Exhibit C170

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/sylvia-leigh-to-star-in-play.html | Sylvia Leigh to Star in Play | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/74-airlines-to-discuss-fares.html | 74 Airlines to Discuss Fares | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/about-art-and-artists-picasso-paintings-at-the-kootz-gallery-stress.html | About Art and Artists; Picasso Paintings at the Kootz Gallery Stress Multiple Profiles in Distortion Displays at the Peridot, ACA and Heller | True | By Howard Devref | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/felton-bows-out-of-hoffman-play-he-resigns-as-director-of-affair-of.html | FELTON BOWS OUT OF HOFFMAN PLAY; He Resigns as Director of 'Affair of Honor'--Robert Douglas Succeeds Him Don Ameche Convalescing | True | By Sax Zolotow | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/jersey-city-gets-job-indictments-officials-held-lax-as-jury-cites.html | JERSEY CITY GETS JOB INDICTMENTS; Officials Held Lax as Jury Cites 'No-Show' Employes in Recreation Unit Recreation Programs Mayor Also Criticized | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/single-by-wilson-decides-76-game-giants-take-fourth-in-row-by.html | SINGLE BY WILSON DECIDES 7-6 GAME; Giants Take Fourth in Row by Setting Back Orioles-- White, Rhodes Connect Hurler Lacks Experience Giants' Trio Excels | True | By Louis Effrat Special To the New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/ahtara-cuts-chemical-prices.html | Ahtara Cuts Chemical Prices | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/imports-minimized-by-japanese-envoy.html | IMPORTS MINIMIZED BY JAPANESE ENVOY | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/bid-to-settle-suit-against-rca-lags.html | BID TO SETTLE SUIT AGAINST R.C.A. LAGS | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/cavallaro-to-speak-at-queens.html | Cavallaro to Speak at Queens | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/lane-denies-tax-guilt-representative-pleads-innocent-in.html | LANE DENIES TAX GUILT; Representative Pleads Innocent in Massachusetts Court | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/britain-adopting-new-price-index-more-accurate-reflection-of.html | BRITAIN ADOPTING NEW PRICE INDEX; More Accurate Reflection of Spending Sought--TV Sets Figure in Analysis Second-Hand Car Sales | True | By Thomas P. Ronan Special To the New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/francis-blossom-an-engineer-85-partner-in-construction-firm-of.html | FRANCIS BLOSSOM, AN ENGINEER, 85; Partner in Construction Firm of Sanderson & Porter Dies --Aided War Department | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/gipsy-rover-home-first-scores-at-tanforan-following-walkup-start-in.html | GIPSY ROVER HOME FIRST; Scores at Tanforan Following 'Walk-Up' Start in Feature | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/brinks-charges-monopoly-plan-2-holding-companies-trying-to-gain.html | BRINKS CHARGES MONOPOLY PLAN; 2 Holding Companies Trying to Gain Control of Truck Concern, Suit Alleges SUIT IS FILED HERE Federal Court Action Would Bar Solicitation of Proxies | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/library-of-medicine-urged.html | Library of Medicine Urged | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/montana-gets-stevenson-unit.html | Montana Gets Stevenson Unit | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/business-records.html | BUSINESS RECORDS | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/us-and-middle-east.html | U.S. AND MIDDLE EAST | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/argentine-area-is-flooded.html | Argentine Area Is Flooded | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/insurance-dividends-voted.html | Insurance Dividends Voted | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/lloyd-gets-a-chilly-reception-in-israel-confers-with-bengurion-for.html | Lloyd Gets a Chilly Reception in Israel; Confers With Ben-Gurion for Two Hours | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/rail-posts-sought-2-officials-ask-icc-approval-of-dual-affiliations.html | RAIL POSTS SOUGHT; 2 Officials Ask I.C.C. Approval of Dual Affiliations | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/business-leases.html | BUSINESS LEASES | True | | 1984-05-03 | RE0000204131 | B00000582031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/apartment-sold-on-west-48th-st-modernized-house-at-452-is-bought-by.html | APARTMENT SOLD ON WEST 48TH ST.; Modernized House at 452 Is Bought by Investor-- Hotel Lease in Deal | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/jordan-disavows-antiisrael-move-king-hussein-asserts-sole-aim-of.html | JORDAN DISAVOWS ANTI-ISRAEL MOVE; King Hussein Asserts Sole Aim of Nation Is Defense of Its Own Frontiers No Policy Change British Intentions Unknown Glubb Tells of Transfer Talk | True | By Sam Pope Brewer Special To the New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/prudential-report-lists-record-sales.html | PRUDENTIAL REPORT LISTS RECORD SALES | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/antidote-devised-for-nerve-gases-compound-protects-animals-against.html | ANTIDOTE DEVISED FOR NERVE GASES; Compound Protects Animals Against Lethal War Agent in Columbia Tests Description of Compound Other Uses of PAM | True | By William L. Laurencethe New York Times | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/town-to-get-water-rate-cut.html | Town to Get Water Rate Cut | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/engine-charlie-purrs-charles-erwin-wilson-man-in-the-news-follows.html | 'Engine Charlie' Purrs; Charles Erwin Wilson Man in the News Follows the President He Is Venturesome Bloopers Recalled | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/treasury-statement.html | Treasury Statement | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/theatre-irish-players-shadow-and-substance-revival-off-broadway.html | Theatre: Irish Players; 'Shadow and Substance' Revived Off Broadway | True | By Louis Calta | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/tuckahoe-fights-fluoride-water-village-jolted-to-find-its-supply.html | TUCKAHOE FIGHTS FLUORIDE WATER; Village, Jolted to Find Its Supply Has Been Treated Since 1951, Plans Suit | True | By Merrill Folsom Special To the New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/british-unimpressed.html | British Unimpressed | True | By John Hillaby Special To the New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/art-sale-to-aid-school-fourday-event-will-benefit-downtown.html | ART SALE TO AID SCHOOL; Four-Day Event Will Benefit Downtown Community Fund | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/citystate-finances-republican-side-to-be-given-to-business-leaders.html | CITY-STATE FINANCES; 'Republican Side' to Be Given to Business Leaders Friday | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/musicians-local-47-ousts-its-president.html | MUSICIANS' LOCAL 47 OUSTS ITS PRESIDENT | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/allarmy-basketball.html | ALL-ARMY BASKETBALL | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/jurisdiction-fight-continues-at-cbs-britain-to-lift-nuclear-outlay.html | JURISDICTION FIGHT CONTINUES AT C.B.S.; Britain to Lift Nuclear Outlay | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/volume-is-higher-in-london-stocks-advance-in-prices-as-result-of.html | VOLUME IS HIGHER IN LONDON STOCKS; Advance in Prices as Result of Spurt Here Offset by Dip in Government Issues Industrials Gain | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/senate-approves-100-wheat-prop-breaks-administration-line-against.html | SENATE APPROVES 100% WHEAT PROP; Breaks Administration Line Against High Supports-- Cotton Plan Loses Senate Vote 100% Wheat Props, But Rejects a Proposal for Cotton Russell Offers Plan | True | By William M. Blair Special To the New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/kefauver-defies-minnesota-party-back-on-stump-he-scores-tactics-in.html | KEFAUVER DEFIES MINNESOTA PARTY; Back on Stump, He Scores Tactics in the Selection of Stevenson Delegates | True | By Richard J.h. Johnston Special To the New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/fox-advances-in-tennis-vincent-also-wins-in-cannes-eventmiss-snow.html | FOX ADVANCES IN TENNIS; Vincent Also Wins in Cannes Event-- Miss Snow Gains | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/builder-buys-armonk-tract.html | Builder Buys Armonk Tract | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/vice-president-named-by-international-latex.html | Vice President Named By International Latex | True | | 1984-05-03 | RE0000204131 | B00000582031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/bellevue-to-gain-by-fashion-show-its-social-service-auxiliary-will.html | BELLEVUE TO GAIN BY FASHION SHOW; Its Social Service Auxiliary Will Be the Beneficiary of Event at Plaza April 21 | True | D'Arlene | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/books-today.html | Books Today | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/incoming-passenger-and-mail-ships-west-coast-military-arrivals.html | Incoming Passenger and Mail Ships; West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/allies-urge-bonn-bar-berlin-vote-assert-rights-in-bundestag-would.html | ALLIES URGE BONN BAR BERLIN VOTE; Assert Rights in Bundestag Would Complicate Issue of Unifying Germany | True | By M.s. Handler Special To The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/music-a-happy-mixture-by-serkin-thelma-hughes-bows.html | Music: A Happy Mixture by Serkin; Thelma Hughes Bows | True | By Ross Parmenter | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/cotton-futures-turn-irregular-market-is-4-points-off-to-8-up-after.html | COTTON FUTURES TURN IRREGULAR; Market Is 4 Points Off to 8 Up After Old March Expires Strong on 23-Point Plan | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/flue-devices-a-hazard-fire-commissioner-warns-on-heat-reclaimers.html | FLUE DEVICES A HAZARD; Fire Commissioner Warns on Heat Reclaimers | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/glubb-sees-britain-losing-grip-in-mideast-by-words-barrage-general.html | Glubb Sees Britain Losing Grip In Mideast by 'Words' Barrage; General Declares That Principal Weapon of 'Cold War' in Region Is Propaganda That Is Allowed to Go Uncontested Egyptian 'Abuse' Charged Refugee Control Suggested Bombs Underscore Words | True | By Sir John Bagot Glubb 1956 By the North American Newspaper Alliance | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/race-tension-discourages-industrial-moves-to-south-plants-hesitate.html | Race Tension Discourages Industrial Moves to South; PLANTS HESITATE AT MOVING SOUTH Shift in Attitude Noted | True | By Glenn Fowler | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/court-extends-injunction-against-boxing-board-ban-on-st-nicks.html | Court Extends Injunction Against Boxing Board Ban on St. Nick's Sullivan; SANCTION IS GIVEN TO MONDAY BOUTS Injunction Extended by Feder Pending Justice's Decision on Sullivan Case Appeal Eight Violations Found Pirolli's Licence Suspended | True | By Joseph C. Nichols | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/braves-set-back-dodgers-130-in-contest-under-miami-lights-milwaukee.html | Braves Set Back Dodgers, 13-0, In Contest Under Miami Lights; Milwaukee Scores Six Runs in Eighth Frame--Podres' Induction Papers Shifted Templeton Aids Brooks Paine Makes Wild Pitch Induction Delay Likely | True | By Roscoe McGowen Special To the New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/sympathy-voiced-on-greek-protest-us-expresses-its-concern-over.html | 'SYMPATHY' VOICED ON GREEK PROTEST; U.S. Expresses Its 'Concern' Over Dispute on Cyprus-- Athens' Reaction Cool Greek Acceptance Qualified 'SYMPATHY' VOICED ON GREEK PROTEST U.S. Statement Questioned Plea Sent to Eisenhower | True | Special to The New York Times.By Homer Bigart Special To the New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/mexico-replaces-food-chief.html | Mexico Replaces Food Chief | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/dump-nixon-idea-stirs-wilson-ire-secretary-in-capital-talk.html | 'DUMP NIXON' IDEA STIRS WILSON IRE; Secretary, in Capital Talk, Denounces Suggestion as Blow 'Below the Belt' Alcorn Charges "Unfair" Drive | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/connecticut-bans-walls.html | Connecticut Bans Walls | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/nixon-kefauver-score-victories-in-new-hampshire-vice-presidents.html | NIXON, KEFAUVER SCORE VICTORIES IN NEW HAMPSHIRE; Vice President's Showing in Write-In Surprise of First '56 Primary EISENHOWER UNOPPOSED In Democratic Race, Senator Seems Certain of State's Convention Support Stevenson Barred Drive NIXON RUNS WELL IN NEW HAMPSHIRE | True | By John H. Fenton Special To the New York Times | 1984-05-03 | RE0000204131 | B00000582031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/hans-bie-is-dead-industrialist-81-exhead-of-schering-drug-2d.html | HANS BIE IS DEAD; INDUSTRIALIST, 81; Ex-Head of Schering Drug, 2d Largest in Germany, Left Country Before War | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/buckley-is-reelected-will-serve-again-as-president-of-american.html | BUCKLEY IS RE-ELECTED; Will Serve Again as President of American Kennel Club | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/new-director-elected.html | New Director Elected | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/federal-aid-urged-in-atom-insurance.html | FEDERAL AID URGED IN ATOM INSURANCE | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/labor-bids-us-join-world-trade-group.html | LABOR BIDS U.S. JOIN WORLD TRADE GROUP | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/irish-leader-flying-to-us.html | Irish Leader Flying to U.S. | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/fj-obrien-dies-psychiatrist-65-exassociate-superintendent-of.html | F.J. O'BRIEN DIES; PSYCHIATRIST, 65; Ex-Associate Superintendent of Schools Was an Expert on Children's Problems Aided Disturbed Children Headed Louisville Clinic Stressed Similarities | True | Special to The New York Times.Chester Studios, 1955 | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/alfred-byrne-is-dead-in-dublin-at-74-served-as-citys-lord-mayor-10.html | Alfred Byrne Is Dead in Dublin at 74; Served as City's Lord Mayor 10 Times | True | Special to The New York Times.The New York Times, 1935 | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/german-music-teacher-here.html | German Music Teacher Here | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/pompey-halts-ward-in-bout-at-london.html | POMPEY HALTS WARD IN BOUT AT LONDON | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/1953-wagner-foes-picked-for-2-posts-harriman-choice-of-backers-of.html | 1953 WAGNER FOES PICKED FOR 2 POSTS; Harriman Choice of Backers of Impellitteri Is Seen as Move for Party Unity Paduano Ex-Commissioner Other Appointments | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/college-survey-slated-stateunit-to-study-facilities-for-future.html | COLLEGE SURVEY SLATED; State-Unit to Study Facilities for Future Demands | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/stock-prices-sag-from-new-peaks-rail-group-holds-but-metals-motors.html | STOCK PRICES SAG FROM NEW PEAKS; Rail Group Holds, but Metals, Motors, Some Oils Dip-- Index Off .95 to 335.99 VOLUME ALSO RECEDES Westinghouse, G.E., Ward's Rise--Aluminium, Aluminium Off 5 7/8 Points | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/lodge-back-cites-soviet-bid-in-africa.html | LODGE BACK, CITES SOVIET BID IN AFRICA | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/2784589-hospital-aid-united-fund-reports-its-most-successful.html | $2,784,589 HOSPITAL AID; United Fund Reports Its Most Successful Campaign | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/us-soviet-clerics-argue-over-peace-clerical-groups-argue-in-moscow.html | U.S., Soviet Clerics Argue Over Peace; CLERICAL GROUPS ARGUE IN MOSCOW Much in Common Found | True | By Welles Hangen Special To the New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/gadsby-is-most-valuable-ranger.html | Gadsby Is Most Valuable Ranger | True | The New York Times | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/millikin-ready-to-run-senator-to-seek-redection-if-colorado-gop.html | MILLIKIN READY TO RUN; Senator to Seek Re-election if Colorado G.O.P. Wishes | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/peru-sets-release-of-jailed-publisher.html | PERU SETS RELEASE OF JAILED PUBLISHER | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/mrs-john-b-powers-has-child.html | Mrs. John B. Powers Has Child | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/parents-blamed-in-poor-reading.html | Parents Blamed In Poor Reading | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/letters-to-the-times-foreign-trade-plan-upheld-participation-in-otc.html | Letters to The Times; Foreign Trade Plan Upheld Participation in O.T.C. Held to Imply No Delegation of Powers Conclusions of Report Administrative Function Women's Vote for Eisenhower Preventing Drug Addiction Role of Armenian Church Its Objectives Said to Be Spiritual Rather Than Political To Keep Politics Out of Politics | True | RICHARD N. GARDNER. New York, March 9, 1956.ELEANOR CLARK FRENCH. New York, March 11, 1956.HERBERT S. LEWIN, Ph.D. New York, March 12, 1956.Rev. Father VARTAN MEGHERIAN,JOHN B. CURRIE. Cornwall, Conn., March 7, 1956. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/beliveau-near-record-hockey-scoring-pacesetter-needs-6-goals-far.html | BELIVEAU NEAR RECORD; Hockey Scoring Pace-Setter Needs 6 Goals far Mark | True | | 1984-05-03 | RE0000204131 | B00000582031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/pennsylvania-salt-files-issue.html | Pennsylvania Salt Files Issue | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/polish-red-chief-dead-in-moscow-bierut-party-head-stricken-during.html | POLISH RED CHIEF DEAD IN MOSCOW; Bierut, Party Head, Stricken During Visit--Was 63 POLISH RED CHIEF DEAD IN MOSCOW An Enigmatic Background | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/child-to-mrs-alfred-knopf-jr.html | Child to Mrs. Alfred Knopf Jr. | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/lost-a-well.html | Lost! A Well | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/new-crop-wheat-turns-stronger-report-of-twoprice-system-for-exports.html | NEW CROP WHEAT TURNS STRONGER; Report of Two-Price System for Exports Causes Rise-- Corn and Oats Dull | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/shell-of-the-third-lincoln-tunnel-to-be-completed-within-60-days.html | Shell of the Third Lincoln Tunnel To Be Completed Within 60 Days; New Roadways Being Built to Serve Lincoln Tunnel's Third Tube | True | By Joseph C. Ingraham | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/british-debt-to-epu-rises.html | British Debt to E.P.U. Rises | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/gronchi-suffers-a-cold-and-fever-arrives-late-at-reception-for-1000.html | GRONCHI SUFFERS A COLD AND FEVER; Arrives Late at Reception for 1,000 and Cancels His Other Engagements | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/senate-easter-recess-likely.html | Senate Easter Recess Likely | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/long-island-estate-is-sold-by-seabury.html | LONG ISLAND ESTATE IS SOLD BY SEABURY | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/rubber-bill-passed-white-house-gets-measure-on-last-of-synthetic.html | RUBBER BILL PASSED; White House Gets Measure on Last of Synthetic Facilities | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/womens-basketball.html | WOMEN'S BASKETBALL | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/knox-and-shields-score-in-tourney-each-wins-in-straight-games-in-us.html | KNOX AND SHIELDS SCORE IN TOURNEY; Each Wins in Straight Games in U.S. Open Court Tennis -- Bostwick Also Gains | True | By Allison Danzig | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/womans-100th-grandchild.html | Woman's 100th Grandchild | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/france-and-egypt-open-talks-today-pineau-due-to-raise-issue-of-aid.html | FRANCE AND EGYPT OPEN TALKS TODAY; Pineau Due to Raise Issue of Aid to North Africa Rebels in Meeting With Nasser Backing of Rebels Cited Rebels Kill 16 in Algeria | True | By Osgood Caruthers Special To the New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/mcgrath-says-dock-commission-has-not-gone-soft-or-political-in-the.html | McGrath Says Dock Commission Has Not Gone 'Soft' or 'Political'; In the 4 Months Since His Controversial Appointment He Asserts No Job Has Been Given on Party Basis Opposes Red Tape | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/atomic-aid-for-asia.html | ATOMIC AID FOR ASIA | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/florida-promises-to-thwart-negro-cabinet-plans-a-meeting-of-state.html | FLORIDA PROMISES TO THWART NEGRO; Cabinet Plans a Meeting of State Leaders in Bid to Resist Court Order Delay Ordered by Court Griffin Assures Wilson Folsom Makes Plea Page Ousted for Views | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/sports-of-the-times-birdies-fledglings-out-of-sight-eyewitness.html | Sports of The Times; Birdie's Fledglings Out of Sight Eyewitness Report Rich Promise | True | By Arthur Daley | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/priests-slave-in-czech-mines.html | Priests 'Slave' in Czech Mines | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/queen-mother-visits-paris.html | Queen Mother Visits Paris | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/buyers-in-town-arrival-of-buyers.html | Buyers in Town; Arrival Of Buyers | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/film-aids-olympics-las-vegas-premiere-brings-22000-for-us-fund.html | FILM AIDS OLYMPICS; 'Las Vegas' Premiere Brings $22,000 for U.S. Fund | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/million-note-elusive-search-of-3000-bank-vaults-fails-to-yield.html | MILLION NOTE ELUSIVE; Search of 3,000 Bank Vaults Fails to Yield Trace of It | True | | 1984-05-03 | RE0000204131 | B00000582031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/bruins-vanquish-red-wings-4-to-0-sawchuks-ninth-shutout-of-season.html | BRUINS VANQUISH RED WINGS, 4 TO 0; Sawchuk's Ninth Shutout of Season Enables Boston to Take Fourth Place | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/greece-asks-un-to-act-on-cyprus-urges-assembly-to-take-up-in-fall.html | GREECE ASKS U.N. TO ACT ON CYPRUS; Urges Assembly to Take Up in Fall Issue Shelved as 'Internal' Last Year Britain 'Deplores' Appeal | True | By Lindesay Parrott Special To the New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/sacher-gets-jail-in-contempt-case-lawyer-who-had-defended-top-reds.html | SACHER GETS JAIL IN CONTEMPT CASE; Lawyer Who Had Defended Top Reds Is Found Guilty of Balking Senate Group Arguments Rejected Matusow Case Noted | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/finland-in-strike-plea-government-asks-new-talks-names-2-aides-as.html | FINLAND IN STRIKE PLEA; Government Asks New Talks, Names 2 Aides as Observers | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/basilio-is-choice-to-beat-saxton-welterweight-champion-will-risk.html | BASILIO IS CHOICE TO BEAT SAXTON; Welterweight Champion Will Risk Title in 15-Rounder at Chicago Tonight Basilio Is Confident Rallies to Halt Rival | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/cogswell-geats-west-dke-player-gains-second-round-in-squash-tennis.html | COGSWELL GEATS WEST; D.K.E. Player Gains Second Round in Squash Tennis | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/leo-mdermott-excity-official-budget-director-in-193637-dead-at.html | LEO MDERMOTT, EX-CITY OFFICIAL; Budget Director in 1936-37 Dead at 73--Long an Aide of the Citizens Union | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/dartmouth-tops-w-virginia-in-overtime-connecticut-takes-ncaa-game.html | Dartmouth Tops W. Virginia in Overtime; Connecticut Takes N.C.A.A. Game; Hot Rod Hundley Was a Cool Customer Last Night | True | By William J. Briordy the New York Times (BY LARRY MORRIS) | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/newsprint-shortage-may-cut-advertising.html | Newsprint Shortage May Cut Advertising | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/gimbels-copies-paris-fashions-for-all-ranges-slim-silhouettes-from.html | Gimbels Copies Paris Fashions For All Ranges; Slim Silhouettes From New Import Group | True | By Elizabeth Harrison | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/monitor-system-checks-tv-and-radio-for-false-ads-monitors-check-tv.html | Monitor System Checks TV and Radio for False Ads; MONITORS CHECK TV AND RAIDO ADS | True | The New York Times (by Patrick A. Burns) | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/goodby-to-a-president.html | GOOD-BY TO A PRESIDENT | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/dulles-tells-asia-neutrals-aid-is-not-linked-to-pact-respects.html | Dulles Tells Asia Neutrals Aid Is Not Linked to Pact; Respects Indonesian Stand DULLES ASSURES ASIAN NEUTRALS Cites U.S. Role in World Wars Bangkok to Shun Neutralism | True | By Robert Alden Special To the New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/oil-official-in-new-post.html | Oil Official in New Post | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/louisiana-to-sell-12-million-issue-building-authority-bonds-to-be.html | LOUISIANA TO SELL $12 MILLION ISSUE; Building Authority Bonds to Be Offered April 5--Other Municipal Offerings Louisville, Ky. Stamford, Conn. California School Districts Terrebonne, La. Lee County, N.C. Talbot County, Md. Brookhaven, L.I. | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/new-records-set-by-texas-company-earnings-production-and-marketing.html | NEW RECORDS SET BY TEXAS COMPANY; Earnings, Production and Marketing Reported at Peak During 1955 Refinery Runs Gain | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/drydock-approved-camden-facility-to-be-used-in-building-new-carrier.html | DRYDOCK APPROVED; Camden Facility to Be Used in Building New Carrier | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/celia-geoghegan-will-be-married-alumna-of-trinity-fiancee-of-thomas.html | CELIA GEOGHEGAN WILL BE MARRIED; Alumna of Trinity Fiancee of Thomas Scully, Student at Albany Medical College Fellenbaum--Perlman Stanton--Gitilfoyle | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/britain-sets-up-antarctic-posts-antarctic-builder-britain-sets-up.html | BRITAIN SETS UP ANTARCTIC POSTS; Antarctic Builder BRITAIN SETS UP ANTARCTIC POSTS | True | Special to The New York Times.By Bernard Kalb Special To the New York Times.the New York Times | 1984-05-03 | RE0000204131 | B00000582031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/tariff-officials-backed-senate-confirms-2-democrats-douglas-voices.html | TARIFF OFFICIALS BACKED; Senate Confirms 2 Democrats -- Douglas Voices Misgivings | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/revere-raises-prices-fabricator-passes-along-3cent-increase-on.html | REVERE RAISES PRICES; Fabricator Passes Along 3-Cent Increase on Basic Metal COPPER DIVERTED TO CIVILIAN USES | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/knicks-to-meet-warrior-quintet-garden-contest-tonight-and-result-of.html | KNICKS TO MEET WARRIOR QUINTET; Garden Contest Tonight and Result of Boston Game to Determine Play-Off Spot | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/copper-diverted-to-civilian-uses-delivery-of-36000-tons-to-us-is.html | COPPER DIVERTED TO CIVILIAN USES; Delivery of 36,000 Tons to U.S. Is Postponed to Ease Domestic Shortage | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/three-sales-approved-properties-upstate-and-in-virginia-were.html | THREE SALES APPROVED; Properties Upstate and in Virginia Were Auctioned | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/churchill-has-mild-cold.html | Churchill Has Mild Cold | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/mayflower-group-fete-society-of-descendants-honors-new-members.html | MAYFLOWER GROUP FETE; Society of Descendants Honors New Members Tomorrow | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/skidding-car-kills-antelope.html | Skidding Car Kills Antelope | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/steel-man-decries-tough-us-policy.html | STEEL MAN DECRIES 'TOUGH' U.S. POLICY | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/us-offers-help-in-fair-solution-of-cyprus-issue-statement-does-not.html | U.S. OFFERS HELP IN 'FAIR SOLUTION OF CYPRUS ISSUE; Statement Does Not Support Either Britain or Greece, Citing Only 'Our Friends' LONDON HAD PROTESTED Asked Washington to Explain Ambassador's Expression of 'Sympathy' in Athens Offer of Aid Implied U.S. OFFERS TO AID IN CYPRUS DISPUTE 18 Senators Ask Action | True | By Dana Adams Schmidt Special To The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/seek-delinquency-curb-jewish-educators-put-faith-in-religious.html | SEEK DELINQUENCY CURB; Jewish Educators Put Faith In Religious Instruction | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/dividends-announced.html | Dividends Announced | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/poison-rumor-empties-algerian-public-schools.html | Poison Rumor Empties Algerian Public Schools | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/wilson-sees-peril-in-matching-reds-plane-for-plane-backs.html | WILSON SEES PERIL IN MATCHING REDS PLANE FOR PLANE; Backs Administration Policy --Says U.S. Is Prepared to Meet Any Threats Notes U.S. Capability WILSON DEFENDS U.S. ARMS POLICY | True | By Anthony Leviero Special To The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/six-chinese-indicted-in-passport-inquiry.html | SIX CHINESE INDICTED IN PASSPORT INQUIRY | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/new-insurance-tax-law-president-signs-bill-likely-to-increase.html | NEW INSURANCE TAX LAW; President Signs Bill Likely to Increase Treasury Return | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/star-loses-in-court-judge-rejects-rita-hayworth-75000-suit-against.html | STAR LOSES IN COURT; Judge Rejects Rita Hayworth $75,000 Suit Against Studio | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/edison-savingsloan-elects.html | Edison Savings-Loan Elects | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/tombs-guard-guilty-first-of-8-tried-in-contraband-and-illegal-fees.html | TOMBS GUARD GUILTY; First of 8 Tried in Contraband and Illegal Fees Cases | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/pay-pact-will-cover-runaway-industry-pay-pact-covers-shift-in.html | Pay Pact Will Cover 'Runaway' Industry; PAY PACT COVERS SHIFT IN BUSINESS | True | By Stanley Levey | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/new-zealand-triumphs-captures-first-test-cricket-match-in-45.html | NEW ZEALAND TRIUMPHS; Captures First Test Cricket Match in 45 Attempts | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/lilytulip-cup.html | LILY-TULIP CUP | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/benefit-planned-for-girls-home-furthering-success-of-theatre.html | BENEFIT PLANNED FOR GIRLS' HOME; Furthering Success of Theatre Benefit | True | Charles Rossi | 1984-05-03 | RE0000204132 | B00000583163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/knicks-turn-back-warriors-115108-new-york-quintet-deadlocks-for.html | KNICKS' TURN BACK WARRIORS, 115-108; New York Quintet Deadlocks for Third Place and Will Play at Syracuse Today | True | By Joseph M. Sheehan | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/earnings-rise-slightly.html | EARNINGS RISE SLIGHTLY | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/2-call-each-other-red-but-each-is-fbi-agent.html | 2 Call Each Other Red, But Each Is F.B.I. Agent | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/american-hockey-leaguei.html | AMERICAN HOCKEY LEAGUEI | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/nasser-assures-france-on-africa-tells-pineau-no-rebels-have-trained.html | NASSER ASSURES FRANCE ON AFRICA; Tells Pineau No Rebels Have Trained in Egypt Recently -- Silence on Arms Aid | True | By Osgood Caruthers Special To the New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/peruvian-nonconformist-pedro-beltran.html | Peruvian Nonconformist; Pedro Beltran | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/cornell-starts-500000-drive.html | Cornell Starts $500,000 Drive | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/opera-manon-lescaut-is-revived-puccinis-first-success-offered-at.html | Opera: 'Manon Lescaut' Is Revived; Puccini's First Success Offered at 'Met' | True | By Howard Taubman | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/fire-records.html | Fire Records | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/quarles-depicts-russian-strides-sees-increase-in-engineers-as.html | QUARLES DEPICTS RUSSIAN STRIDES; Sees Increase in Engineers as 'Serious' Challenge to U. S. Air Leadership | True | By Peter Kihss | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/sports-today-boxing.html | Sports Today; BOXING | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/power-outlay-doubted-mckay-puts-hydroelectric-cost-at-300000000-a.html | POWER OUTLAY DOUBTED; McKay Puts Hydroelectric Cost at $300,000,000 a Year | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/dior-inverts-the-tulip.html | Dior Inverts the Tulip | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/coudert-open-to-senate-bid.html | Coudert Open to Senate Bid | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/letters-to-the-times-reporting-on-communism-obstacles-to-presenting.html | Letters to the Times; Reporting on Communism Obstacles to Presenting Conditions in Satellites Acknowledged | True | PETER ZENKL. Washington, March 3, 1956. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/foundation-honors-49-cites-philadelphians-for-aid-to-american-way.html | FOUNDATION HONORS 49; Cites Philadelphians for Aid to American Way of Life | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/sweden-to-stage-two-oneill-plays-world-premieres-of-last.html | SWEDEN TO STAGE TWO O'NEILL PLAYS; World Premieres of Last Unpublished Works Will Be Given by Royal Theatre | True | By Arthur Gelb | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/graham-school-at-150-years.html | GRAHAM SCHOOL AT 150 YEARS | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/man-dies-in-east-side-fire.html | Man Dies in East Side Fire | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/party-conventions-were-never-like-this.html | Party Conventions Were Never Like This | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/rise-in-rail-fares-sought-by-pennsy-advance-in-passenger-rates.html | RISE IN RAIL FARES SOUGHT BY PENNSY; Advance in Passenger Rates Proposed to Match Recent 6% Freight Increase | | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/swedes-criticize-west-say-ban-on-arms-for-israel-would-threaten.html | SWEDES CRITICIZE WEST; Say Ban on Arms for Israel Would Threaten Peace | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/promotion-chief-named-by-saks-5th-ave-chain.html | Promotion Chief Named By Saks 5th Ave. Chain | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/herald-tribune-elects-2-vice-presidents-4-directors-chosen-at-board.html | HERALD TRIBUNE ELECTS; 2 Vice Presidents, 4 Directors Chosen at Board Meeting | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/carlson-in-senate-race-again.html | Carlson in Senate Race Again | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/phone-concern-raises-earnings-rochester-concerns-1955-net-1720371.html | PHONE CONCERN RAISES EARNINGS; Rochester Concern's 1955 Net $1,720,371, Against $1,256,941 in 1954 | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/wilsons-foresight-praised-at-exhibit.html | WILSON'S FORESIGHT PRAISED AT EXHIBIT | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/danishsoviet-talk-set-premier-home-from-moscow-says-trade-will-be.html | DANISH-SOVIET TALK SET; Premier, Home From Moscow, Says Trade Will Be Topic | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/skating-queens-sharpen-blades-for-title-test-tenley-albright-and.html | Skating Queens Sharpen Blades for Title Test; Tenley Albright and Carol Heiss Rivals for U.S. Crown | True | By William R. Conklin Special To the New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/hotel-leased-in-florida.html | Hotel Leased in Florida | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/auto-insurance-wins.html | AUTO INSURANCE WINS | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/vincent-beats-bentley-gains-fourth-round-in-tennis-at-cannesfox.html | VINCENT BEATS BENTLEY; Gains Fourth Round in Tennis at Cannes--Fox Triumphs | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/motorola-profits-up-nearly-a-million-on-peak-sales-of-205226007-in.html | Motorola Profits Up Nearly a Million On Peak Sales of 205,226,007 in '55 | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/school-aid-bill-offered.html | School Aid Bill Offered | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/primary-showing-cheers-kefauver-senator-exudes-confidence-as-he.html | PRIMARY SHOWING CHEERS KEFAUVER; Senator Exudes Confidence as He Tours Minnesota-- His Crowds Increase | True | By Richard J.h. Johnston Special To the New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/former-ziegfeld-girl-now-stars-as-stores-director-of-personnel.html | Former Ziegfeld Girl Now Stars As Store's Director of Personnel | True | By Barbara Land | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/washington-welcomes-irelands-premier-eisenhower-has-luncheon-for.html | Washington Welcomes Ireland's Premier; Eisenhower Has Luncheon for Costello | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/blind-children-frolic-at-new-home-for-their-pets.html | Blind Children Frolic at New Home for Their Pets | True | The New York Times | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/centrals-first-x-train-to-link-cleveland-cincinnati.html | Central's First 'X' Train to Link Cleveland, Cincinnati | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/mayor-prepares-for-budget-study-annual-retreat-will-begin-monday.html | MAYOR PREPARES FOR BUDGET STUDY; Annual 'Retreat' Will Begin Monday With Beame Aiding in Extensive Pruning Job | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/our-saving-ways-an-analysis-of-new-data-revealing-important-changes.html | Our Saving Ways; An Analysis of New Data, Revealing Important Changes in Thrift Pattern | True | By Edwin L. Dale Special To the New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/commons-backs-edens-handling-of-cyprus-issue-exile-of-makarios.html | COMMONS BACKS EDEN'S HANDLING OF CYPRUS ISSUE; Exile of Makarios Endorsed, 317-251--U.S. Criticism Irks Prime Minister | True | By Drew Middleton Special To the New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/the-transcript-of-eisenhower-news-conference-on-foreign-and.html | The Transcript of Eisenhower News Conference on Foreign and Domestic Issues; PRESIDENT EISENHOWER | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/chicagoans-win-at-phoenix-5-to-2-cubs-halt-giants-victory-a-streak.html | CHICAGOANS WIN AT PHOENIX, 5 TO 2; Cubs Halt Giants' Victory a Streak at Four as Eaddy Paces Early Attack | True | By Louis Effrat Special To the New York Times | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/gasoline-stocks-set-another-high-total-rose-741000-barrels-in-week.html | GASOLINE STOCKS SET ANOTHER HIGH; Total Rose 741,000 Barrels in Week to Reach Fifth Consecutive Record | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/new-executive-named.html | New Executive Named | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/dismissal-is-criticized-liberties-union-scores-means-of-dropping.html | DISMISSAL IS CRITICIZED; Liberties Union Scores Means of Dropping Professor | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/copper-deliveries-rise-sharply-here.html | COPPER DELIVERIES RISE SHARPLY HERE | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/dresdeners-stress-us-bombing-as-they-reconstruct-ruined-city-reds.html | Dresdeners Stress U.S. Bombing As They Reconstruct Ruined City; Reds' Banners Cite Heavy Raid in 1945 -- Emphasis in Rebuilding Is Placed on Badly Needed Housing Units | True | By Walter Sullivan Special To the New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/airline-directors-return.html | Airline Directors Return | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/quiet-city-expands-in-municipal-lull.html | QUIET CITY EXPANDS IN MUNICIPAL LULL | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/summons-for-goossens-australia-charges-conductor-with-indecent.html | SUMMONS FOR GOOSSENS; Australia Charges Conductor With 'Indecent' Imports | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/natl-basketball-association.html | Nat'l Basketball Association | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/sidelights-all-is-not-gold-that-says-so.html | Sidelights; All Is Not Gold That Says So. | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/georgia-would-bar-pension-of-bias-foe.html | GEORGIA WOULD BAR PENSION OF BIAS FOE | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/italian-red-asks-pact-with-soviet-togliatti-for-nonaggression.html | ITALIAN RED ASKS PACT WITH SOVIET; Togliatti for Nonaggression Accord--Segni Easy Victor on Motion of Confidence | True | By Arnaldo Cortesi Special To the New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/polk-news-awards-announced-by-liu-bill-on-hawaii-supported.html | POLK NEWS AWARDS ANNOUNCED BY L.I.U.; Bill on Hawaii Supported | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/alaskan-is-victor-in-biggame-contest.html | ALASKAN IS VICTOR IN BIG-GAME CONTEST. | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/doug-fords-fine-rescinded.html | Doug Ford's Fine Rescinded | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/ad-group-studies-rate-system-decides-against-hasty-changes-system.html | Ad Group Studies Rate System, Decides Against Hasty Changes; System Not Immutable | True | By William M. Freeman Special To the New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/dividends-announced.html | Dividends Announced | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/bonn-plans-more-highways.html | Bonn Plans More Highways | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/usred-china-talk-put-off.html | U.S.-Red China Talk Put Off | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/returning-mountbattens-get-big-indian-welcome.html | Returning Mountbattens Get Big Indian Welcome | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/chimpanzee-goes-on-rooftop-romp-one-taste-of-freedom-and-chimpanzee.html | CHIMPANZEE GOES ON ROOFTOP ROMP; One Taste of Freedom, and Chimpanzee Rises to East Side Heights | True | The New York Times | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/housing-program-expedited-by-city-plan-agency-approves-six-units-to.html | HOUSING PROGRAM EXPEDITED BY CITY; Plan Agency Approves Six Units to Cost $70,104,000 With Aid From State | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/united-biscuit-company.html | UNITED BISCUIT COMPANY | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/cyprus-planes-in-nato-games.html | Cyprus Planes in NATO Games | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/president-for-trading-open-data-with-soviet.html | President for Trading Open Data With Soviet | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/atom-power-plan-for-us-is-scored-pressure-for-federal-units-termed.html | ATOM POWER PLAN FOR U.S. IS SCORED; Pressure for Federal Units Termed Hidden Attempt to Create Another T.V.A. | True | By Gene Smith Special To the New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/the-john-blewers-have-child.html | The John Blewers Have Child | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/absentee-vote-drive-opens.html | Absentee Vote Drive Opens | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/booksauthors.html | Books--Authors | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/mack-statue-planned-philadelphia-park-to-be-site-of-memorial-to-mr.html | MACK STATUE PLANNED; Philadelphia Park to Be Site of Memorial to Mr. Baseball | True | Special to The New Yotk Times. | 1984-05-03 | RE0000204132 | B00000583163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/revenue-record-set-by-port-body-68615184-grossed-in-55-of-which.html | REVENUE RECORD SET BY PORT BODY; $68,615,184 Grossed in '55, of Which $43,429,000, or 63%, Was Car Tolls | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/boom-continuing-outlays-indicate-guaranty-trust-hopes-to-complete.html | BOOM CONTINUING, OUTLAYS INDICATE; Guaranty Trust Hopes to Complete Big Jersey Standard Stock Transfer Tomorrow | True | By Charles E. Egan Special To the New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/new-pipeline-planned-sun-project-to-send-gasoline-and-oil-to-ny.html | NEW PIPELINE PLANNED; Sun Project to Send Gasoline and Oil to N.Y. Harbor | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/kenna-queens-republican-leader-hails-prospect-of-nixon.html | Kenna, Queens Republican Leader, Hails Prospect of Nixon on Eisenhower Ticket | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/more-highoctane-sought.html | More High-Octane Sought | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/east-side-to-get-new-apartment-16story-house-to-overlook-the-turtle.html | EAST SIDE TO GET NEW APARTMENT; 16-Story House to Overlook the Turtle Bay Gardens-- Playhouse Theatre Sold | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/import-curb-asked-on-woolen-textiles.html | IMPORT CURB ASKED ON WOOLEN TEXTILES | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/nyu-chairmanship-goes-to-tv-authority.html | N.Y.U. Chairmanship Goes to TV Authority | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/money.html | Money | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/no-time-for-panic.html | No Time for Panic | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/other-dividend-news-international-t-t.html | OTHER DIVIDEND NEWS; International T. & T. | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/commodity-index-up-wholesale-prices-rose-tuesday-to-894-from-892.html | COMMODITY INDEX UP; Wholesale Prices Rose Tuesday to 89.4 From 89.2 Monday | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/eisenhower-asks-for-moderation-on-segregation-calls-for-patience-on.html | EISENHOWER ASKS FOR 'MODERATION' ON SEGREGATION; Calls for Patience on Both Sides but Remains Firm on Gradual Integration EXPANDS EARLIER PLAN Says Proposed Civil Rights Commission Should Study Compliance in South | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/whew-oil-split-nearly-finished-jersey-standard-transfer-of-shares-a.html | WHEW! OIL SPLIT NEARLY FINISHED; Jersey Standard Transfer of Shares a Mammoth Job for Clerks, Mailmen | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/daniel-jackling-engineer-is-dead-mining-expert-built-fortune-on.html | DANIEL JACKLING, ENGINEER, IS DEAD; Mining Expert Built Fortune on Discovery of a Method for Extracting Copper | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/vice-presidents-primary-victory-shares-spotlight-with-kefauver.html | Vice President's Primary Victory Shares Spotlight With Kefauver Sweep; NIXON, KEFAUVER SHARE SPOTLIGHT | True | By John H. Fenton Special To the New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/underwrite-rail-issue-halsey-stuart-group-wins-bid-on-mopacs-4.html | UNDERWRITE RAIL ISSUE; Halsey, Stuart Group Wins Bid on Mopac's 4 ⅞% Notes | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/justice-amsterdam-honored.html | Justice Amsterdam Honored | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/stearns-beats-gross-in-final.html | Stearns Beats Gross in Final | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/permits-granted-for-new-tankers-plans-of-gulf-and-american-for-ship.html | PERMITS GRANTED FOR NEW TANKERS; Plans of Gulf and American for Ship Construction Get Government Approval | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/checkups-at-plant-help-detect-cancer.html | CHECK-UPS AT PLANT HELP DETECT CANCER | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/catholics-start-2816000-drive-37th-charity-appeal-of-archdiocese.html | CATHOLICS START $2,816,000 DRIVE; 37th Charity Appeal of Archdiocese Will Include Door-to-Door Plea | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/vote-in-the-assembly-on-bill-to-insure-cars.html | Vote in the Assembly On Bill to Insure Cars | True | | 1984-05-03 | RE0000204132 | B00000583163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/col-gregory-54-head-of-culver-academy-superintendent-for-last-16.html | COL, GREGORY, 54, HEAD OF CULVER; Academy Superintendent for Last 16 Years Is Dead-- Guided Building Program | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/trial-for-foster-again-proposed-government-cites-work-by-red-who.html | TRIAL FOR FOSTER AGAIN PROPOSED; Government Cites Work by Red Who Has Pleaded a Heart Ailment | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/ball-on-april-27-set-annual-subscription-fete-will-be-held-at.html | BALL ON APRIL 27 SET; Annual Subscription Fete Will Be Held at Ambassador | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/ny-central-net-dips-gross-rose-in-february-but-less-than-costs-and.html | N.Y. CENTRAL NET DIPS; Gross Rose in February, but Less Than Costs and Taxes | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/glubb-tells-of-vow-to-abdullah-when-he-took-legion-command-former-a.html | Glubb Tells of Vow to Abdullah When He Took Legion Command; Former Arab Army Leader Gave Pledge to Hussein's Grandfather 'Always to Serve and Fight as a Jordanian | True | By Sir John Bagot Glubb 1956 By North American Newspaper Alliance. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/kings-of-jordan-and-iraq-confer-secret-meeting-takes-place-in.html | KINGS OF JORDAN AND IRAQ CONFER; Secret Meeting Takes Place in Desert--Cooperation in Defense Held Aim | True | By Sam Pope Brewer Special To the New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/veteran-rebel-reappears.html | Veteran Rebel Reappears | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/justice-pledged-in-lobby-inquiry-mcclellan-assures-senate-against.html | JUSTICE PLEDGED IN LOBBY INQUIRY; McClellan Assures Senate Against 'Witch Hunting'-- Broad Pattern Sought | True | By Russell Baker Special To the New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/issues-of-britain-strong-in-london-government-funds-advance-up-to.html | ISSUES OF BRITAIN STRONG IN LONDON; Government Funds Advance Up to $2.45--Industrials Respond to Buying | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/alabama-delays-road-bonds-sale-state-authority-says-lowest-of-bids.html | ALABAMA DELAYS ROAD BONDS SALE; State Authority Says Lowest of Bids by 3 Syndicates Is of 1% Too High | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/bristolmyers-official-made-a-vice-president.html | Bristol-Myers Official Made a Vice President | True | Conway Studios | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/nehru-is-invited-to-white-house-acceptance-seen-bid-by-eisenhower.html | NEHRU IS INVITED TO WHITE HOUSE; ACCEPTANCE SEEN; Bid by Eisenhower Regarded as Part of Drive to Woo 'Uncommitted World' | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/scientists-spring-news-tuesday-is-the-equinox.html | Scientists Spring News: Tuesday Is the Equinox | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/gronchi-departs-for-italy-by-air-stresses-the-importance-of-amity.html | Gronchi Departs for Italy by Air, Stresses the Importance of Amity | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/australian-taxes-rise-government-to-take-measures-to-check.html | AUSTRALIAN TAXES RISE; Government to Take Measures to Check Inflation | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/checkup-on-litter.html | CHECK-UP ON LITTER | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/us-is-urged-to-aid-disabled-civilians.html | U.S. IS URGED TO AID DISABLED CIVILIANS | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/olympics-star-killed-browning-diving-champion-dies-in-navy-jet.html | OLYMPICS STAR KILLED; Browning, Diving Champion, Dies in Navy Jet Crash | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/shortage-of-marina-facilities-leads-to-tiein-boat-sales-coast.html | Shortage of Marina Facilities Leads to 'Tie-in' Boat Sales; Coast Buyers Insist on Package Deal of Craft and Berth | True | By Clarence E. Lovejoy. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/stocks-post-highs-as-drive-resumes-copper-steel-motor-oil-and.html | STOCKS POST HIGHS AS DRIVE RESUMES; Copper, Steel, Motor, Oil and Chemical Issues Boom -- Index Advances 2.37 VOLUME UP TO 3,140,000 Rise Is Attributed to News of Profits, Metal Shortage, Sales Outlook, Inflation | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/links-medal-won-by-miss-mintire-ohioan-leads-qualifiers-at.html | LINKS MEDAL WON BY MISS M'INTIRE; Ohioan Leads qualifiers at Pinehurst With 72--Miss Stewart Is Second | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/5-unearned-runs-down-brooks-63-redlegs-capitalize-on-errors-by.html | 5 UNEARNED RUNS DOWN BROOKS, 6-3; Redlegs Capitalize on Errors by Dodgers and Score All. Tallies in 6th Inning | True | By Roscoe McGowen Special To the New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/excerpts-from-eden-and-bevan-statements-on-cyprus-issue-help-of-us.html | Excerpts From Eden and Bevan Statements on Cyprus Issue; Help of U.S. in Question | True | By Sir Anthony Eden | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/chains-debentures-slated-for-market.html | CHAINS DEBENTURES SLATED FOR MARKET | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/new-hampshire-primary.html | NEW HAMPSHIRE PRIMARY | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/about-art-and-artists-two-cycles-of-biblical-etchings-now-on-view.html | About Art and Artists; Two Cycles of Biblical Etchings Now on View at Duveen-Graham Galleries | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/bridetobe.html | Bride-to-Be | True | Ira L. Hill | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/wright-furniture-on-view.html | Wright Furniture on View | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/oil-gas-reserves-rise-but-1955-gain-in-former-put-at-only-645000000.html | OIL, GAS RESERVES RISE; But 1955 Gain in Former Put at Only 645,000,000 Barrels | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/stage-rehearsal-to-be-seen-on-tv-wide-wide-world-will-visit-session.html | STAGE REHEARSAL TO BE SEEN ON TV; 'Wide Wide World' Will Visit Session of "Shangri-La,' a New Musical, on April 15 | True | By Val Adams | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/times-reprinting-report-on-south-deluged-by-requests-700000.html | TIMES REPRINTING REPORT ON SOUTH; Office Deluged by Requests --700,000 Papers Are Sold --More Sections Planned | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/privacy-for-wocs-on-finances-urged.html | PRIVACY FOR 'WOC'S ON FINANCES URGED | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/bert-levi-revises-setup.html | Bert Levi Revises Set-Up | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/south-african-gets-warning.html | South African Gets Warning | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/care-seeks-million-agency-opens-campaign-to-aid-refugees-in-free.html | CARE SEEKS MILLION; Agency Opens Campaign to Aid Refugees in Free World | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/president-has-worked-far-into-the-evening.html | President Has Worked 'Far Into the Evening' | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/queens-man-to-aid-license-law-group.html | Queens Man to Aid License Law Group | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/marshall-field-co.html | MARSHALL FIELD & CO. | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/new-haven-seeks-permission-to-borrow-465-million-more.html | New Haven Seeks Permission To Borrow $46.5 Million More | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/scalise-is-questioned-he-is-called-cooperative-in-saperstein-case.html | SCALISE IS QUESTIONED; He Is Called 'Cooperative' in Saperstein Case | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/alcoa-sets-highs-in-sales-and-net-1955-profits-rose-4158-sales-up.html | ALCOA SETS HIGHS IN SALES AND NET; 1955 Profits Rose 41.58% --Sales Up 19.04%--Other Corporate Reports | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/army-unit-blood-gift-fort-monmouth-school-will-donate-to-red-cross.html | ARMY UNIT BLOOD GIFT; Fort Monmouth School Will Donate to Red Cross Today | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/louis-b-altreuter-bank-vice-president.html | LOUIS B. ALTREUTER, BANK VICE PRESIDENT | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/bricker-move-weighed-president-not-certain-what-amendment-change.html | BRICKER MOVE WEIGHED; President 'Not Certain' What Amendment Change Means | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/french-bread-adds-interest-to-cocktails.html | French Bread Adds Interest To Cocktails | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/rock-island-to-buy-200-cars.html | Rock Island to Buy 200 Cars | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/seiberling-management-is-now-ready-to-give-lamb-minority.html | Seiberling Management Is Now Ready To Give Lamb Minority Representation | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/eisenhower-hails-news-conference-it-does-a-lot-of-things-for-me.html | EISENHOWER HAILS NEWS CONFERENCE; It Does a Lot of Things for Me,' He Says on the 43d Anniversary of Sessions | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/jewish-mens-group-forms.html | Jewish Men's Group Forms | True | | 1984-05-03 | RE0000204132 | B00000583163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/three-to-get-nyu-awards.html | Three to Get N.Y.U. Awards | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/french-ship-sinks-off-britain.html | French Ship Sinks Off Britain | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/solomon-assails-sunday-work-ban.html | SOLOMON ASSAILS SUNDAY WORK BAN | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/midwest-organizing-is-pressed-by-ila.html | MIDWEST ORGANIZING IS PRESSED BY I.L.A. | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/article-6-no-title.html | Article 6 — No Title | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/studio-may-sign-producing-team-paramount-discussing-deal-with.html | STUDIO MAY SIGN PRODUCING TEAM; Paramount Discussing Deal With Retchin and Ganzer for Two Films a Year | True | By Thomas M. Pryor Special To the New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/darien-again-debating-site-for-a-school-after-offer-of-one-tract-is.html | Darien Again Debating Site for a School After Offer of One Tract Is Withdrawn | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/recital-to-aid-pal-program-april-10-to-be-given-by-john-murray.html | RECITAL TO AID P.A.L.; Program April 10 to Be Given by John Murray, Violinist | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/article-1-no-title.html | Article 1 — No Title | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/khrushchev-still-indisposed.html | Khrushchev Still Indisposed | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/drop-in-city-fires-expected-to-go-on-cavanagh-sees-decrease-of-6000.html | DROP IN CITY FIRES EXPECTED TO GO ON; Cavanagh Sees Decrease of 6,000 This Year--In 1955 It Amounted to 7,000 | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/gulf-oil-to-expand-35000000-outlay-scheduled-on-philadelphia.html | GULF OIL TO EXPAND; $35,000,000 Outlay Scheduled on Philadelphia Refinery | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/suffolk-charter-voted-in-albany-both-houses-approve-county.html | SUFFOLK CHARTER VOTED IN ALBANY; Both Houses Approve County Executive System--Bill Is Now Up to Governor | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/st-thomas-unit-fete-service-club-benefit-plans-to-be-furthered-at.html | ST. THOMAS' UNIT FETE; Service Club Benefit Plans to Be Furthered at Luncheon | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/bidding-is-active-for-rights-issue-laclede-preferred-brings.html | BIDDING IS ACTIVE FOR RIGHTS ISSUE; Laclede Preferred Brings Disparate Figures for Underwriting Task | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/business-loans-up-148-million-report-of-reserve-members-also-shows.html | BUSINESS LOANS UP $148 MILLION; Report of Reserve Members Also Shows an Increase in Demand Deposits | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/miss-martha-sharp-becomes-affianced.html | MISS MARTHA SHARP BECOMES AFFIANCED | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/three-boston-pitchers-combine-for-a-fourhit-2to0-triumph-yanks.html | Three Boston Pitchers Combine For a Four-Hit, 2-to-0 Triumph; Yanks Halted by Porterfield, Baumann, Casale--Byrne, Morgan Yield Runs | True | By John Drebinger Special To the New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/fun-for-children.html | Fun for Children | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/washington-proceedings.html | Washington Proceedings | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/gas-heater-kills-family-of-seven-fumes-from-faulty-device-wipe-out.html | GAS HEATER KILLS FAMILY OF SEVEN; Fumes From Faulty Device Wipe Out Brooklyn Couple, 4 Children, Grandmother | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/us-expedition-sees-1st-southern-lights.html | U.S. EXPEDITION SEES 1ST SOUTHERN LIGHTS | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/antara-cuts-2-chemicals.html | Antara Cuts 2 Chemicals | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/curb-urged-on-use-of-5th-amendment.html | CURB URGED ON USE OF 5TH AMENDMENT | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/port-to-raise-long-blast-for-attention-tuesday.html | Port to Raise Long Blast For Attention Tuesday | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/writers-honor-russell-san-francisco-star-selected-top-visiting.html | WRITERS HONOR RUSSELL; San Francisco Star Selected Top Visiting Player Here | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/japanese-sets-2-swim-marks.html | Japanese Sets 2 Swim Marks | True | | 1984-05-03 | RE0000204132 | B00000583163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/red-leaders-woo-yugoslav-youth-call-for-campaign-to-end.html | RED LEADERS WOO YUGOSLAV YOUTH; Call for Campaign to End Estrangement With Party —Tito Deplores Situation | True | By Sydney Gruson Special To the New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/skiing-news-and-notes-children-get-help-from-keating.html | Skiing News and Notes; Children Get Help From Keating | True | By Michael Strauss | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/bills-to-settle-old-claims-fail-house-group-balks-paying-for-us.html | BILLS TO SETTLE OLD CLAIMS FAIL; House Group Balks Paying for U.S. Ships Seized by French in 1790's TOTAL ABOUT $3,000,000 Demands Century and a Half Ago Greatly Exceeded Federal Revenues | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/wood-field-and-stream-why-johnny-cant-read-between-lines-of-a.html | Wood, Field and Stream; Why Johnny Can't Read Between Lines of a Barefaced Tale--Or Can He? | True | By John W. Randolph | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/a-toehold-is-lost-by-czarist-bonds-american-board-to-delist-two.html | A TOEHOLD IS LOST BY CZARIST BONDS; American Board to Delist Two Issues That Survived Revolution and 2 Wars | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/new-westinghouse-talks-set.html | New Westinghouse Talks Set | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/mead-proposes-stock-payment-100-distribution-planned-by-paper.html | MEAD PROPOSES STOCK PAYMENT; 100% Distribution Planned by Paper Maker--Other News of Dividends | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/symphony-drive-ends-philharmonic-fund-campaign-raises-a-record.html | SYMPHONY DRIVE ENDS; Philharmonic Fund Campaign Raises a Record $190,029 | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/brenner-resigns-office-in-suffolk-district-attorneys-act-lets.html | BRENNER RESIGNS OFFICE IN SUFFOLK; District Attorney's Act Lets Governor Pick Democrat to Investigate G.O.P. | True | By Clayton Knowles | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/heart-study-pressed-association-finds-more-facts-on-smoking-are.html | HEART STUDY PRESSED; Association Finds More Facts on Smoking Are Needed | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/sheraton-corporation.html | SHERATON CORPORATION | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/hussein-sees-edens-message.html | Hussein Sees Eden's Message | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/wedding-april-14-for-miss-eleazer-former-foreign-service-aide-is.html | WEDDING APRIL 14 FOR MISS ELEAZER; Former Foreign Service Aide Is Engaged to Anthony M. Schulte, Army Veteran | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/athens-watchful-of-us-greek-government-looks-to-followup-of.html | ATHENS WATCHFUL OF U.S.; Greek Government Looks to Follow-up of 'Sympathy' | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/police-work-bill-backed.html | Police Work Bill Backed | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/molybdenum-to-lift-capacity.html | Molybdenum to Lift Capacity | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/broker-offers-service-for-us-service-men.html | Broker Offers Service For U.S. Service Men | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/us-now-is-planning-12-earth-satellites.html | U.S. Now Is Planning 12 Earth Satellites | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/textile-union-asks-rise-seeks-10-more-from-biggest-producer-in-new.html | TEXTILE UNION ASKS RISE; Seeks 10% More From Biggest Producer in New England | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/naval-stores.html | NAVAL STORES | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/employe-stock-bill-is-voted-in-albany.html | EMPLOYE STOCK BILL IS VOTED IN ALBANY | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/santee-and-aau-go-to-trial-today-runner-will-seek-permanent-writ.html | SANTEE AND A.A.U. GO TO TRIAL TODAY; Runner Will Seek Permanent Writ Against Enforcement of His Suspension | True | | 1984-05-03 | RE0000204132 | B00000583163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/playoff-plans-still-unsettled-harbinger-of-springtime-horsetraining.html | PLAY-OFF PLANS STILL UNSETTLED; Harbinger of Springtime: Horse-Training Starts at Jamaica | True | By Joseph C. Nichols | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/wagner-supports-utility-rate-bill-javits-also-seeking-to-end-dual.html | WAGNER SUPPORTS UTILITY RATE BILL; Javits Also Seeking to End Dual Standard--Phone and Rail Aides Score Action | True | By Douglas Dales Special To the New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/joint-atom-unit-names-aide.html | Joint Atom Unit Names Aide | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/child-to-mrs-eb-meadow.html | Child to Mrs. E.B. Meadow | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/coward-shifts-home-authoractor-to-live-in-west-indies-nearer-us.html | COWARD SHIFTS HOME; Author-Actor to Live in West Indies, Nearer U.S. Work | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/marx-monument-unveiled-in-london.html | Marx Monument Unveiled in London | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/city-draft-chief-orders-podres-to-report-for-induction-monday.html | City Draft Chief Orders Podres To Report for Induction Monday; Action Follows Transfer Here of Dodger Hurler's Registration--Series Hero Had Expected 30-Day Delay | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/the-ides-of-march-betray-scholars-2000th-anniversary-exhibit-on.html | THE IDES OF MARCH BETRAY SCHOLARS; 2,000th Anniversary Exhibit on Caesar's Death May Be in Error by Year or More | True | Pach Bros. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/eisenhower-words-cheer-israeli-aides.html | EISENHOWER WORDS CHEER ISRAELI AIDES | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/curtain-to-rise-on-my-fair-lady-musical-pygmalion-arrives-tonight.html | CURTAIN TO RISE ON 'MY FAIR LADY'; Musical 'Pygmalion' Arrives Tonight at Hellinger With Harrison, Julie Andrews | True | By Louis Calta | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/peru-frees-la-prensa-publisher-and-all-civilians-held-in-revolt.html | Peru Frees La Prensa Publisher And All Civilians Held in Revolt; ODRIA SETS FREE HIS CIVILIAN FOES | True | By Edward A. Morrow Special To the New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/study-on-radiation-begun-by-un-group.html | STUDY ON RADIATION BEGUN BY U.N. GROUP | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/equal-air-time-asked-to-refute-catty-talk.html | Equal Air Time Asked To Refute 'Catty' Talk | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/iraqis-report-success-dispatch-of-the-times-london.html | Iraqis Report Success; Dispatch of The Times, London. | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/the-usa-and-cyprus.html | THE U.S.A. AND CYPRUS | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/school-aid-urged-for-connecticut-secondary-graduates-will-outstrip.html | SCHOOL AID URGED FOR CONNECTICUT; Secondary Graduates Will Outstrip College Facilities by '65, State Is Told | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/iceberg-heralds-coming-of-spring-first-of-season-born-in-far-north.html | ICEBERG HERALDS COMING OF SPRING; First of Season Born in Far North and Heading South, International Unit Says | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/child-to-mrs-bertram-axelrad.html | Child to Mrs. Bertram Axelrad | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/in-the-nation-effects-of-the-presidential-primaries.html | In The Nation; Effects of the Presidential Primaries | True | By Arthur Krock | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/nbc-studies-protest-network-asked-by-rumania-to-drop-antired-show.html | N.B.C. STUDIES PROTEST; Network Asked by Rumania to Drop Anti-Red Show | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/condition-of-reserve-member-banks-in-94-cities-march-7-1956.html | Condition of Reserve Member Banks in 94 Cities March 7, 1956 | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/books-of-the-times-intruder-in-the-valley.html | Books of The Times; Intruder in the Valley | True | By Charles Poore | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/soviet-allowing-sunday-schools-visiting-us-protestants-told-priests.html | SOVIET ALLOWING SUNDAY SCHOOLS; Visiting U.S. Protestants Told Priests May Now Instruct Children in Religion | True | By Welles Hangen Special To the New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/books-published-today.html | Books Published Today | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/us-drafts-plan-for-new-un-unit-in-mideast-crisis-favors-peace-panel.html | U.S. DRAFTS PLAN FOR NEW U.N. UNIT IN MIDEAST CRISIS; Favors Peace Panel to Report to Council--President Says Fresh Approach Is Aim WARNS OF PERIL IN AREA Denies There Is Ban on Arms for Israelis--Voices Hope for a 'Better Solution' | True | By Dana Adams Schmidt Special To the New York Times | 1984-05-03 | RE0000204132 | B00000583163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/insurance-aide-takes-abcparamount-post.html | Insurance Aide Takes A.B.C.-Paramount Post | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/higher-city-pension-voted-by-assembly.html | HIGHER CITY PENSION VOTED BY ASSEMBLY | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/fire-wrecks-trenton-cathedral-kills-rector-and-two-housekeepers.html | Fire Wrecks Trenton Cathedral, Kills Rector and Two Housekeepers; CATHEDRAL FIRE KILLS 3 IN JERSEY | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/us-asked-to-join-sail-training-race.html | U.S. ASKED TO JOIN SAIL TRAINING RACE | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/mexico-bans-matador-who-criticisedbulls.html | Mexico Bans Matador Who Criticised-Bulls | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/orphanages-150-years-graham-school-pagant-marks-event-at.html | ORPHANAGE'S 150 YEARS; Graham School Pagant Marks Event at Hastings-on-Hudson | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/commodity-trend-is-generally-up-potatoes-register-the-third-largest.html | COMMODITY TREND IS GENERALLY UP; Potatoes Register the Third Largest Volume of Year -- Rubber Declines | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/european-unity-pushed-coalsteel-assembly-told-of-need-of.html | EUROPEAN UNITY PUSHED; Coal-Steel Assembly Told of Need of Integration | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/british-cricketers-win-marylebone-tops-pakistan-by-two-wickets-in.html | BRITISH CRICKETERS WIN; Marylebone Tops Pakistan by Two Wickets in Final Test | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/city-toured-by-swedes-engineers-and-architects-see-bridges-and.html | CITY TOURED BY SWEDES; Engineers and Architects See Bridges and Housing | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/change-approved-in-voting-rules-assembly-modifies-need-for.html | CHANGE APPROVED IN VOTING RULES; Assembly Modifies Need for House-to-House Check of Permanent Lists | True | By Warren Weaver Jr. Special To The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/seixas-in-semifinals-beats-vieira-in-everglades-tennismoylan-gains.html | SEIXAS IN SEMI-FINALS; Beats Vieira in Everglades Tennis-Moylan Gains | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/central-raises-saakvitne.html | Central Raises Saakvitne | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/2-publishers-back-rise-in-mail-rates.html | 2 PUBLISHERS BACK RISE IN MAIL RATES | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/news-of-advertising-and-marketing-name-change.html | News of Advertising and Marketing; Name Change | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/2time-champion-schooled-in-pal-an-orphan-at-8-saxton-was-reared-in.html | 2-TIME CHAMPION SCHOOLED IN P.A.L.; An Orphan at 8, Saxton Was Reared in Brooklyn, Drawn to Ring Early | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/hospital-fund-seeks-aides.html | Hospital Fund Seeks Aides | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/british-constable-is-slain-in-cyprus-as-terror-mounts-briton-is.html | British Constable Is Slain in Cyprus As Terror Mounts; BRITON IS SLAIN BY CYPRUS SHOT | True | By Homer Bigart Special To the New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/tv-producer-sues-on-use-of-puppet-clampett-seeks-2000000-from-nbc.html | TV PRODUCER SUES ON USE OF PUPPET; Clampett Seeks $2,000,000 From N.B.C. and Freberg --Asks Court Injunction | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/soviet-chiefs-pay-tribute-to-bierut.html | SOVIET CHIEFS PAY TRIBUTE TO BIERUT | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/school-gets-1600-hifi-gift.html | School Gets $1,600 Hi-Fi Gift | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/flower-show-sprouts-ideas-for-windowsill-gardeners-tour-of-the-show.html | Flower Show Sprouts Ideas For Window-Sill Gardeners; Tour of the Show | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/miss-varner-scores-in-badminton-event.html | MISS VARNER SCORES IN BADMINTON EVENT | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/president-presses-senators-to-speed-good-farm-bill-president-spurs.html | President Presses Senators to Speed 'Good Farm Bill'; PRESIDENT SPURS FARM BILL ACTION | True | By William M. Blair Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/miss-page-one-chosen-for-news-guilds-ball.html | Miss Page One Chosen For News Guild's Ball | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/us-is-resuming-free-seas-fight-key-talks-with-latin-nations-open.html | U.S. IS RESUMING FREE SEAS FIGHT; Key Talks With Latin Nations Open Today--Dispute Held Peril to West's Defenses | True | By Tad Szulc Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/camp-fire-girls-feted-mayors-wife-helps-celebrate-groups-46th.html | CAMP FIRE GIRLS FETED; Mayor's Wife Helps Celebrate Group's 46th Birthday | True | | 1984-05-03 | RE0000204132 | B00000583163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/john-hgibbon-sr-surgeon-was-84-exprofessor-at-jefferson-medical-is.html | JOHN H.GIBBON SR., SURGEON, WAS 84; Ex-Professor at Jefferson Medical Is Dead--Headed U.S., Philadelphia Groups | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/output-of-power-eased-last-week.html | OUTPUT OF POWER EASED LAST WEEK | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/bonn-group-bars-vote-for-berlin-bundestag-committee-agrees-with.html | BONN GROUP BARS VOTE FOR BERLIN; Bundestag Committee Agrees With Allies Such a Move Would Be Inadvisable | True | By M. S. Handler Special To the New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/morocco-rebels-get-truce-order-nationalists-instruct-tribes-to.html | MOROCCO REBELS GET TRUCE ORDER; Nationalists Instruct Tribes to Cease Riff Operations in View of Paris Accord | True | By Camille M. Cianfarra Special To the New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/barbers-dispute-in-hotel-settled-workers-in-terminal-system-with-a.html | BARBERS DISPUTE IN HOTEL SETTLED; Workers in Terminal System With a Shop in Waldorf Switch to A.F.L.-C.I.O. | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/all-aboard-for-hawaii-teamster-union-to-foot-bill-for-executives.html | ALL ABOARD FOR HAWAII; Teamster Union to Foot Bill for Executives' Wives at Parley | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/from-st-patricks-isle.html | FROM ST. PATRICK'S ISLE | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/bomber-reserves-sink-pirates-85-yanks-b-team-wins-in-10th-senators.html | BOMBER RESERVES SINK PIRATES, 8-5; Yanks' B Team Wins in 10th --Senators Top Phillies --Braves Triumph, 5-2 | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/stevenson-finds-surprise-in-poll-pleased-by-large-vote-cast-for-me.html | STEVENSON FINDS SURPRISE IN POLL; Pleased 'By Large Vote Cast for Me' in New Hampshire --Flies to Minnesota | True | By W.h. Lawrence Special To the New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/wheat-prices-up-in-quiet-trading-senate-action-causes-little.html | WHEAT PRICES UP IN QUIET TRADING; Senate Action Causes Little Stir--Late Rally Sends Most Futures Higher | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/good-news-from-peru.html | GOOD NEWS FROM PERU | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/topics-of-the-times-enter-the-busy-virus.html | Topics of The Times; Enter the Busy Virus | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/acosta-begins-defense-waterfront-agency-completes-its-case-against.html | ACOSTA BEGINS DEFENSE; Waterfront Agency Completes Its Case Against Him | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/ann-cox-shows-custom-designs.html | Ann Cox Shows Custom Designs | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/troth-announced-of-miss-friedman-columbia-graduate-student-will.html | TROTH ANNOUNCED OF MISS FRIEDMAN; Columbia Graduate Student Will Become the Bride of Bertram Richard Newman | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/with-this-compliment-he-shuts-off-discussion-on-running-mate.html | With This Compliment He Shuts Off Discussion on Running Mate; PRESIDENT GIVES A BOOST TO NIXON | True | By Anthony Leviero Special To the New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/meany-honored-by-st-peters.html | Meany Honored by St. Peter's | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/optimism-voiced-on-farm-outlook-head-of-harvester-company-finds.html | OPTIMISM VOICED ON FARM OUTLOOK; Head of Harvester Company Finds Conditions Not as Bad as Pictured | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/miss-sears-off-for-england.html | Miss Sears Off for England | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/lincoln-downs-snowed-out.html | Lincoln Downs Snowed Out | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/president-going-to-his-farm.html | President Going to His Farm | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/house-unit-bars-state-road-aid-loss-to-new-york-650000000-house.html | House Unit Bars State Road Aid; Loss to New York $650,000,000; HOUSE GROUP BARS STATE ROAD FUNDS | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/palmer-defeats-shields788485-knox-johnson-dunn-also-gain-semifinal.html | PALMER DEFEATS SHIELDS,7-8,8-4,8-5; Knox, Johnson, Dunn Also Gain Semi-Final Round in U.S. Open Court Tennis | True | By Allison Danzig | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1984-05-03 | RE0000204132 | B00000583163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/three-fives-gain-semifinal-round-commerce-defeats-morris-jefferson.html | THREE FIVES GAIN SEMI-FINAL ROUND; Commerce Defeats Morris, Jefferson and Erasmus Win P.S.A.L. Games | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/miss-connors-troth-she-will-be-wed-to-julian-c-stanley-jr-air.html | MISS CONNORS TROTH; She Will Be Wed to Julian C. Stanley Jr., Air Veteran | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/new-director-chosen-by-oil-heating-concern.html | New Director Chosen By Oil Heating Concern | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/busso-to-box-ippolito-tonight.html | Busso to Box Ippolito Tonight | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/court-changes-urged-harlan-says-better-procedure-would-ease.html | COURT CHANGES URGED; Harlan Says Better Procedure Would Ease Crowding | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/bill-for-insuring-all-autos-gains-required-liability-coverage.html | BILL FOR INSURING ALL AUTOS GAINS; Required Liability Coverage Approved by Assembly--Senate Fate in Doubt | True | By Leo Egan Special To the New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/miss-leech-wins-swim-beats-miss-fraser-in-110yard-freestyle-at.html | MISS LEECH WINS SWIM; Beats Miss Fraser in 110-Yard Free-Style at Melbourne | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/excess-building-on-east-side-seen-hupfel-fears-an-oversupply-of-new.html | EXCESS BUILDING ON EAST SIDE SEEN; Hupfel Fears an Over-Supply of New Apartments in That Area Is Likely | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/pay-rise-sought-by-amalgamated-clothing-workers-demands-put-at-15.html | PAY RISE SOUGHT BY AMALGAMATED; Clothing Workers' Demands Put at 15 Cents an Hour, Plus Welfare Gains | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/benefit-slated-at-the-music-hall-association-for-aged-women-to-be.html | Benefit Slated at the Music Hall; Association for Aged Women to Be Aided at Easter Show | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/du-bois-speech-barred-alp-desegregation-rally-slated-for-levittown.html | DU BOIS SPEECH BARRED; A.L.P. Desegregation Rally Slated for Levittown | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/harriman-scores-policy-on-israel-sees-danger-in-us-failure-to-arm.html | HARRIMAN SCORES POLICY ON ISRAEL; Sees Danger in U.S. Failure to Arm Jews and Warn Arabs Against Attack | True | The New York Times | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/moves-irregular-in-cotton-prices-market-closes-5-points-off-to-13-up.html | MOVES IRREGULAR IN COTTON PRICES; Market Closes 5 Points Off to 13 Up--Liverpool Active on New Crop | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/2-utility-concerns-planning-expansion.html | 2 UTILITY CONCERNS PLANNING EXPANSION | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/cab-head-denies-conspiring-to-present-airline-competition.html | C.A.B. Head Denies Conspiring To Present Airline Competition | True | By Richard Witkin Special To the New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/sports-of-the-times-the-hardluck-kid.html | Sports of The Times; The Hard-Luck Kid | True | By Arthur Daley | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/general-precision-companies-issue-earnings-figures.html | GENERAL PRECISION; COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/boston-funds-assets-soar.html | Boston Fund's Assets Soar | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/gulfstream-time-advanced.html | Gulfstream Time Advanced | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/music-fund-names-units-to-aid-work.html | MUSIC FUND NAMES UNITS TO AID WORK | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/prayers-on-race-tension-set.html | Prayers on Race Tension Set | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/the-old-country-ships-an-appetizing-array-of-edibles-and-potables.html | The Old Country Ships an Appetizing Array Of Edibles and Potables for Tables in U. S.; An Epicurean Salute To St. Patrick's Day | True | By Jane Nickerson | 1984-05-03 | RE0000204132 | B00000583163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/israel-and-syria-warned-by-burns-un-truce-chief-bids-them-remedy.html | ISRAEL AND SYRIA WARNED BY BURNS; U.N. Truce Chief Bids Them Remedy Galilee Situation-- Israelis Accuse Egypt | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/argentina-thanks-us.html | Argentina Thanks U.S. | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/strike-disrupts-north-ireland.html | Strike Disrupts North Ireland | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/santa-fe-lifts-outlay-102-million-to-be-spent-in-56-on-capital.html | SANTA FE LIFTS OUTLAY; $102 Million to Be Spent in '56 on Capital Improvements | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/us-hoffman-entering-book-furniture-fields.html | U.S. Hoffman Entering Book, Furniture Fields | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/haggerty-wins-match-downs-shepard-in-national-squash-tennis-tourney.html | HAGGERTY WINS MATCH; Downs Shepard in National Squash Tennis Tourney | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/tv-the-time-of-hitler-documentary-the-twisted-cross-is-a-forceful.html | TV: The Time of Hitler; Documentary, 'The Twisted Cross,' Is a Forceful Study of Despotism | True | By J.p. Shanley | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/senate-liberals-score-manifesto-mcnamara-calls-southern-stand.html | SENATE LIBERALS SCORE MANIFESTO; McNamara Calls Southern Stand 'Shameful'--Parley at White House Urged | True | By Allen Drury Special To the New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/reports-on-ski-conditions-in-east.html | Reports on Ski Conditions in East | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/belgianbuilt-plant-seized-in-argentina.html | BELGIAN-BUILT PLANT SEIZED IN ARGENTINA | True | Special to The New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/catholics-assail-mixed-marriages-family-life-meeting-fears-threat.html | CATHOLICS ASSAIL MIXED MARRIAGES; Family Life Meeting Fears Threat to Faith and to Training of Children | True | By George Dugan Special To the New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/fashionorama-slated-mayor-says-exposition-will-open-at-coliseum-oct.html | FASHION-O-RAMA SLATED; Mayor Says Exposition Will Open at Coliseum Oct. 28 | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/brooklyn-fighter-victor-in-chicago-but-saxtons-welterweight-triumph.html | BROOKLYN FIGHTER VICTOR IN CHICAGO; But Saxton's Welterweight Triumph Over Basilio Is Booed by Spectators | True | By Frank M. Blunk Special To the New York Times. | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/billy-graham-ends-asia-tour.html | Billy Graham Ends Asia Tour | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/paramount-pictures.html | PARAMOUNT PICTURES | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/icc-appointees-approved.html | I.C.C. Appointees Approved | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/paul-baduraskoda-is-heard-at-piano.html | PAUL BADURA-SKODA IS HEARD AT PIANO | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/cleanliness-group-is-25.html | Cleanliness Group Is 25 | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/for-homemakers.html | For Homemakers | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/two-unions-threaten-to-picket-circus-in-effort-to-stop-opening-here.html | Two Unions Threaten to Picket Circus In Effort to Stop Opening Here April 4 | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/southern-railway-plans-split.html | Southern Railway Plans Split | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/faulkner-believes-south-would-fight.html | FAULKNER BELIEVES SOUTH WOULD FIGHT | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/son-to-the-hf-weyhers.html | Son to the H.F. Weyhers | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/air-force-unveils-new-plane.html | Air Force Unveils New Plane | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/new-school-appoints-a-dean.html | New School Appoints a Dean | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/plan-sets-billion-in-union-housing-agency-to-invest-a-pooling-of.html | PLAN SETS BILLION IN UNION HOUSING; Agency to Invest a Pooling of Pension Funds Proposed for Middle-Income Homes HIGHER YIELD INDICATED Legislation to Use Money for Cooperative Projects Urged in Report to State | True | By Charles Grutzner | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-05-03 | RE0000204132 | B00000583163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-15 | 1956-03-15 | https://www.nytimes.com/1956/03/15/archives/paige-to-pilot-and-pitch.html | Paige to Pilot and Pitch | True | | 1984-05-03 | RE0000204132 | B00000583163 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/booksauthors.html | Books--Authors | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/democrats-choose-queens-candidate.html | DEMOCRAT'S CHOOSE QUEENS CANDIDATE | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/aid-message-due-president-expected-to-call-for-additional-49.html | AID MESSAGE DUE; President Expected to Call for Additional $4.9 Billion | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/concern-president-is-found-shot-dead.html | CONCERN PRESIDENT IS FOUND SHOT DEAD | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/politics-can-come-high-council-election-in-eliminated-district-to.html | POLITICS CAN COME HIGH; Council Election in Eliminated District to Cost $10,000 | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/mailman-honks-his-horn-and-learns-q-is-for-quiet.html | Mailman Honks His Horn and Learns 'Q' Is for 'Quiet' | True | The New York Times | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/a-visit-from-nehru.html | A VISIT FROM NEHRU | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/gronchi-is-cheered-on-return-to-rome.html | GRONCHI IS CHEERED ON RETURN TO ROME | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/television-jack-benny-presents-a-different-revue.html | Television; Jack Benny Presents a Different Revue | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/republic-mediation-to-start.html | Republic Mediation to Start | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/american-sugar-refining-last-years-net-8329852-against-7622762-in.html | AMERICAN SUGAR REFINING; Last Year's Net $8,329,852, Against $7,622,762 in '54 | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/pope-approves-art-plan.html | Pope Approves Art Plan | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/stocks-top-highs-fifth-day-in-row-volume-rises-to-3270000-shares-as.html | STOCKS TOP HIGHS FIFTH DAY IN ROW; Volume Rises to 3,270,000 Shares as Drive Goes On -- Chemicals, Oils Lead INDEX UP 2.33 TO 340.69 Big Motors, Aircrafts, Steels and Rails Firm-- Coppers Yield Part of New Gains Jersey Standard Up 4 1/8 STOCKS TOP HIGHS FIFTH DAY IN ROW | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/coal-company-gains-pittsburgh-consolidations-net-rose-to-14156000.html | COAL COMPANY GAINS; Pittsburgh Consolidation's Net Rose to $14,156,000 in 1955 | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/use-of-news-print-sets-new-record-february-consumption-rose-89.html | USE OF NEWS PRINT SETS NEW RECORD; February Consumption Rose 8.9% Above 1955 level-- Output Also at Peak Daily Averages Up Newspaper Use Up 8.9% Pulp Prices Raised | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/rhodesia-to-push-negro-education-5year-expansion-plan-set-in.html | RHODESIA TO PUSH NEGRO EDUCATION; 5-Year Expansion Plan Set in Southern Territory-- Native Tax Doubled | True | By Leonard Ingalls Special To the New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/borden-sales-set-high-but-net-dips-55-volume-up-4-profit-off-to.html | BORDEN SALES SET HIGH BUT NET DIPS; '55 Volume Up 4%, Profit Off to $21,653,536--Other Company Reports | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/tribesmen-battle-troops.html | Tribesmen Battle Troops | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/2-nassau-parties-nominate-slates-republicans-and-democrats-select.html | 2 NASSAU PARTIES NOMINATE SLATES; Republicans and Democrats Select National and State Candidates for Primary | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/press-and-president.html | PRESS AND PRESIDENT | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/race-schedule-revised-pimlico-meet-extended-6-days-in-spring-12-in.html | RACE SCHEDULE REVISED; Pimlico Meet Extended 6 Days in Spring, 12 in Fall | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/mrs-edwin-parets-has-son.html | Mrs. Edwin Parets Has Son | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/tellarian-closes-fast-to-beat-airide-in-feature-at-gulfstream-park.html | Tellarian Closes Fast to Beat Airide in Feature at Gulfstream Park; WIDENER'S COLT SCORES BY HEAD Tellarian Pays $7.30 for $2 -- Nashua Has Fast Trial for Rich Handicap | True | | 1984-05-03 | RE0000204133 | B00000583164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/hockey-test-ends-in-2all-dead-lock-11278-see-detroits-ullman-get.html | HOCKEY TEST ENDS IN 2-ALL DEAD LOCK; 11,278 See Detroit's Ullman Get Third-Period Goal to Tie Rangers at Garden Strategy Almost Succeeds Prentice Puts Blues Ahead Worsley Stops 37 Shots Montreal Wins Before 13,445 | True | By Joseph C. Nichols | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/duplicate-of-1776-medal-presented-to-harvard.html | Duplicate of 1776 Medal Presented to Harvard | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/3-realtors-honored-brooklyn-board-fetes-men-in-new-government-jobs.html | 3 REALTORS HONORED; Brooklyn Board Fetes Men in New Government Jobs | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/senates-rollcall-vote-on-dual-parity-system.html | Senate's Roll-Call Vote On Dual Parity System | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/grant-use-of-li-boardwalk.html | Grant Use of L.I. Boardwalk | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/money.html | Money | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/iran-rejects-soviet-protest.html | Iran Rejects Soviet Protest | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/algerian-rift-wider-by-michael-clark.html | Algerian Rift Wider By MICHAEL CLARK | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/canada-takes-step-to-finance-gas-line.html | CANADA TAKES STEP TO FINANCE GAS LINE | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/kellogg-company-last-years-net-equaled-301-a-share-against-276.html | KELLOGG COMPANY; Last Year's Net Equaled $3.01 a Share, Against $2.76 | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/lloyd-back-from-south-asia.html | Lloyd Back From South Asia | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/westchester-school-protest.html | Westchester School Protest | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/dinner-given-for-ed-sullivan.html | Dinner Given for Ed Sullivan | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/suit-opens-to-test-law-on-vagrants-constitutionality-of-new-york.html | SUIT OPENS TO TEST LAW ON VAGRANTS; Constitutionality of New York Statute at Issue in Case Involving City Artist | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/sidelights-alcoa-bids-adieu-to-the-yukon-step-this-way-real-cool.html | Sidelights; Alcoa Bids Adieu to the Yukon Step This Way Real Cool Business The Long View Miscellany | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/glubb-tells-how-he-halted-riots-traces-them-to-reds-and-egypt-glubb.html | Glubb Tells How He Halted Riots; Traces Them to Reds and Egypt; GLUBB DESCRIBES HALTING OF RIOTS Reds Join in Rioting Enemies Not Satisfied Woman Screams for Help King Grateful to Troops | True | By Sir John Bagot Glubb | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/us-balked-on-claims-moscow-prague-bar-a-world-court-ruling-on-air.html | U.S. BALKED ON CLAIMS; Moscow, Prague Bar a World Court Ruling on Air Losses | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/lois-felix-takes-final-in-us-indoor-tennis.html | Lois Felix Takes Final In U.S. Indoor Tennis | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/duller-talks-with-magsaysay.html | Duller Talks with Magsaysay | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/moderation-urged-by-case-of-jersey-in-reply-to-south-case-of-jersey.html | Moderation Urged By Case of Jersey In Reply to South; Case of Jersey Urges Tolerance On Issue of Racial Segregation Case Regrets Manifesto Action | True | By William S. White Special To the New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/leap-year-ball-plans-professional-entertainment-is-set-for-artists.html | LEAP YEAR BALL PLANS; Professional Entertainment Is Set for Artists League Fete | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/margarete-immel-to-be-wed.html | Margarete Immel to Be Wed | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/champions-lose-to-braves-6-to-2-dodgers-held-to-4-hits-by-3.html | CHAMPIONS LOSE TO BRAVES, 6 TO 2; Dodgers, Held to 4 Hits by 3 Pitchers, Avert Shutout With Neal's Home Run Dazzy Vance Proffers Services Record Set by 4,380 Fans | True | By Roscoe McGowen Special To the New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/rain-halts-gulfport-test.html | Rain Halts Gulfport Test | True | | 1984-05-03 | RE0000204133 | B00000583164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/third-rail-kills-horse-companion-mare-stunned-on-subway-track-in.html | THIRD RAIL KILLS HORSE; Companion Mare Stunned on Subway Track in Brooklyn | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/labor-unit-delays-entry-of-2-unions.html | LABOR UNIT DELAYS ENTRY OF 2 UNIONS. | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/security-holders-of-new-haven-sue-in-8000000-action-they-would-oust.html | SECURITY HOLDERS OF NEW HAVEN SUE; In $8,000,000 Action, They Would Oust Directors Who Made Stock Price Pact SECURITY HOLDERS OF NEW HAVEN SUE | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/dr-katherine-drinker-physician-wife-of-harvard-public-health-exdean.html | DR. KATHERINE DRINKER; Physician, Wife of Harvard Public Health Ex-Dean, Dies | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/to-build-bank-in-jersey.html | To Build Bank in Jersey | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/school-medical-chief-named.html | School Medical Chief Named | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/liquor-license-holiday-no-applications-acceptably-by-state-until.html | LIQUOR LICENSE HOLIDAY; No Applications Acceptably by State Until Jan. 31 | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/billmyer-and-orlowsky-show-work.html | Billmyer and Orlowsky Show Work | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/new-hampshire-sells-bond-issue-19322000-offering-goes-to.html | NEW HAMPSHIRE SELLS BOND ISSUE; $19,322,000 Offering Goes to Syndicate--$10 Million State-Guaranteed North Hempstead, L.I. Palm Beach, Fla. Danville, Ill. Delaware Cincinnati, Ohio San Diego, Calif. Walnut Valley, Calif. Alabama Highway Authority Clifton, N.J. Freeport. L.I. | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/miss-lychos-affianced-she-will-be-wed-to-arnold-weissboth-are-us.html | MISS LYCHOS AFFIANCED; She Will Be Wed to Arnold Weiss--Both Are U.S. Aides | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/sports-today.html | Sports Today | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/mrs-james-gold-jr-has-son.html | Mrs. James Gold Jr. Has Son | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/food-corned-beef-with-cabbage-wedges-now-plentiful-it-makes-the.html | Food: Corned Beef; With Cabbage Wedges, Now Plentiful, It Makes the Emerald Isle's Favorite Horseradish Sauce | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/michigan-tech-victor-downs-boston-college-104-in-ncaa-hockey-test.html | MICHIGAN TECH VICTOR; Downs Boston College, 10-4 in N.C.A.A. Hockey Test | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/ballet-ashtons-illuminations-at-the-city-center.html | Ballet; Ashton's 'Illuminations' at the City Center | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/museum-removes-gifts-stalin-got-moscow-collection-being-put-in.html | MUSEUM REMOVES GIFTS STALIN GOT; Moscow Collection Being Put in Storage--Ex-Ruler's Death Marked in Georgia Paintings Also Removed Stalin Hailed in Georgia | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/bills-limit-rates-in-car-financing-harriman-and-gop-agree-on-state.html | BILLS LIMIT RATES IN CAR FINANCING; Harriman and G.O.P. Agree on State Program to Put Curb on Abuses in Field Licensing to Be Required | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/powell-accused-by-baptist-group-li-ministers-charge-day-of-prayer.html | POWELL ACCUSED BY BAPTIST GROUP; L.I. Ministers Charge 'Day, of Prayer' Promotion Is Politically Motivated | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/no-us-tax-cut-foreseen-budget-director-hughes-says-debt-must-be.html | NO U.S. TAX CUT FORESEEN; Budget Director Hughes Says Debt Must Be Reduced | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/lippmann-murrow-head-fete.html | Lippmann, Murrow Head Fete | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/theatre-my-fair-lady.html | Theatre: 'My Fair Lady' | True | By Brooks Atkinson | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/moore-corp-ltd-1955-net-rose-to-7638194-from-6288765-in-1954.html | MOORE CORP., LTD.; 1955 Net Rose to $7,638,194 From $6,288,765 in 1954 | True | | 1984-05-03 | RE0000204133 | B00000583164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/assembly-backs-rise-for-odwyer-unanimously-supports-bill-to-lift.html | ASSEMBLY BACKS RISE FOR O'DWYER; Unanimously Supports Bill to Lift His Pension From $6,700 to $11,000 | True | By Warren Weaver Jr. Special To the New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/beck-cautions-on-mergers.html | Beck Cautions on Mergers | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/children-to-learn-garden-mysteries.html | Children to Learn Garden Mysteries | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/about-art-and-artists-recent-landscapes-by-ethel-magafan-are-on.html | About Art and Artists; Recent Landscapes by Ethel Magafan Are on View--Knickerbocker Awards | True | By Howard Devree | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/protest-imperils-skaters-status-foreign-charge-on-expenses-issue.html | PROTEST IMPERILS SKATER'S STATUS; Foreign Charge on Expenses Issue Challenges Amateur Standing of Robertson | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/gould-gift-aids-center-at-nyu-financier-sends-2000000-half-the-cost.html | GOULD GIFT AIDS CENTER AT N.Y.U.; Financier Sends $2,000,000, Half the Cost of Bronx Engineering Unit | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/high-soviet-leader-will-visit-pakistan.html | HIGH SOVIET LEADER WILL VISIT PAKISTAN | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/coffee-price-inquiry-asked.html | Coffee Price Inquiry Asked | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/discount-selling-in-apparel-aired-suburban-retailers-demand-action.html | DISCOUNT SELLING IN APPAREL AIRED; Suburban Retailers Demand Action by Producers, Who Cite Policing Problems | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/upstate-student-elected-columbia-paper-editor.html | Upstate Student Elected Columbia Paper Editor | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/utility-increases-its-gross-and-net-commonwealth-edison-1955.html | UTILITY INCREASES ITS GROSS AND NET; Commonwealth Edison 1955 Revenue $336,268,695-- Profit $46,460,734 | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/pan-american-day-is-set.html | Pan American Day Is Set | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/acosta-hearing-postponed.html | Acosta Hearing Postponed | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/consolidated-paper-cartadian-companys-1955-net-climbed-to-13747019.html | CONSOLIDATED PAPER; Cartadian Company's 1955 Net Climbed to $13,747,019 | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/jewish-home-gets-129800.html | Jewish Home Gets $129,800 | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/the-status-of-berlin.html | THE STATUS OF BERLIN | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/760-million-backed-for-colorado-basin.html | 760 MILLION BACKED FOR COLORADO BASIN | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/senator-says-eisenhower-fails-to-seek-peace-in-mideast-and-africa.html | Senator Says Eisenhower Fails to Seek Peace in Mideast and Africa; KEFAUVER WARNS OF A NEW 'BRINK' | True | By Richard J.h. Johnston Special To the New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/transport-news-of-interest-here-two-airlines-to-get-convair.html | TRANSPORT NEWS OF INTEREST HERE; Two Airlines to Get Convair Planes--Sailings Around Manhattan Will Start Excursion Sailings to Start U.S. Opens Insurance Bids Sikorsky Extends License | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/soo-takes-32d-bout-in-row.html | Soo Takes 32d Bout in Row | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/3-named-to-board-of-john-morrell-directors-elected-by-meat.html | 3 NAMED TO BOARD OF JOHN MORRELL; Directors Elected by Meat Packer--Change Voted in Par Value of Stock | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/utility-bond-issue-offered-to-public.html | UTILITY BOND ISSUE OFFERED TO PUBLIC | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/toy-show-sets-record-sales-reported-at-10-to-15-above-those-last.html | TOY SHOW SETS RECORD; Sales, Reported at 10 to 15% Above Those Last Year | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/mayor-hails-charities-tells-lions-private-groups-do-better-than.html | MAYOR HAILS CHARITIES; Tells Lions Private Groups Do Better Than Government | True | | 1984-05-03 | RE0000204133 | B00000583164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/welldeserved-award.html | WELL-DESERVED AWARD | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/son-to-mrs-tw-brander-jr.html | Son to Mrs. T.W. Brander Jr. | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/negroin-moscow-hails-life-in-us-new-york-bishop-tells-2500-in.html | NEGRO,IN MOSCOW, HAILS LIFE IN U.S.; New York Bishop Tells 2,500 in Church His Race Lives as Well as the Others Supreme Court Decision Cited | | By Welles Hangen Special To The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/many-buy-tickets-for-child-aid-fete.html | MANY BUY TICKETS FOR CHILD AID FETE | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/lionel-hebert-leads-on-links-with-65-stranahan-wall-in-tie-for.html | Lionel Hebert Leads on Links With 65; STRANAHAN, WALL IN TIE FOR SECOND Hebert First by Shot at St. Petersburg--Wiffi Smith Gains at Pinehurst Fairfield Tied for Fourth | | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/shares-for-the-children-a-study-with-questions-and-answers-of-new.html | Shares for the Children; A Study, With Questions and Answers, Of New Law on Stock Gifts to Minors Alternatives Troublesome Accounting Not Required | True | By Richard Rutter | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/ideas-of-women-on-homes-invited-us-agency-calls-for-letters-on.html | IDEAS OF WOMEN ON HOMES INVITED; U.S. Agency Calls for Letters on Which to Base Future Designs for Building NEW ERA IS CONSIDERED 100 Contest Leaders to Win Trip to Washington for 'Congress on Housing' Design Changes in Prospect In Quest of the Practical | | By Charles Grutzner | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/oil-price-inquiry-gets-new-backing.html | OIL PRICE INQUIRY GETS NEW BACKING | True | Special to The New Yok Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/fluorescent-lights-cast-daylike-brilliance-on-14th-st.html | Fluorescent Lights Cast Day-Like Brilliance on 14th St. | True | The New York Times | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/trenton-mourning-priest-fire-victim.html | TRENTON MOURNING PRIEST FIRE VICTIM | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/oasiswet-or-dry.html | Oasis--Wet or Dry? | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/moylan-beats-seixas-jerseyite-wins-6864-64-to-gain-palm-beach.html | MOYLAN BEATS SEIXAS; Jerseyite Wins, 6-8, 6-4, 6-4 to Gain Palm Beach Final | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/us-pushes-w0rk-on-mideast-plan-final-form-of-proposal-for-new-un.html | U.S. PUSHES WORK ON MIDEAST PLAN; Final Form of Proposal for New U.N. Peace Bid Said to Await Dulles' Return Others Heard of Plan Mediator Role Lapsed | True | By Dana Adams Schmidt Special To The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/antarctic-party-hits-rough-seas-gale-buffets-icebreaker-as-ship.html | ANTARCTIC PARTY HITS ROUGH SEAS; Gale Buffets Icebreaker as Ship Enters Indian Ocean --Icebergs Are Peril U.S. Paratroops Drop in Arctic | | By Bernard Kalb Special To The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/van-cleave-made-childs-officer.html | Van Cleave Made Childs Officer | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/mollet-and-pineau-may-act.html | Mollet and Pineau May Act | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/plans-advanced-to-fete-mannes-90th-birthday-concert-april-16-to-aid.html | PLANS ADVANCED TO FETE MANNES; 90th Birthday Concert April 16 to Aid Fund of College of Music He Founded | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/curran-opposed-in-nmu-election-west-coast-port-patrolman-is-given.html | CURRAN OPPOSED IN N.M.U. ELECTION; West Coast Port Patrolman Is Given Little Chance-- 2 Other Races Watched McDougall Now Secretary | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/dulles-declares-taiwan-strong-chinese-nationalist-defense-increased.html | DULLES DECLARES TAIWAN STRONG; Chinese Nationalist Defense Increased in Air, He Says on Arrival at Taipei Offshore Isles Fairly Quiet | | By Henry R. Lieberman Special To The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/fall-showings-set-in-coats-and-suits.html | FALL SHOWINGS SET IN COATS AND SUITS | True | | 1984-05-03 | RE0000204133 | B00000583164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/bonn-house-votes-new-election-law.html | BONN HOUSE VOTES NEW ELECTION LAW | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/city-college-receives-200000-alumnus-gift.html | City College Receives $200,000 Alumnus Gift | True | The New York Times | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/state-criticizes-deal-on-union-insurance-us-racket-quest-extended.html | State Criticizes Deal On Union Insurance; U.S. RACKET QUEST EXTENDED TO FOOD Another Special Panel | True | By A.h. Raskin | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/mistrial-in-tax-case-knohl-wins-new-trial-after-attorney-has-heart.html | MISTRIAL IN TAX CASE; Knohl Wins New Trial After Attorney Has Heart Attack | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/argentines-spur-fight-against-polio-epidemic.html | Argentines Spur Fight Against Polio Epidemic | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/drivers-for-the-blind-sought.html | Drivers for the Blind Sought | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/young-heads-bowlers-detroiter-rolls-696-for-lead-in-singles-at.html | YOUNG HEADS BOWLERS; Detroiter Rolls 696 for Lead in Singles at Rochester | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/teachers-to-get-21000000-rises-8000-top-is-set-annual-increases-of.html | TEACHERS TO GET $21,000,000 RISES; $8,000 TOP IS SET; Annual Increases of $250 to $1,650 Will Go Into Effect on July 1 PROTESTS ARE PLANNED High School Spokesman Calls New Schedules 'Terrible Blow' to Morale Schedule of Increases $21,000,000 Rises for Teachers Slated to Take Effect on July 1 | True | By Benjamin Fine | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/2-hospital-directors-elected.html | 2 Hospital Directors Elected | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/nylon-yarn-price-slashed-10-to-22-first-cuts-since-1948-made-by.html | NYLON YARN PRICE SLASHED 10 TO 22%; First Cuts Since 1948 Made by Chemstrand Corp. and E.I. du Pont DACRON ALSO REDUCED Spokesman Cites 'Sluggish' Condition Prevailing in the Textile Market Staple Cut 4 Months Ago Differentials Narrowed | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/jewel-theft-charge-dropped.html | Jewel Theft Charge Dropped | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/the-newest-senator-william-ramsey-laird-3d-status-may-change.html | The Newest Senator; William Ramsey Laird 3d Status May Change | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/oppose-free-insurance-brokers-ask-state-to-stop-offers-by-car.html | OPPOSE FREE INSURANCE; Brokers Ask State to Stop Offers by Car Dealers | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/stock-options-planned-monsantos-proposal-would-cover-18400-employes.html | STOCK OPTIONS PLANNED; Monsanto's Proposal Would Cover 18,400 Employes | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/briton-comments-on-press-barriers.html | BRITON COMMENTS ON PRESS BARRIERS | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/new-president-chosen-by-insurance-concern.html | New President Chosen By Insurance Concern | True | Fabian Bachrach | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/bible-in-life-stressed-rabbi-addresses-synagogue-youth-in-atlantic.html | BIBLE IN LIFE STRESSED; Rabbi Addresses Synagogue Youth in Atlantic City | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/secret-khrushchev-talk-on-stalin-phobia-related-stalin-not-himself.html | Secret Khrushchev Talk On Stalin 'Phobia' Related; Stalin 'Not Himself' KHRUSHCHEV TALK ON STALIN IS TOLD Army Influence Seen | True | By Harrison E. Salisbury | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/president-hails-uso-he-greets-aides-of-group-at-white-house.html | PRESIDENT HAILS U.S.O.; He Greets Aides of Group at White House Ceremony | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/castleman-star-in-5to1-decision-giant-second-baseman-gets-two-hits.html | CASTLEMAN STAR IN 5-TO-1 DECISION; Giant Second Baseman Gets Two Hits Against Cubs-- Winceniak Slams Homer Castleman Drives in Run Mueller Scores on Out Monzant Stays in Phoenix | True | By Louis Effrat Special To The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/trading-is-quiet-in-commodities-potatoes-wool-hides-and-coffee.html | TRADING IS QUIET IN COMMODITIES; Potatoes, Wool, Hides and Coffee Up--Rubber and Cocoa Closed Lower | True | | 1984-05-03 | RE0000204133 | B00000583164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/story-by-verne-will-be-tv-film-mysterious-island-slated-as-a-series.html | STORY BY VERNE WILL BE TV FILM; 'Mysterious Island' Slated as a Series in Color for Presentation in Autumn | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/us-racket-inquiry-extended-to-foods-state-criticizes-insurance-deal.html | U.S. Racket Inquiry Extended to Foods; STATE CRITICIZES INSURANCE DEAL Invoked Fifth Amendment. Deal to Cut Commissions | True | By Edward Ranzal | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/apartment-sold-on-west-end-ave-15story-building-at-473-is-bought-by.html | APARTMENT SOLD ON WEST END AVE.; 15-Story Building at 473 Is Bought by an Investor-- Resale on W. 4th St. | True |  | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/fox-victor-in-tennis-gains-semifinals-in-cannes-tourney-by-beating.html | FOX VICTOR IN TENNIS; Gains Semi-Finals in Cannes Tourney by Beating Gulley | True |  | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/assembly-acts-to-dam-flood-of-albany-bills.html | Assembly Acts to Dam Flood of Albany Bills | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/soviet-to-send-envoy-to-sudan.html | Soviet to Send Envoy to Sudan | True |  | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/in-the-nation-an-equitable-division-of-the-electoral-vote-choice.html | In The Nation; An Equitable Division of the Electoral Vote Choice for the States Other New Features | True | By Arthur Krock | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/british-cut-supports-agricultural-aid-expected-to-be-602-million.html | BRITISH CUT SUPPORTS; Agricultural Aid Expected to Be $602 Million for Year | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/atom-center-in-philippines.html | Atom Center in Philippines | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/west-point-has-anniversary.html | West Point Has Anniversary | True |  | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/gc-westervelt-aviation-pioneer-retired-navy-captain-who-designed.html | G.C. WESTERVELT, AVIATION PIONEER; Retired Navy Captain Who Designed First Craft to Fly Atlantic Is Dead Plane Flew Via Azores | True |  | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/miss-truman-gets-gift-womens-press-club-presents-copy-of-its.html | MISS TRUMAN GETS GIFT; Women's Press Club Presents Copy of Its Cookbook | True |  | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/prices-take-drop-in-czarist-issues-news-of-impending-delisting-by.html | PRICES TAKE DROP IN CZARIST ISSUES; News of Impending Delisting by American Exchange Brings Hard Setback | True |  | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/music-cantelli-is-guest-conductor-begins-4week-stand-with.html | Music: Cantelli Is Guest Conductor; Begins 4-Week Stand With Philharmonic Backhaus Impressive in Beethoven Work | True | By Howard Taubman | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/state-plan-aims-for-little-fha-republican-program-seeks-100-million.html | STATE PLAN AIMS FOR 'LITTLE F.H.A.'; Republican Program Seeks 100 Million Bond Issue on Middle-Income Housing STATE PLAN AIMS FOR 'LITTLE F.H.A.' Substitute Bill Offered | True | By Leo Egan Special To The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/books-published-today.html | Books Published Today | True |  | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/skiing-prospects-are-good-in-east-plenty-of-sport-is-available-from.html | SKIING PROSPECTS ARE GOOD IN EAST; Plenty of Sport Is Available From Catskills Clear Up to the Laurentians Operators Are Optimistic Night Session Planned | True | By Michael Strauss | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/home-rule-and-brooklyn.html | HOME RULE AND BROOKLYN | True |  | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/reports-on-ski-conditions-in-east.html | Reports on Ski Conditions in East | True |  | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/gatti-departing-on-safari-with-commercials-20-concerns-sponsor-a.html | Gatti Departing on Safari With Commercials; 20 Concerns Sponsor a Trek to Test and Publicize Wares GATTI PROMOTES BUSINESS SAFARI | True | By Carl Spielvogelthe New York Times | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/reds-admit-outsiders-chinese-permit-two-to-attend-protestant.html | REDS ADMIT OUTSIDERS; Chinese Permit Two to Attend Protestant Gathering | True |  | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/nyac-trio-to-play-here.html | N.Y.A.C. Trio to Play Here | True |  | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/hall-sees-party-gaining-in-south-intensified-drive-will-show.html | HALL SEES PARTY GAINING IN SOUTH; Intensified Drive Will Show Results in Fall, He Tells Young Republicans Concerned Over Conservatives Says Party Is Solid | True | By Richard Amper | 1984-05-03 | RE0000204133 | B00000583164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/books-of-the-times-fiends-blot-out-round-table-grim-backdrop-of.html | Books of The Times; Fiends Blot Out Round Table Grim Backdrop of Barbarism | True | By Orville Prescott | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/the-consumer-looks-at-1956.html | THE CONSUMER LOOKS AT 1956 | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/42677-check-helps-saxton-to-forget-jeers-amount-of-payoff-to-welter.html | $42,677 Check Helps Saxton to Forget Jeers; Amount of Pay-Off to Welter Ruler Spurs Rematch Illinois Boxing Head Says Judges Made Correct Decision Basilio Remains in Hotel Knew What He Had to Do | True | By Frank M. Blunk Special To the New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/advertising-marketing-dull-commercials-campaigns-people-new.html | Advertising & Marketing; Dull Commercials Campaigns People New Business Notes | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/british-war-aide-in-suez.html | British War Aide in Suez | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/open-the-door-richard-quip-is-coupled-with-attack-on-kefauver.html | 'Open the Door, Richard' Quip Is Coupled with Attack on Kefauver; STEVENSON JEERS AT NIXON'S STATUS | True | By W.h. Lawrence Special To the New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/oil-executive-elected-to-first-boston-board.html | Oil Executive Elected To First Boston Board | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/successor-urged-for-brenner-job-shapiro-wants-new-district-attorney.html | SUCCESSOR URGED FOR BRENNER JOB; Shapiro Wants New District Attorney Appointed to Handle Suffolk Cases Brenner Explains Views. | True | By Peter Kihss | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/housing-starts-rise-months-total-reaches-target-rate-of-1200000-a.html | HOUSING STARTS RISE; Month's Total Reaches Target Rate of 1,200,000 a Year | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/cotton-stiffened-by-senate-action-closing-1-point-off-to-21-up.html | COTTON STIFFENED BY SENATE ACTION; Closing 1 Point Off to 21 Up After Vote to Allow Dual Loan Parity Formula | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/natl-basketball-association.html | Nat'l Basketball Association | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/elizabeth-man-to-be-judge.html | Elizabeth Man to Be Judge | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/stockcar-taxis-win-committees-favor.html | STOCK-CAR TAXIS WIN COMMITTEE'S FAVOR | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/pressure-mounts-on-reserves-of-banks-excess-decreases-80000000-in.html | Pressure Mounts on Reserves of Banks; Excess Decreases $80,000,000 in Week; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Central Reserve Cities | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/senate-approves-dual-parity-plan-in-gop-setback-program-aimed-at.html | SENATE APPROVES DUAL PARITY PLAN IN G.O.P. SETBACK; Program Aimed at Raising Price Props on Four Basic Crops Passed, 45 to 44 Final Vote Today Sought DUAL PARITY PLAN VOTED BY SENATE 10 Million for Milk Asked Vote Follows Party Lines | True | By William M. Blair Special To the New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/larco-herrera-83-exofficial-in-peru.html | LARCO HERRERA, 83, EX-OFFICIAL IN PERU | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/tonnage-now-major-issue-for-decision-at-geneva-on-new-wheat.html | Tonnage Now Major Issue for Decision At Geneva on New Wheat Agreement | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/elaine-garbers-troth-she-is-engaged-to-jack-vogel-son-of-city.html | ELAINE GARBER'S TROTH; She Is Engaged to Jack Vogel, Son of City Councilman | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/51-senators-back-new-vote-system-proposal-for-states-count-for.html | 51 SENATORS BACK NEW VOTE SYSTEM; Proposal for State's Count for President Would End 'Winner Take All' | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/tax-plan-favors-small-business-bipartisan-unit-in-senate-led-by.html | TAX PLAN FAVORS SMALL BUSINESS; Bipartisan Unit in Senate, Led by Fulbright, Offers 2 Alternative Proposals Byrd Cites Time Factor Effects of Proposal | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/stanley-chemical-elects.html | Stanley Chemical Elects | True | | 1984-05-03 | RE0000204133 | B00000583164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/holmes-lecturer-named.html | Holmes Lecturer Named | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/johnson-victor-in-court-tennis-defeats-palmer-to-gain-final-in-us.html | JOHNSON VICTOR IN COURT TENNIS; Defeats Palmer to Gain Final in U.S. Open--Dunn Beats Knox, 6-5, 6-3, 6-2 By ALLISON DANZIG Knox All-Around Athlete Dunn Takes Deciding Game | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/jean-paterson-to-wed-marriage-to-fulton-boyd-set-for-today-in-rio.html | JEAN PATERSON TO WED; Marriage to Fulton Boyd Set for Today in Rio de Janeiro | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/its-orators-vs-hecklers-as-students-play-hyde-park.html | It's Orators vs. Hecklers as Students Play 'Hyde Park' | True | The New York Times (by Carl T. Gossett Jr.) | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/monopoly-trend-seen-labor-says-communications-media-are-affected.html | MONOPOLY TREND SEEN; Labor Says Communications Media are Affected | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/tenley-albright-paces-figure-skating-defender-leads-in-title.html | Tenley Albright Paces Figure Skating; DEFENDER LEADS IN TITLE CONTEST Miss Albright Gains 5-Point Ordinal Margin Over Miss Heiss in U.S. Event Miss Heiss World Victor Ordinals More Important | True | By William R. Conklin Special To the New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/guggenheim-fund-sets-up-art-prizes-1000000-to-yield-awards-to.html | GUGGENHEIM FUND SETS UP ART PRIZES; $1,000,000 to Yield Awards to Painters, With $10,000 Top Worldwide Grant NATIONAL PRIZES $1,000 Some Criticism Develops on How to Choose 'Best,' but Goodwill Also Is Stressed Seen as Goodwill Factor | True | By Sanka Knox | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/shippingmails-all-hours-given-in-eastern-standard-time-incoming.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/witness-gets-6-months-former-vassar-aide-is-found-in-contempt-of.html | WITNESS GETS 6 MONTHS; Former Vassar Aide Is Found in Contempt of Congress | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/powell-river-co-ltd-paper-producer-increased-1955-profit-to.html | POWELL RIVER CO., LTD.; Paper Producer Increased 1955 Profit to $12,197,018 | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/stock-increase-proposed.html | Stock Increase Proposed | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/jones-homer-and-5hit-hurling-subdue-cards-for-phils-2-to-1.html | Jones' Homer and 5-Hit Hurling Subdue Cards for Phils, 2 to 1; Tenth-Inning Triple Decisive Athletics Blank White Sox Indians Crush Orioles, 12--6 Pirates Trip Senators, 4--3 | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/fashion-events.html | Fashion Events | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/tva-expansion-explosive-issue-appropriations-body-split-on.html | T.V.A. EXPANSION EXPLOSIVE ISSUE; Appropriations Body Split on Financing Question-- Floor Fights Brewing | True | By C.p. Trussell Special To the New York Times | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/colgatepalmolive-company-sales-rose-to-new-high-of-468578000-last.html | Colgate-Palmolive Company Sales Rose To New High of $468,578,000 Last Year | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/general-reinsurance-gains.html | General Reinsurance Gains | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/ward-industries-corp-elects-chairman-and-other-officials.html | Ward Industries Corp. Elects Chairman and Other Officials | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/blood-gift-in-flushing-electchester-unit-and-norcross-workers-to.html | BLOOD GIFT IN FLUSHING; Electchester Unit and Norcross Workers to Contribute | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/notes-on-college-sports-cornell-to-build-recreation-center-at-beebe.html | Notes on College Sports; Cornell to Build Recreation Center at Beebe Lake--24-Second Rule Opposed by Coach Stalling in Basketball Grappling Novelty To Lead St. John's Nine Selected Short Subjects | True | By Joseph M. Sheehan | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/van-norman-elects-hi-segal-president-5000000-of-borrowing-is.html | Van Norman Elects H.I. Segal President; $5,000,000 of Borrowing Is Proposed | True | Special to The New York Times.Matar Studio | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/falcon-missile-being-shown-here.html | Falcon Missile Being Shown Here | True | The New-York Times | 1984-05-03 | RE0000204133 | B00000583164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/comedy-booked-at-helen-hayes-goodbye-again-to-open-at-theatre-april.html | COMEDY BOOKED AT HELEN HAYES; 'Goodbye Again' to Open at Theatre April 24--Donald Cook Starred in Revival Bob Merrill Has 4 Bids Fashion Note | True | By Sam Zolotow | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/puerto-rico-dock-accord.html | Puerto Rico Dock Accord | True |  | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/opera-gets-sponsor-new-production-of-perichole-underwritten-by-met.html | OPERA GETS SPONSOR; New Production of 'Perichole' Underwritten by 'Met' Unit | True |  | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/dog-license-deadline-state-law-requires-new-tags-april-30-aspca.html | DOG LICENSE DEADLINE; State Law Requires New Tags April 30, A.S.P.C.A. Says | True |  | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/ulbricht-is-reported-ill.html | Ulbricht Is Reported Ill | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/princeton-group-elects-l-hill.html | Princeton Group Elects L. Hill | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/reeve-wins-in-3-games-beats-waddleton-in-national-squash-tennis.html | REEVE WINS IN 3 GAMES; Beats Waddleton in National Squash Tennis Tourney | True |  | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/dependency-data-sought-by-state-tax-forms-ask-sums-paid-for.html | DEPENDENCY DATA SOUGHT BY STATE; Tax Forms Ask Sums Paid for Support--Vexing Query Going Out Next Year A Vexing Problem | True | By Douglas Dales Special To the New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/george-pal-forms-own-movie-group-former-paramount-producer-will.html | GEORGE PAL FORMS OWN MOVIE GROUP; Former Paramount Producer Will Make 'Time Machine' as First of Six Films | True | By Thomas M. Pryor Special To the New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/nationals-beat-knicks-for-eastern-playoff-berthrangers-tied-by.html | Nationals Beat Knicks for Eastern Play-Off Berth-Rangers Tied by Wings; SYRACUSE QUINTET TRIUMPHS BY 82-77 Thwarts Knicks After Shot by Seymour Breaks 77-77 Tie With Minute Left First Time in Ten Years Ragged First Quarter Will Oppose Celtics | True | By William J. Briordy Special To the New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/nasser-says-egypt-intends-no-attack.html | NASSER SAYS EGYPT INTENDS NO ATTACK | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/lebanese-cabinet-out-premier-karame-resigns-in-school-subsidy.html | LEBANESE CABINET OUT; Premier Karame Resigns in School Subsidy Dispute | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/freight-loadings-make-a-53-gain-1955-weeks-total-exceeded-by-35318.html | FREIGHT LOADINGS MAKE A 5.3% GAIN; 1955 Week's Total Exceeded by 35,318 Cars, That of 1954 by 87,664 | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/broadway-group-cites-an-eyesore-boarde-building-at-53d-st-called.html | BROADWAY GROUP CITES AN 'EYESORE'; Boarde Building at 53d St. Called Menace--Charges Filed Against Owners | True | The New York Times | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/bumper-crop-of-little-minks-sprouts-in-spring-showings-shy-designer.html | Bumper Crop of Little Minks Sprouts In Spring Showings; Shy Designer of Precious Furs Garbs International 'Who's Who' | True | By Nan Robertson | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/clocks-with-ads-due-for-subways-transit-authority-noting-time-is.html | CLOCKS WITH ADS DUE FOR SUBWAYS; Transit Authority, Noting 'Time Is Money,' Approves Installation of 2,600 Aid in Recouping Losses | True |  | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/yankees-rally-to-rout-tigers-giants-triumph-dodgers-defeated-bomber.html | Yankees Rally to Rout Tigers; Giants Triumph; Dodgers Defeated; BOMBER ROOKIES PACE 8-2 VICTORY Siebern, Skizas, Herzog and Kubek Lead 4-Run Surge Against Detroiters 400-Foot Circuit Drive Herzog Sprains Ankle Second-Base Trouble | True | By John Drebinger Special To the New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/nanette-fabray-gets-new-tv-bid-she-is-offered-5440-a-week-to-appear.html | NANETTE FABRAY GETS NEW TV BID; She Is Offered $5,440 a Week to Appear on Murray Show When She Leaves Caesar New WCBS Music Series | True |  | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/us-output-found-level-for-january-february-us-production-level-this.html | U.S. Output Found Level For January, February; U.S. PRODUCTION LEVEL THIS YEAR | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/topics-of-the-times.html | Topics of The Times | True |  | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/miss-josephine-ann-tietje-betrothed-to-harry-briggs-yale-medical.html | Miss Josephine Ann Tietje Betrothed To Harry Briggs, Yale Medical Student; Hauser--Wagmeister | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/2226-auto-deaths-in-state.html | 2,226 Auto Deaths in State | True | Special to The New York Times | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/gasoline-war-eyed-police-guard-elizabeth-service-stations-after.html | GASOLINE WAR EYED; Police Guard Elizabeth Service Stations After Threat | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/washington-proceedings.html | Washington Proceedings | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/columbia-five-elects-forte-as-next-captain.html | Columbia Five Elects Forte as Next Captain | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/manhattan-leases-listed-by-brokers.html | MANHATTAN LEASES LISTED BY BROKERS | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/delaware-hudson-co-february-gross-6873547-against-6688594-in-55.html | DELAWARE & HUDSON CO.; February Gross $6,873,547, Against $6,688,594 in '55 COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/britains-primate-deplores-exiling-of-cyprus-cleric-archbishop-of.html | BRITAIN'S PRIMATE DEPLORES EXILING OF CYPRUS CLERIC; Archbishop of Canterbury Says Many Call Action on Makarios a 'Sacrilege' ASKS HIS REPATRIATION Criticizes Cypriote Violence --Attlee Says Rebels Often Become Prime Ministers Makarios' Action Described BRITISH PRIMATE QUESTIONS EXILE | True | By Kennett Love Special To the New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/defoe-joins-shipbuilder-group.html | Defoe Joins Shipbuilder Group | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/pipeline-registers-new-issue.html | Pipeline Registers New Issue | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/sports-of-the-times-hold-that-tiger-not-on-parole-facts-not-romance.html | Sports Of The Times; Hold That Tiger! Not On Parole Facts, Not Romance Same Problems | True | By Arthur Daley | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/key-israeli-case-takes-new-turn-jurist-drops-perjury-county-against.html | KEY ISRAELI CASE TAKES NEW TURN; Jurist Drops Perjury County Against Kastner, Branded a Nazi Collaborator | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/ge-appoints-manager-of-atom-equipment-unit.html | G.E. Appoints Manager Of Atom Equipment Unit | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/logart-to-box-ortega-cuban-favored-in-tenround-bout-at-garden.html | LOGART TO BOX ORTEGA; Cuban Favored in Ten-Round Bout at Garden Tonight | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/opera-light-triumphs-lawrences-racer-captures-lincoln-downs-sprint.html | OPERA LIGHT TRIUMPHS; Lawrence's Racer Captures Lincoln Downs Sprint | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/busso-outpoints-ippolito.html | Busso Outpoints Ippolito | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/agencies-advised-to-follow-up-ads-national-association-is-told-to.html | AGENCIES ADVISED TO FOLLOW UP ADS; National Association Is Told to Go Into Marketing to Get Full Value From Outlays Decide Upon Test AGENCIES ADVISED TO FOLLOW UP ADS Papers Used Material | True | By William M. Freeman Special To the New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/of-local-origin.html | Of Local Origin | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/wolfson-buys-more-merritt.html | Wolfson Buys More Merritt | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/cutlerhammer-inc-earnings-rose-to-853-a-share-last-year-from-620.html | CUTLER-HAMMER, INC.; Earnings Rose to $8.53 a Share Last Year From $6.20 | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/exhibits-win-prizes-at-the-flower-show-from-the-flower-show-blooms.html | EXHIBITS WIN PRIZES AT THE FLOWER SHOW; From the Flower show: Blooms and the Seeds From Which They Grow | True | The New York-Times (by Ernest Sisto) | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/florida-man-guilty-of-attacking-negro.html | FLORIDA MAN GUILTY OF ATTACKING NEGRO | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/student-editors-hear-specialists-how-the-job-is-done-is-told-at.html | STUDENT EDITORS HEAR SPECIALISTS; How the Job Is Done Is Told at Columbia to 4,600 From 500 Schools Reporting Here and Abroad Elements in Background | True | | 1984-05-03 | RE0000204133 | B00000583164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/union-opens-fire-on-elections-bill-analysis-by-auto-workers-asserts.html | UNION OPENS FIRE ON ELECTIONS BILL; Analysis by Auto Workers Asserts Senate Measure Provides Little Reform | True | Special to The New York Times | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/greater-than-whole.html | Greater Than Whole? | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/long-opening-arguments-made-as-santee-case-gets-under-way-lawyers.html | Long Opening Arguments Made As Santee Case Gets Under Way; Lawyers Confer in Chambers to Narrow Issues on Miler's A.A.U. Suspension --Trial to Continue on Monday Competitors Are Scarce Nizer Relishes Trial | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/driver-guilty-in-fatal-mishap.html | Driver Guilty in Fatal Mishap | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/editorial-comment-on-the-times-survey-east-philadelphia-a.html | Editorial Comment on The Times Survey; East PHILADELPHIA A Serviceable Report Outstanding Job Done Slow But Sure Progress CHAMBERSBURG, PA. Complete Picture Given SYRACUSE, N.Y. Some Grim Conclusions WORCESTER, MASS. Parallels Other Reports PITTSFIELD, MASS. An Encouraging Opinion South CHATTANOOGA Objective, Impartial Effort ATLANTA A Better Understanding Seen CHARLOTTE, N.C. Vivid Journalistic Picture The News (Ind. Dem.) CHARLESTON, S.C. Not, Quite the Truth Midwest MILWAUKEE New Insight Provided SAN FRANCISCO A Remarkable Survey | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/naval-academy-greets-its-new-superintendent.html | Naval Academy Greets Its New Superintendent | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/wedemeyer-leaves-rheem.html | Wedemeyer Leaves Rheem | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/architecture-unit-confers-56-medals.html | ARCHITECTURE UNIT CONFERS '56 MEDALS | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/john-alsey-park-expublisher-70-herd-of-the-raleigh-times-for-44.html | JOHN ALSEY PARK, EX-PUBLISHER, 70; Herd of The Raleigh Times for 44 Years Dead-- Led State Press Association | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/health-plan-unit-started.html | Health Plan Unit Started | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/us-aids-denies-slur-on-lawyers-says-he-did-not-term-bar-groups.html | U.S. AIDS DENIES SLUR ON LAWYERS; Says He Did Not Term Bar Groups 'Dupes' of Reds-- Sees Inte Delegation Cleveland Group Irate | True | By Anthony Lewis. Special To the New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/corn-advances-soybeans-react-prices-for-former-climb-to-1-18.html | CORN ADVANCES; SOYBEANS REACT; Prices for Former Climb to 1 1/8 Cents--Latter Is Higher to 2 Off Wheat Exports Show Rise | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/george-e-binkley-cancer-specialist.html | GEORGE E. BINKLEY, CANCER SPECIALIST | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/charles-s-abbott-sheriff-in-jersey.html | CHARLES S. ABBOTT, SHERIFF IN JERSEY | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/trade-balance-fell-for-canada-in-1955.html | TRADE BALANCE FELL FOR CANADA IN 1955 | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/tunisians-start-drive-for-votes-98-men-chosen-by-dominant-party-to.html | TUNISIANS START DRIVE FOR VOTES; 98 Men Chosen by Dominant Party to Draft Basic Law --Police Oust 4 Aides | True | By Thomas F. Brady Special To the New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/breen-shatters-us-swim-mark-cortland-ace-takes-eastern-1500meter.html | BREEN SHATTERS U.S. SWIM MARK; Cortland Ace Takes Eastern 1,500-Meter Title in Meet at Cornell in 17:44.5 | True | By Lincoln A. Werden Special To the New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/french-stand-firm-on-european-unity.html | FRENCH STAND FIRM ON EUROPEAN UNITY | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/art-show-to-aid-vacation-service-aiding-in-plans-for-forthcoming.html | ART SHOW TO AID VACATION SERVICE; Aiding in Plans for Forthcoming Events | True | Charles Rossi | 1984-05-03 | RE0000204133 | B00000583164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/nixon-thanks-voters.html | Nixon Thanks Voters | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/buyers-in-town.html | Buyers In Town | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/british-close-up-a-cypriote-town-16000-under-virtual-arrest-as.html | BRITISH CLOSE UP A CYPRIOTE TOWN; 16,000 Under Virtual Arrest as Slain Boy Is Buried-- Island Resistance Rises BRITISH CLOSE UP A CYPRIOTE TOWN Church Funeral Forbidden Cypriotes Shot as 'Traitors' | True | By Homer Bigart Special To the New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/trading-is-light-on-london-board-prices-continue-rise-but.html | TRADING IS LIGHT ON LONDON BOARD; Prices Continue Rise but Government Funds, Some Industrials Lose Gains | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/sale-made-on-68th-street.html | Sale Made on 68th Street | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/affiliate-is-formed-lefrak-organization-sets-up-leasing-concern.html | AFFILIATE IS FORMED; Lefrak Organization Sets Up Leasing Concern | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/bull-invades-dress-shop.html | Bull Invades Dress Shop | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/the-ides-of-march-unnoticed-in-rome.html | THE IDES OF MARCH UNNOTICED IN ROME | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/commodities-index-advances-fraction.html | COMMODITIES INDEX ADVANCES FRACTION | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/mays-employes-big-holders.html | Mays' Employes Big Holders | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/about-new-york-tomorrow-its-the-wearin-of-the-green-on-5th.html | About New York; Tomorrow It's the Wearin' of the Green on 5th Avenue-- Police Put Realism in Script | True | By Meyer Berger | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/naval-stores.html | NAVAL STORES | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/peace-irish-goal-premier-asserts-costello-says-world-amity-is.html | PEACE IRISH GOAL, PREMIER ASSERTS; Costello Says World Amity Is 'Paramount' Interest, Even Above Partition | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/tax-needs-carry-bank-loans-high-increase-of-327000000-for-week.html | TAX NEEDS CARRY BANK LOANS HIGH; Increase of $327,000,000 for Week Reported by New York Institutions Loans Up $361 Million | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/midtown-clothier-held-up.html | Midtown Clothier Held Up | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/expansion-programs-goodyear-tire-rubber-national-steel-corp.html | EXPANSION PROGRAMS; Goodyear Tire & Rubber National Steel Corp. American Radiator Atlantic Refining Company | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/favorites-gain-in-rain-first-round.html | Favorites Gain in Rain; FIRST ROUND | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/norwalk-hospital-gets-grant.html | Norwalk Hospital Gets Grant | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/top-party-bandit-sentenced.html | Top 'Party Bandit' Sentenced | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/council-backs-mollet.html | Council Backs Mollet | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/radio-disrupted-by-huge-sunspot-overseas-communications-blacked-out.html | RADIO DISRUPTED BY HUGE SUNSPOT; Overseas Communications Blacked Out for Almost an Hour in Wide Area | True | By Richard F. Shepard | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/700-safe-in-hospital-fire.html | 700 Safe in Hospital Fire | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/chamber-rejects-mayors-fund-plea.html | CHAMBER REJECTS MAYOR'S FUND PLEA | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/paris-fashions-in-gentle-copies.html | Paris Fashions In Gentle Copies | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/big-and-little-unions.html | BIG AND LITTLE UNIONS | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/british-group-receives-medal.html | British Group Receives Medal | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/delay-by-nehru-hinted-aides-doubt-visit-to-us-before-november-poll.html | DELAY BY NEHRU HINTED; Aides Doubt Visit to U.S. Before November Poll | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/alice-jean-pierce-is-a-future-bride-william-smith-alumna-to-be-wed.html | ALICE JEAN PIERCE IS A FUTURE BRIDE; William Smith Alumna to Be Wed to Edward P. Allen, Coast Divinity Student Peters--Gardow Haber--Spiro | True | Special to The New York Times.Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/graham-exhibit-opens-museum-shows-mementos-of-150yearold-orphanage.html | GRAHAM EXHIBIT OPENS; Museum Shows Mementos of 150-Year-Old Orphanage | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/ford-motor-offers-edgewater-plant.html | FORD MOTOR OFFERS EDGEWATER PLANT | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/hughes-aircraft-co-appoints-ad-manager.html | Hughes Aircraft Co. Appoints Ad Manager | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/twinkle-on-little-star-unsoviet-red-from-afar.html | Twinkle On, Little Star, Unsoviet Red From Afar | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/mrs-kross-defies-employe-groups-says-she-will-not-yield-to-pressure.html | MRS. KROSS DEFIES EMPLOYE GROUPS; Says She Will Not Yield to Pressure on Changes in Correction Agency | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/khrushchev-reaches-warsaw.html | Khrushchev Reaches Warsaw | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/dollar-acceptances-up-increase-of-42247000-is-68-gain-over-january.html | DOLLAR ACCEPTANCES UP; Increase of $42,247,000 Is 6.8% Gain Over January | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/bank-clearings-drop-check-turnover-in-26-cities-58-below-year-ago.html | BANK CLEARINGS DROP; Check Turnover in 26 Cities 5.8% Below Year Ago Level | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/wood-field-and-stream-angler-guesses-right-twas-a-good-day-around.html | Wood, Field and Stream; Angler Guesses Right: 'Twas a Good Day Around St. Lucie Inlet in Florida | True | By John W. Randolph Special To the New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/greece-says-exile-must-end.html | Greece Says Exile Must End | True | Special to The New-York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/irish-get-ready-for-huge-parade-120000-expected-to-swing-up-5th-ave.html | IRISH GET READY FOR HUGE PARADE; 120,000 Expected to Swing Up 5th Ave. Tomorrow-- Cloudy Skies Forecast The 165th Will Lead March Tradition to Prevail | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/caution-advised-in-drug-therapy-psychiatrists-praise-aids-to.html | CAUTION ADVISED IN DRUG THERAPY; Psychiatrists Praise Aids to Reducing Child Anxiety but Urge Care in Dosage Side Effects Stressed Benzedrine Praised | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/indian-prince-gets-divorce.html | Indian Prince Gets Divorce | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/high-executive-named-by-underwood-corp.html | High Executive Named By Underwood Corp. | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/alston-is-defeated-in-badminton-event.html | ALSTON IS DEFEATED IN BADMINTON EVENT | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/city-college-wives-fete.html | City College Wives' Fete | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/circus-labor-talks-at-city-hall-today.html | CIRCUS LABOR TALKS AT CITY HALL TODAY | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/saile-santelli-a-team-wins.html | Saile Santelli A Team Wins | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/blockfront-site-in-brooklyn-deal-apartment-to-be-erected-on-vacant.html | BLOCKFRONT SITE IN BROOKLYN DEAL; Apartment to Be Erected on Vacant Plot at Cropsey Ave. and Bay Parkway | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/permanent-registration.html | PERMANENT REGISTRATION | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/maritime-conference-begins.html | Maritime Conference Begins | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/france-to-reduce-nato-force-again-assignment-to-north-africa-of.html | FRANCE TO REDUCE NATO FORCE AGAIN; Assignment to North Africa of Mechanized Unit Leaves 3 Skeletonized Divisions | True | By Robert C. Doty Special To the New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/son-to-mrs-william-gould-3d.html | Son to Mrs. William Gould 3d | True | Special to The New York Times | 1984-05-03 | RE0000204133 | B00000583164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/taipei-gets-koo-resignation.html | Taipei Gets Koo Resignation | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/auditions-for-festival-instrumentalists-to-be-tested-here-for.html | AUDITIONS FOR FESTIVAL; Instrumentalists to Be Tested Here for Berkshire Center | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/un-group-censures-jordan-and-israel.html | U.N. GROUP CENSURES JORDAN AND ISRAEL | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/louise-costa-married-here.html | Louise Costa Married Here | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/priest-peiping-freed-warns-of-reds-here.html | PRIEST PEIPING FREED WARNS OF REDS HERE | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/yugoslav-ballet-returning.html | Yugoslav Ballet Returning | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/worlds-shipping-triple-1900-mark-100569000-tons-last-year-compared.html | WORLD'S SHIPPING TRIPLE 1900 MARK; 100,569,000 Tons Last Year Compared With 30,000,000 Then-- U.S. Ranks First | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/exnewsman-denies-he-was-communist.html | EX-NEWSMAN DENIES HE WAS COMMUNIST | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/howard-reed-hastings.html | HOWARD REED HASTINGS | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/papal-legate-for-monaco-rite.html | Papal Legate for Monaco Rite | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/two-physicians-get-grants.html | Two Physicians Get Grants | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/diplomat-school-aide-leaving-georgetown.html | Diplomat School Aide Leaving Georgetown | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/harvard-psychiatrist-honored.html | Harvard Psychiatrist Honored | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/ford-of-england-sales-increased-sharply-last-year-but-profits.html | FORD OF ENGLAND; Sales Increased Sharply Last year but Profits Declined | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/prison-job-list-tied-to-politics-state-deputy-tells-inquiry-he.html | PRISON JOB LIST TIED TO POLITICS; State Deputy Tells Inquiry He Consulted Democratic Chiefs on Appointments Tells of Discussions | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/scofflaw-keeps-at-it-musician-who-paid-700-last-year-fined-1650-and.html | SCOFFLAW KEEPS AT IT; Musician Who Paid $700 Last Year Fined $1,650 and Jailed. | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/soviet-will-attend-talks.html | Soviet Will Attend Talks | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/aides-of-big-four-hold-rare-berlin-luncheon.html | Aides of Big Four Hold Rare Berlin Luncheon | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/more-help-voted-for-traffic-court-estimate-body-approves-sum-to.html | MORE HELP VOTED FOR TRAFFIC COURT; Estimate Body Approves Sum to Meet the Pay of 50 New Officers Until July 1 | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/stock-rights-are-set-national-fuel-gas-co-to-sell-only-to-its.html | STOCK RIGHTS ARE SET; National Fuel Gas Co. to Sell Only to Its Shareholders | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/scared-starling-study-stamford-asks-how-long-birds-will-stay.html | SCARED STARLING STUDY; Stamford Asks How Long Birds Will Stay Frightened | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/treasury-fights-rail-pension-bill-humphrey-opposes-taxfree.html | TREASURY FIGHTS RAIL PENSION BILL; Humphrey Opposes Tax-Free Contributions-- Costs Rise is Attacked by Roads | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/store-sales-rose-7-in-latest-week-national-average-change-from-55.html | STORE SALES ROSE 7% IN LATEST WEEK; National Average Change From '55 Levels Reported -- N.Y. City Gain Is 10% Sales Up 10% Here | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/rumania-names-new-aide.html | Rumania Names New Aide | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/calling-man-red-held-not-in-itself-a-slander.html | Calling Man Red Held Not in Itself a Slander | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/cartel-charges-preposterous-air-transport-executive-says-head-of.html | Cartel Charges 'Preposterous,' Air Transport Executive Says; Head of the International Organization That Sets Uniform Fares for Lines Testifies Before House Body Objection by Celler 'Petrol Would Run Out' | True | By Richard Witkin Special To the New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/west-germans-ban-red-units.html | West Germans Ban Red Units | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/starhemberg-56-dead-in-austria-led-the-heimwehr-fascist-militia.html | STARHEMBERG, 56, DEAD IN AUSTRIA; Led the Heimwehr, Fascist Militia That Helped to Set Up Dollfuss Dictatorship VICE CHANCELLOR TWICE Participated in 1923 Munich Uprising With Hitler--Fled Nazis After '38 Anschluss Political Adventurer Heimwehr Fought Socialists Quit Cabinet in 1956 | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/easter-girl-wins-presidents-heart-5-and-gifts.html | Easter Girl Wins President's Heart, $5 and Gifts | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/court-rules-on-sentencing.html | Court Rules on Sentencing | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/new-note-offered-for-the-missing-million-as-bank-search-nears-end.html | New Note Offered for the Missing Million As Bank Search Nears End of First Phase | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/sidewalk-cafe-barred-new-hyde-park-is-not-paris-li-town-board.html | SIDEWALK CAFE BARRED; New Hyde Park Is Not Paris, L.I. Town Board Declares | True | Special to The New York Times. | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/canadian-housing-bought.html | Canadian Housing Bought | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-16 | 1956-03-16 | https://www.nytimes.com/1956/03/16/archives/letters-to-the-times-housing-our-minorities-support-urged-for-group.html | Letters to The Times; Housing Our Minorities Support Urged for Group Enforcing Race Equality Middle Eastern Policy Pressure Maneuver and Attack on Government's Integrity Charged Outdoor Pool Urged. To Reduce Payroll Hold-Ups Exile of Makarios Protested Clothing Asked for Koreans | True | JAMES H. SCHEUER.CONRAD G. FRANK.SYLVIA L. JARMUTH.VICTOR C. BURSTEIN.HARRY S. GEORGE.AGNES M. FINN, | 1984-05-03 | RE0000204133 | B00000583164 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/the-proceedings-in-the-un-yesterday-march-16-1956-economic-and.html | The Proceedings In the U.N.; YESTERDAY (March 16, 1956) ECONOMIC AND SOCIAL COUNCIL | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/us-envelope-to-issue-rights.html | U.S. Envelope to Issue Rights | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/syrians-accuse-turks-charge-one-death-to-border-patrolcattle-raid.html | SYRIANS ACCUSE TURKS; Charge One Death to Border Patrol--Cattle Raid Foiled | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/screen-crime-in-a-city-slightly-scarlet-is-at-the-criterion.html | Screen: Crime in a City; 'Slightly Scarlet' Is at the Criterion | True | By Bosley Crowther | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/books-of-the-times-far-traveler-by-petrol-delphic-tale-in-vernacular.html | Books of The Times; Far Traveler by Petrol Delphic Tale in Vernacular | True | By Charles Poore | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/sidelights-top-o-the-market-to-yez-all-they-shall-have-music.html | Sidelights; Top o' the Market to Yez All They Shall Have Music Stepping on Bossie's Heels Reverse Play Falling Bonds Miscellany | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/suspect-accused-of-2d-bank-theft-horse-trainer-held-in-port-chester.html | SUSPECT ACCUSED OF 2D BANK THEFT; Horse Trainer Held in Port Chester Robbery Charged With Mount Vernon Job F.B.I. on Case | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/shipping-concern-notes-good-year-american-export-lines-set-record.html | SHIPPING CONCERN NOTES GOOD YEAR; American Export Lines Set Record on Passengers, as Freight Rose in 1955 COMPANIES ISSUE EARNINGS FIGURES BRINK'S, INC., GAINS Net Last Year Was $706,472, Against $476,874 in 1954 ALGOMA STEEL CORP. Net in 1955 Was $10,441,834, Against $4,464,478 in '54 E.W. BLISS COMPANY Machinery Maker Reports 1955 Income Below Previous Year PRICE BROS. & CO., LTD. Newsprint Manufacturers Had Earnings of $9,172,873 M'COLL-FRONTENAC OIL Profit Climbs to $10,283,094 From $7,940,283 Last Year OTHER COMPANY REPORTS | True | Special to The New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/flam-halts-moylan-in-5-sets.html | Flam Halts Moylan in 5 Sets | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/new-chinese-and-arab-ties.html | New Chinese and Arab Ties | True | | 1984-05-03 | RE0000204134 | B00000583165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/archives/stevenson-scores-eisenhower-pledge-accuses-president-of-failing-to.html | STEVENSON SCORES EISENHOWER PLEDGE; Accuses President of Failing to Keep 1952 Campaign Promises to Farmers 'Bossism' Charge Raised Says G.O.P. Raises Surpluses | True | By W.h. Lawrence Special To the New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/irish-prime-minister-to-see-parade-today.html | Irish Prime Minister To See Parade Today | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/opera-producers-begin-conference-central-service-is-host-to-180.html | OPERA PRODUCERS BEGIN CONFERENCE; Central Service Is Host to 180 Delegates on Problems Facing American Groups | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/jordan-raises-sum-for-militia-force.html | JORDAN RAISES SUM FOR MILITIA FORCE | True | Special to The New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/34-honking-summonses-issued-in-the-first-day.html | 34 Honking Summonses Issued in the First Day | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/jean-e-roulston-is-a-future-bride-seminary-student-betrothed-to-rev.html | JEAN E. ROULSTON IS A FUTURE BRIDE; Seminary Student Betrothed to Rev. George Cameron-- Nuptials in August Set | True | Stone Studio | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/national-pneumatic-co-elects-vice-president.html | National Pneumatic Co. Elects Vice President | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/ceylon-and-rumania-to-trade.html | Ceylon and Rumania to Trade | True | Special to The New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/moves-are-mixed-in-grain-futures-eveningup-for-weekend-is-general.html | MOVES ARE MIXED IN GRAIN FUTURES; Evening-Up for Week-End Is General Tendency--Prices Decline for Soybeans | True | Special to The New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/mginnis-to-urge-b-m-dividend-will-ask-board-to-restore-payments-on.html | M'GINNIS TO URGE B. & M. DIVIDEND; Will Ask Board to Restore Payments on Preferred-- Other Rail Reports | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/pilots-settle-dispute-accord-at-western-air-line-will-end-long.html | PILOTS SETTLE DISPUTE; Accord at Western Air Line Will End Long Strike | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/the-proceedings-in-washington-yesterday-march-16-1956-the-president.html | The Proceedings In Washington; YESTERDAY (March 16, 1956) THE PRESIDENT THE SENATE THE HOUSE | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/adenauer-wants-voice-in-arms-cut-urges-west-not-to-conclude-accord.html | ADENAUER WANTS VOICE IN ARMS CUT; Urges West Not to Conclude Accord With Soviet Before Getting Views of Bonn Alone Disturbed at Reports Western Policy Shift Feared Bonnesrat Passes Arms Bills | True | By M.s. Handler Special To the New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/music-cantelli-is-guest-conductor-begins-4week-stand-with.html | Music: Cantelli Is Guest Conductor; Begins 4-Week Stand With Philharmonic Backhaus Impressive in Beethoven Work | True | By Howard Taubman | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/betsy-hirschmann-married.html | Betsy Hirschmann Married | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/bahrein-curbs-meetings.html | Bahrein Curbs Meetings | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/jersey-city-five-wins.html | Jersey City Five Wins | True | Special to The New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/sports-today.html | Sports Today | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/soviet-ballet-group-set-for-tour-of-us.html | SOVIET BALLET GROUP SET FOR TOUR OF U.S. | True | Special to The New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/official-is-promoted-by-mead-pulp-sales.html | Official Is Promoted By Mead Pulp Sales | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/armored-center-head-named.html | Armored Center Head Named | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/louis-makes-mat-debut-exfight-ruler-knocks-lee-out-of-washington.html | LOUIS MAKES MAT DEBUT; Ex-Fight Ruler Knocks Lee Out of Washington Ring | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/bonn-honors-beethoven.html | Bonn Honors Beethoven | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/volume-improves-for-commodities-coffee-cocoa-and-oils-ease-potatoes.html | VOLUME IMPROVES FOR COMMODITIES; Coffee, Cocoa and Oils Ease --Potatoes, Rubber, Wool and Copper Advance | True | | 1984-05-03 | RE0000204134 | B00000583165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/ballet-prodigal-son-danced-at-the-city-center.html | Ballet; 'Prodigal Son' Danced at the City Center | True | By John Martin | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/rotc-calls-slated.html | R.O.T.C. Calls Slated | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/us-frees-8-war-criminals.html | U.S. Frees 8 War Criminals | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/crop-reductions-forecast-for-56-on-basis-of-march-1-planting-plans.html | CROP REDUCTIONS FORECAST FOR '56; On Basis of March 1 Planting Plans, 3 Billion Bushels of Corn Are Estimated Cutback in Wheat Other Crop Estimates | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/charles-wagners-have-son.html | Charles Wagners Have Son | True | Special to The New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/harvard-players-win-take-first-three-matches-in-college-court.html | HARVARD PLAYERS WIN; Take First Three Matches in College Court Tennis | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/commodity-index-up-figure-for-thursday-899-against-898-on-wednesday.html | COMMODITY INDEX UP; Figure for Thursday 89.9, Against 89.8 on Wednesday | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/books-today.html | Books Today | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/employers-urge-jail-for-gleason-15day-term-asked-for-his-part-in.html | EMPLOYERS URGE JAIL FOR GLEASON; 15-Day Term Asked for His Part in Last September's Waterfront Strike Fines Also Recommended Motion Returnable Tuesday | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/8-newspapers-back-rise-in-postal-rate.html | 8 NEWSPAPERS BACK RISE IN POSTAL RATE | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/israeli-court-frees-kastner-of-perjury.html | ISRAELI COURT FREES KASTNER OF PERJURY | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/braves-and-red-sox-tie-7-to-7-in-11-innings-phils-84-victors.html | Braves and Red Sox Tie, 7 to 7, In 11 Innings; Phils 8-4 Victors; Roberts Hurls Four Innings Tigers Pull Triple Play | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/montreal-signs-golic-tackle.html | Montreal Signs Golic, Tackle | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/guam-secretary-quitting-post.html | Guam Secretary Quitting Post | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/eden-bars-shift-to-neutral-role-says-abdication-of-special-world.html | EDEN BARS SHIFT TO NEUTRAL ROLE; Says Abdication of Special World Position Would Be 'Slow Death' for Britain Doubts Have Arisen Resent Eisenhower Remarks Allen Sees Improvement | True | By Drew Middleton Special To the New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/new-lebanese-premier-named.html | New Lebanese Premier Named | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/trenton-mourning-priest-fire-victim.html | TRENTON MOURNING PRIEST FIRE VICTIM | True | Special to The New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/air-academy-bars-segregated-game-louisiana-tech-refuses-to-accept.html | AIR ACADEMY BARS SEGREGATED GAME; Louisiana Tech Refuses to Accept Football Contract Acts On Graduate Schools ANTI-BIAS CLAUSE RULES OUT GAME Plan Appeal on Wilson Council Chairman Resigns Negroes to Picket School V.A. Denies Charge | True | Special to The New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/us-aide-predicts-rise-in-passports-frances-knight-urges-travel-says.html | U.S. AIDE PREDICTS RISE IN PASSPORTS; Frances Knight Urges Travel --Says Unit Hopes to Aid Million a Year by 1960 | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/fort-monmouth-gives-blood.html | Fort Monmouth Gives Blood | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/queen-mother-back-in-london.html | Queen Mother Back in London | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/governor-names-gw-percy-jr-to-be-suffolk-district-attorney-former.html | Governor Names G.W. Percy Jr. To Be Suffolk District Attorney; Former Aide to United States Prosecutor in Brooklyn to Be Sworn In Tuesday DEMOCRAT NAMED TO BRENNER'S JOB Brenner Explains Move Percy is 41 Years Old Hughes Promises to Aid | True | By Douglas Dales Special To the New York Times.gundersenspecial To the New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/dinner-given-for-ed-sullivan.html | Dinner Given for Ed Sullivan | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/eisenhower-visits-gettysburg-farm-drives-to-pennsylvania-home-in.html | EISENHOWER VISITS GETTYSBURG FARM; Drives to Pennsylvania Home in Usual Time Despite the Weather--Gets Irish Gift | True | | 1984-05-03 | RE0000204134 | B00000583165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/peiping-protests-over-plane.html | Peiping Protests Over Plane | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/red-cross-honors-3-women.html | Red Cross Honors 3 Women | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/lippmann-murrow-head-fete.html | Lippmann, Murrow Head Fete | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/the-german-army.html | THE GERMAN ARMY | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/rebels-in-tunisia-step-up-violence-after-rioters-attacked-us.html | REBELS IN TUNISIA STEP UP VIOLENCE; After Rioters Attacked U.S. Buildings in Tunisia | True | By Thomas F. Brady Special To the New York Times.special To the New York Times.the New York Times (BY ROGER PARIENTE) | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/accent-on-stardom-julie-andrews-clue-in-the-reviews-underground.html | Accent on Stardom; Julie Andrews Clue in the Reviews Underground Discovery | True | Leo Friedman | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/bay-in-antarctic-rejected-as-base-admiral-dufek-says-barren-wilkes.html | BAY IN ANTARCTIC REJECTED AS BASE; Admiral Dufek Says Barren Wilkes Land Area Offers an Unsuitable Terrain | True | By Bernard Kalb Special To the New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/british-utility-site-shown-to-malenkov.html | BRITISH UTILITY SITE SHOWN TO MALENKOV | True | Special to The New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/free-labor-in-poland.html | FREE" LABOR IN POLAND | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/freakish-storm-grips-northeast-disrupts-traffic-what-a-day-first.html | FREAKISH STORM GRIPS NORTHEAST, DISRUPTS TRAFFIC; What a Day! First Snow, Then Sleet and Finally Rain—Fog, Too | True | The New York Times.The New York Times | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/soviet-spotlight-on-us-ministers-contrast-between-the-devout-and.html | SOVIET SPOTLIGHT ON U.S. MINISTERS; Contrast Between the Devout and Propaganda Aides at Zagorsk Stirs Visitors Visit to Soviet Deplored | True | By Welles Hangen Special To the New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/police-captain-51-takes-his-life-here.html | POLICE CAPTAIN, 51, TAKES HIS LIFE HERE | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/music-gulda-at-piano-carnegie-hall-recital-is-more-diversified.html | Music: Gulda at Piano; Carnegie Hall Recital Is More Diversified | True | By Harold C. Schonberg | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/reynolds-co-reports.html | Reynolds & Co. Reports | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/us-in-business-scored.html | U.S. in Business Scored | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/lively-week-due-in-new-financing-utility-petroleum-railroad-local.html | LIVELY WEEK DUE IN NEW FINANCING; Utility, Petroleum, Railroad, Local Government Issues Scheduled for Market | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/theol-j-shayne-becomes-fiancee-phd-candidate-at-nyu-to-be-wed-to-dr.html | THEOL J. SHAYNE BECOMES FIANCEE; Ph.D. Candidate at N.Y.U. to Be Wed to Dr. Allen Raskin, Psychologist With V.A. | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/truman-here-confident-in-romance-and-democrats.html | Truman Here, Confident in Romance and Democrats | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/strike-threatens-magazine-output-20-publications-here-may-be.html | STRIKE THREATENS MAGAZINE OUTPUT; 20 Publications Here May Be Disrupted by Walkout of Philadelphia Binders 'For Lack of a Stitch' | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/opera-gets-sponsor-new-production-of-perichole-underwritten-by-met.html | OPERA GETS SPONSOR; New Production of 'Perichole' Underwritten by 'Met' Unit | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/stanford-dean-named-rhinelander-former-aide-at-harvard-called-to.html | STANFORD DEAN NAMED; Rhinelander, Former Aide at Harvard, Called to Coast | True | Special to The New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/racing-association-hits-at-plan-for-rise-in-specialtrain-fare.html | Racing Association Hits at Plan For Rise in Special-Train Fare | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/mr-dulles-on-tour.html | MR. DULLES ON TOUR | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/music-notes-140140302.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/saigon-halts-red-china-mail.html | Saigon Halts Red China Mail | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/rules-body-votes-for-harness-bill-assembly-now-gets-measure-that.html | RULES BODY VOTES FOR HARNESS BILL; Assembly Now Gets Measure That Would Give Counties Bigger Breakage Share | True | Special to The New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/wilkesbarre-greeted-president-adds-felicitations-on-150th.html | WILKES-BARRE GREETED; President Adds Felicitations on 150th Anniversary | | Special to The New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/foreign-affairs-hungarys-rakosi-iman-of-many-aliases.html | Foreign Affairs; Hungary's Rakosi: I--Man of Many Aliases | | By C.l. Sulzberger | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/algiers-curfew-set-after-raids-30-cars-destroyed-in-garage-fired-by.html | ALGIERS CURFEW SET AFTER RAIDS; 30 Cars Destroyed in Garage Fired by Terrorists--107 Rebels Killed in Area 107 Rebels Reported Slain CURFEW IMPOSED IN ALGIERS RAIDS | | By Michael Clark Special To the New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/rainier-sails-for-home-grace-kellys-fiance-receives-city-memento.html | RAINIER SAILS FOR HOME; Grace Kelly's Fiance Receives City Memento From Mayor | | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/michigan-skaters-gain-wolverines-beat-st-lawrence-in-overtime-game.html | MICHIGAN SKATERS GAIN; Wolverines Beat St. Lawrence in Overtime Game, 2-1 | | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/scofflaw-city-jurist-loses-auto-license-scofflaw-jurist-forfeits.html | Scofflaw City Jurist Loses Auto License; SCOFFLAW JURIST FORFEITS LICENSE | | By Jack Roth | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/patterns-of-the-times-the-new-bloused-line.html | Patterns of The Times: The New Bloused Line | | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/24-billion-total-voted-by-senate-for-farm-relief-250-million-added.html | 2.4 BILLION TOTAL VOTED BY SENATE FOR FARM RELIEF; 250 Million Added to Fund for Cutting Surpluses as Amendments Pile Up FINAL ACTION DEFERRED Ellender Protests Delay Until Next Week, When 'Several' Roll-Calls Are Expected Ellender Protests Delay FARM AID REACHES 2.4 BILLION TOTAL 'Several' Roll-Calls Seen Promise to Farm Leaders | | By William M. Blair Special To the New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/2-named-to-crown-company.html | 2 Named to Crown Company | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/venezuela-takes-technocrat-path-uses-her-oil-riches-to-rush.html | VENEZUELA TAKES TECHNOCRAT PATH; Uses Her Oil Riches to Rush Material Progress While Curbing Civil Rights Technocracy Is Philosophy Little Resistance Shown No Doubt of Brutality | | By Tad Szulc Special To the New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/khrushchev-at-bierut-rites.html | Khrushchev at Bierut Rites | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/new-split-of-us-reds-appears-issue-is-the-soviet-drive-on-stalin.html | New Split of U.S. Reds Appears; Issue Is the Soviet Drive on Stalin; Foster Calls for Waiting Until Moscow Completes Re-Evaluation--Worker Editor Raises Some Questions | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/mrs-bowen-gets-art-medal.html | Mrs. Bowen Gets Art Medal | | Special to The New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/new-note-offered-for-the-missing-million-as-bank-search-nears-end.html | New Note Offered for the Missing Million As Bank Search Nears End of First Phase | | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/gould-gift-aids-center-at-nyu-financier-sends-2000000-half-the-cost.html | GOULD GIFT AIDS CENTER AT N.Y.U.; Financier Sends $2,000,000, Half the Cost of Bronx Engineering Unit | | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/busy-beavers-delay-a-flight.html | Busy Beavers Delay a Flight | | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/2-young-women-who-are-engaged-and-benefit-aides.html | 2 Young Women Who Are Engaged and Benefit Aides | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/primary-prices-make-small-gain-average-at-1125-for-period-ended.html | PRIMARY PRICES MAKE SMALL GAIN; Average at 112.5 for Period Ended Tuesday--Most Farm Products Included | | Special to The New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/new-rise-scored-by-london-stocks-industrials-take-their-cue-from.html | NEW RISE SCORED BY LONDON STOCKS; Industrials Take Their Cue From Wall St.--Trading Volume Stays Light | | Special to The New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/india-sends-states-new-frontier-laws.html | INDIA SENDS STATES NEW FRONTIER LAWS | | Special to The New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/row-of-houses-in-bronx-deal-5-buildings-on-fulton-avenue-contain.html | ROW OF HOUSES IN BRONX DEAL; 5 Buildings on Fulton Avenue Contain Total of 103 Apartments | True | | 1984-05-03 | RE0000204134 | B00000583165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/skin-mechanism-found-yale-scientist-finds-method-of-coloring-albino.html | SKIN 'MECHANISM' FOUND; Yale Scientist Finds Method of Coloring Albino Substance | True | Special To The New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/slight-quakes-in-california.html | Slight Quakes in California | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/egyptians-silent-on-troop-movement.html | EGYPTIANS SILENT ON TROOP MOVEMENT | True | Special to The New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/allfaith-chapel-built-universalist-church-here-will-dedicate-it-on.html | ALL-FAITH CHAPEL BUILT; Universalist Church Here Will Dedicate It on April 8 | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/explorers-advised-to-go-to-antarctic.html | EXPLORERS ADVISED TO GO TO ANTARCTIC | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/shvernik-resigns-post-as-soviet-labor-leader.html | Shvernik Resigns Post As Soviet Labor Leader | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/recipe-patented-for-a-fertilizer-first-you-catch-the-whale-also.html | RECIPE PATENTED FOR A FERTILIZER; First You Catch the Whale-- Also, Convertible Bifocals and a Bait That Grunts VARIETY OF IDEAS IN NEW PATENTS Convertible Bifocals Bait That Grunts Powderless Gun Plastic Eardrum Bottle Smasher Tie-Clasp Door Key Ah! | True | By Stacy V. Jones Special To the New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/maritime-conference-begins.html | Maritime Conference Begins | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/municipal-loans-massachusetts-grosse-pointe-mich.html | MUNICIPAL LOANS; Massachusetts Grosse Pointe, Mich. | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/engineers-lapse-wreck-cause.html | Engineer's Lapse Wreck Cause | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/tenley-albright-retains-us-title-olympic-queen-beats-carol-heiss-in.html | TENLEY ALBRIGHT RETAINS U.S. TITLE; Olympic Queen Beats Carol Heiss in Figure Skating-- Miss Machado Third Coast Performer Third Brewer Takes Junior Test | True | By William R. Conklin Special To the New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/760-million-backed-for-colorado-basin.html | 760 MILLION BACKED FOR COLORADO BASIN | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/professor-guilty-in-contempt-case-singer-refused-to-identify-at.html | PROFESSOR GUILTY IN CONTEMPT CASE; Singer Refused to Identify at House Hearing Some He Knew as Reds | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/miss-felix-team-wins-she-and-kay-hubbell-capture-us-tennis-doubles.html | MISS FELIX' TEAM WINS; She and Kay Hubbell Capture U.S. Tennis Doubles Title | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/alcatraz-easing-its-punishments-no-more-cruel-treatment-of-inmates.html | ALCATRAZ EASING ITS PUNISHMENTS; No More Cruel Treatment of Inmates but 'Rock' Is Still No Country Club Capone an Early Inmate In Prison Work 25 Years Silence the Rule at First Earn $30 a Month | True | By Lawrence E. Davies Special To the New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/science-teachers-unit-elects.html | Science Teachers Unit Elects | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/title-to-johnson-in-court-tennis-new-york-pro-defeats-dunn-in-us.html | TITLE TO JOHNSON IN COURT TENNIS; New York Pro Defeats Dunn in U.S. Open After Trailing in First Set, 4-0 | True | By Allison Danzig | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/canal-head-approved-gen-we-potter-will-serve-as-governor-of-zone.html | CANAL HEAD APPROVED; Gen. W.E. Potter Will Serve as Governor of Zone | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/transamerica-gets-bank-stock.html | Transamerica Gets Bank Stock | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/school-medical-chief-named.html | School Medical Chief Named | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/bows-in-rigoletto-robert-mcferrin-takes-role-for-first-time-at-met.html | BOWS IN 'RIGOLETTO'; Robert McFerrin Takes Role for First Time at 'Met' | True | | 1984-05-03 | RE0000204134 | B00000583165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/bach-passion-at-cathedral.html | Bach 'Passion' at Cathedral | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/noel-coward-set-for-3d-tv-show-actor-will-appear-on-cbs-in-october.html | NOEL COWARD SET FOR 3D TV SHOW; Actor Will Appear on C.B.S. in October in Own Play to Open 90-Minute Series | True | By Richard F. Shepard | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/harriman-flashes-caution-sign-to-ribicoffs-drive-on-speeders.html | Harriman Flashes Caution Sign To Ribicoff's Drive on Speeders | True | Special to The New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/miss-skillman-to-wed-fiancee-of-william-chapman-both-at-swarthmore.html | MISS SKILLMAN TO WED; Fiancee of William Chapman --Both at Swarthmore | True | Special to The New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/temple-and-canisius-advance-to-ncaa-eastern-regional-basketball.html | Temple and Canisius Advance to N.C.A.A. Eastern Regional Basketball Final; OWL FIVE SUBDUES CONNECTICUT, 65-59 Lear Tallies 40 Points to Pace Temple--Canisius Nips Dartmouth, 66-58 | | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/studebakerpackard-reports-loss-of-29705093-for-1955-sales-for-first.html | Studebaker-Packard Reports Loss of $29,705,093 for 1955; Sales for First Complete Year of New Corporation $480,006,110--Operations So Far in '56 Held 'Disappointing' LOSSES REPORTED BY STUDEBAKER | | By Damon Stetson Special To the New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/westinghouse-deadlock-holds.html | Westinghouse Deadlock Holds | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/for-youth-courts.html | FOR YOUTH COURTS. | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/naugletirrell.html | Naugle--Tirrell | True | Special to The New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/tetxron-names-head-of-nontextile-work.html | Tetxron Names Head Of Non-Textile Work | True | Roberts | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/business-records.html | BUSINESS RECORDS | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/prisoners-start-fire-in-jail.html | Prisoners Start Fire in Jail | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/2-fires-injure-girl-boy-and-19-firemen.html | 2 FIRES INJURE GIRL, BOY AND 19 FIREMEN | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/cancer-drive-spurred-president-asks-support-for-campaign-next-month.html | CANCER DRIVE SPURRED; President Asks Support for Campaign Next Month | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/carole-schantz-bride-she-is-married-in-germany-to-h-james-sander-of.html | CAROLE SCHANTZ BRIDE; She Is Married in Germany to H. James Sander of Army | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/money.html | Money | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/us-warns-of-danger-in-diphtheria-outbreak.html | U.S. Warns of Danger In Diphtheria Outbreak | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/fadgen-and-krepp-clip-records-in-eastern-collegiate-swimming.html | Fadgen and Krepp Clip Records In Eastern Collegiate Swimming; Harvard Breaks Meet Relay Mark-- Aubrey, Jorgensen, Keenhold Take Titles A.A.U. Champion in 1954 Has 0:49 Time for 100 | True | By Lincoln A. Werden Special To the New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/dividend-news-bangor-and-aroostook-chicago-great-western-formica.html | DIVIDEND NEWS; Bangor and Aroostook Chicago Great Western Formica | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/alumna-of-smith-to-be-wed-in-june-adela-bartholomew-fiancee-of.html | ALUMNA OF SMITH TO BE WED IN JUNE; Adela Bartholomew Fiancee of Lucius Wilmerding 3d, a Princeton Graduate | True | Special to The New York Times.Jay Te Winburn | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/lucy-case-draws-soviet-criticism-un-delegate-at-geneva-calls-negros.html | LUCY CASE DRAWS SOVIET CRITICISM; U.N. Delegate at Geneva Calls Negro's Ouster Example of Rights Violation Nebraska Woman Replies LATIN AMERICANS REACT Lucy Case Deals Blow to U.S. Prestige South of the Rio | | By Michael L. Hoffman Special To the New York Times.special To the New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/quits-search-for-son-3-li-airman-his-boy-gone-5-months-leaves-for.html | QUITS SEARCH FOR SON, 3; L.I. Airman, His Boy Gone 5 Months, Leaves for Iowa | True | Special to The New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/feldmangelman.html | Feldman--Gelman | True | Special to The New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/gas-lobbies-of-both-sides-senate-units-first-target-gas-bill.html | Gas Lobbies of Both Sides Senate Unit's First Target; GAS BILL LOBBIES TARGET OF INQUIRY Won't Cover Same Ground Ceiling Not Yet Set | True | By John D. Morris Special To the New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/new-york-life-gains-assets-and-sales-show-major-increase-over.html | NEW YORK LIFE GAINS; Assets and Sales Show Major Increase Over Previous Year | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/spring-comes-early-at-lord-taylor.html | Spring Comes Early At Lord & Taylor | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/draft-calls-braves-rookie.html | Draft Calls Braves' Rookie | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/nit-fives-play-at-garden-today-afternoon-and-evening-twin-bills-to.html | N.I.T. FIVES PLAY AT GARDEN TODAY; Afternoon and Evening Twin Bills to Open Six-Session Basketball Tournament Final Next Saturday Rand Is Marquette Star | True | By Joseph M. Sheehan | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/president-scored-on-racial-stand-neutral-policy-hit-in-senate.html | PRESIDENT SCORED ON RACIAL STAND; 'Neutral' Policy Hit in Senate --Lehman Challenges Him to Execute the Laws Stresses Moderation Plea Senate Liberals Assail President For 'Neutral' Stand on Race Issue Statement 'Not Calculated' | True | By William S. White Special To the New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/college-boards-for-85000-today-examinations-test-capacity-of.html | 'COLLEGE BOARDS' FOR 85,000 TODAY; Examinations Test Capacity of Students to Do Well as Undergraduates USED ACROSS COUNTRY Requirement Reflects Rise in Enrollments and Better Selection Procedure | True | By Leonard Buder | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/surplus-disposal-is-still-aim-of-us.html | SURPLUS DISPOSAL IS STILL AIM OF U.S. | True | Special to The New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/freehand-artist-creates-exotic-pieces-for-the-table-wood.html | Free-Hand Artist Creates Exotic Pieces for the Table; Wood Accessories Sculptured in New Shapes | True | By Betty Pepis | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/cotton-futures-close-irregular-prices-end-27-points-off-to-7-upjuly.html | COTTON FUTURES CLOSE IRREGULAR; Prices End 27 Points Off to 7 Up--July Shows Most Weakness Here | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/lakers-defeat-hawks-minneapolis-five-finishes-2d-by-winning-103-to.html | LAKERS DEFEAT HAWKS; Minneapolis Five Finishes 2d by Winning, 103 to 97 | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/diebold-plans-stock-increase.html | Diebold Plans Stock Increase | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/finnish-rallies-fail-few-strikers-turn-out-but-employers-offer.html | FINNISH RALLIES FAIL; Few Strikers Turn Out, but Employers Offer Concession | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/european-economic-unity-treaty-advanced-by-coalsteel-group.html | European Economic Unity Treaty Advanced by Coal-Steel Group; Socialist View Questioned | True | By Walter H. Waggoner Special To the New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/son-to-mrs-john-bagwill-jr.html | Son to Mrs. John Bagwill Jr. | True | Special to The New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/rigoletto-inspires-teenage-artists-in-opera-contest.html | Rigoletto' Inspires Teen-Age Artists in Opera Contest | True | The New York Times | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/corcoran-wins-ski-race-navy-man-defeats-osborn-in-giant-slalom-at.html | CORCORAN WINS SKI RACE; Navy Man Defeats Osborn in Giant Slalom at Aspen | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/keating-joins-law-firm-excounsel-of-anticrime-unit-to-aid-union.html | KEATING JOINS LAW FIRM; Ex-Counsel of Anti-Crime Unit to Aid Union Faction | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/mr-john-turns-his-varied-talent-to-the-stocking.html | Mr. John Turns His Varied Talent To the Stocking | True | By Carrie Donovan | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/lumber-production-off-104-for-week-business-index-declines.html | LUMBER PRODUCTION OFF 10.4% FOR WEEK; Business Index Declines | True | | 1984-05-03 | RE0000204134 | B00000583165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/invitation-tourney-draw.html | Invitation Tourney Draw | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/members-of-big-board-to-vote-on-fee-shifts.html | Members of Big Board To Vote on Fee Shifts | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/traffic-experts-make-field-study-midtown-area-observed-by-magnus-of.html | TRAFFIC EXPERTS MAKE FIELD STUDY; Midtown Area Observed by Magnus of Citizens' Unit, Wiley and Kennedy | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/portadown-wins-replay.html | Portadown Wins Replay | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/stolen-boa-recovered-snake-found-near-paris-is-thirty-pounds.html | STOLEN BOA RECOVERED; Snake, Found Near Paris, Is Thirty Pounds Lighter | True | Special to The New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/jobless-tax-sustained-labor-secretary-rules-floods-do-not-relieve.html | JOBLESS TAX SUSTAINED; Labor Secretary Rules Floods Do Not Relieve Employer | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/comedy-booked-at-helen-hayes-goodbye-again-to-open-at-theatre-april.html | COMEDY BOOKED AT HELEN HAYES; 'Goodbye Again' to Open at Theatre April 24--Donald Cook Starred in Revival | True | By Sam Zolotow | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/bombers-triumph-on-late-drive-54-mcdermott-bats-in-decisive-tally.html | BOMBERS TRIUMPH ON LATE DRIVE, 5-4; McDermott Bats In Decisive Tally After Throneberry's 3-Run Homer for Yanks Carroll Hit by Pitch Rookie Urged to Swing | True | By John Drebinger Special To the New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/2368-acres-missing-upstate.html | 2,368 Acres Missing Upstate | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/johnny-appleseed-of-rubber-still-alert-at-100-mad-ridley-spread.html | Johnny Appleseed of Rubber Still Alert at 100; 'Mad Ridley' Spread Trees Over Malaya During 1890's | True | By George Auerbach | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/quakes-hit-mideast-tremors-reported-in-both-lebanon-and-israel.html | QUAKES HIT MID-EAST; Tremors Reported in Both Lebanon and Israel | True | Special to The New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/booksauthors.html | Books--Authors | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/wood-field-and-stream-growth-of-cattle-ranches-long-drought-hurt.html | Wood, Field and Stream; Growth of Cattle Ranches, Long Drought Hurt Southern Florida Bass Fishing | True | By John W. Randolph Special To the New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/miss-varner-in-final-she-and-miss-devlin-gain-in-british-badminton.html | MISS VARNER IN FINAL; She and Miss Devlin Gain in British Badminton Singles | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/ila-loan-defended-hoffa-says-mutual-need-led-to-400000-offer.html | I.L.A. LOAN DEFENDED; Hoffa Says Mutual Need Led to $400,000 Offer | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/30-held-on-ship-as-storm-pounds-freighter-aground-off-bay-state.html | 30 Held on Ship as Storm Pounds Freighter Aground Off Bay State; Personnel Not in Peril, Navy Officer Says--Surf Bars Launching Lifeboats Breeches Buoy Fails 13 Adrift Aboard Tanker Atlantic Traffic Disrupted | True | Special to The New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/may-day-group-called-red-agent.html | MAY DAY GROUP CALLED RED AGENT | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/theatre-in-the-bronx-the-curious-savage-bows-at-adult-center.html | Theatre: In the Bronx; 'The Curious Savage' Bows at Adult Center | True | By Lewis Funke | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/medical-librarian-named.html | Medical Librarian Named | True | Special to The New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/marshal-alexander-honored.html | Marshal Alexander Honored | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/phone-company-offers-rights.html | Phone Company Offers Rights | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/grocer-is-wounded-in-duel-with-thug.html | GROCER IS WOUNDED IN DUEL WITH THUG | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/factory-bought-in-mount-vernon.html | FACTORY BOUGHT IN MOUNT VERNON | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/letters-to-the-times-trading-with-communists-scope-of-materials.html | Letters to the Times; Trading With Communists Scope of Materials Sent to Soviets Is Outlined Benefits of Minimum Wage Evaluating O.T.C. Final Judgment by Senator Bricker on Trade Bill Denied Mail Solicitations Protested Age of Dead Sea Scrolls Queried | True | ROBERT F. KENNEDY,JOSEPH BERNSTEIN,JOHN W. BRICKER,BURGES JOHNSON,CECIL ROTH. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/triplethreat-stevens-in-timetable.html | Triple-Threat Stevens in 'Timetable' | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/daughter-to-mrs-lee-martin.html | Daughter to Mrs. Lee Martin | True | | 1984-05-03 | RE0000204134 | B00000583165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/george-pal-forms-own-movie-group-former-paramount-producer-will.html | GEORGE PAL FORMS OWN MOVIE GROUP; Former Paramount Producer Will Make 'Time Machine' as First of Six Films Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/16-on-coast-settle-faculty-pay-suits.html | 16 ON COAST SETTLE FACULTY PAY SUITS | True | Special to The New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/stein-roe-farnham-gains.html | Stein, Roe & Farnham Gains | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/halimi-beats-peacock.html | Halimi Beats Peacock | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/food-the-croaker-strawberry-bass-is-new-name-for-fish-long-known.html | Food: The Croaker; Strawberry Bass Is New Name for Fish Long Known for Its Flavor and Texture Hot Cross Buns | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/molterer-is-first-in-downhill-race-austrian-wind-in-swiss-ski.html | MOLTERER IS FIRST IN DOWNHILL RACE; Austrian Wind in Swiss Ski Event—Fraeulein Frandl Takes Women's Contest | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/taft-urges-otc-role-says-fight-on-joining-is-led-by-high-tariff.html | TAFT URGES O.T.C. ROLE; Says Fight on Joining Is Led by High Tariff Advocates | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/hicksville-stores-leased.html | Hicksville Stores Leased | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/recent-religious-books.html | Recent Religious Books | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/a-correction-140144412.html | A Correction | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/britain-punishes-cypriote-balking-in-informer-role-10-nicosia.html | BRITAIN PUNISHES CYPRIOTE BALKING IN INFORMER ROLE; 10 Nicosia Families Evicted From Zone of Killings as They Refuse to Talk Verdict Read and Translated Britain Punishes Cyprus Families That Balk at Role of Informers 'Public Hearing' Held Martial Law at Limassol All Greece in Protest Strike Apology on Crete Incident | True | By Homer Bigart Special To the New York Times.special To the New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/cowenfried.html | Cowen--Fried | True | Special to The New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/market-recedes-but-ends-on-rise-coppers-and-oils-lead-late.html | MARKET RECEDES BUT ENDS ON RISE; Coppers and Oils Lead Late Rally--Average Declines 0.76 Point to 339.93 3,120,000 SHARES MOVED Anaconda Up 4 1/8 on Price Action--Jersey Standard 'Old' Ends on 3 Gain Studebaker Hits Low | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/seminary-hears-rabbi-lieberman-speaks-at-founders-day-in-cincinnati.html | SEMINARY HEARS RABBI; Lieberman Speaks at Founders Day in Cincinnati | True | Special to The New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/anaconda-alters-system-of-pricing-its-copper-produced-in-chile-will.html | ANACONDA ALTERS SYSTEM OF PRICING; Its Copper Produced in Chile Will Be Sold on Quotations of London Metal Market MAY MEAN 6 TO 7C RISE Kennecott Has No Comment on Competitor's Action-- Order in Effect Monday | True | Special to The New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/yacht-group-formed-loomis-captain-of-western-li-atlantic-class.html | YACHT GROUP FORMED; Loomis Captain of Western L.I. Atlantic Class Fleet | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/brooks-win-109-on-double-steal-collect-2-runs-as-aparicio-of-white.html | BROOKS WIN, 10-9, ON DOUBLE STEAL; Collect 2 Runs as Aparicio of White Sox Makes a Wild Toss to Plate Furillo Gets Single 22 Brooklyn Players | True | By Roscoe McGowen Special To the New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/josef-lhevinne-memorial.html | Josef Lhevinne Memorial | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/gratuity-demand-costs-docker-job-pier-agency-bans-archer-for.html | GRATUITY DEMAND COSTS DOCKER JOB; Pier Agency Bans Archer for Intimidation Over Passenger's Baggage | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/new-president-elected-for-ingersoll-steel-unit.html | New President Elected For Ingersoll Steel Unit | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/whos-who-control-faces-court-battle.html | 'WHO'S WHO' CONTROL FACES COURT BATTLE | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/water-vote-fought-by-dr-baumgartner.html | WATER VOTE FOUGHT BY DR. BAUMGARTNER | True | | 1984-05-03 | RE0000204134 | B00000583165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/risk-law-faces-test-at-albany-bill-seeks-to-keep-security-statute.html | 'RISK' LAW FACES TEST AT ALBANY; Bill Seeks to Keep Security Statute Untouched--Javits Is Hopeful of a Revision Another Group Opposed | True | By Richard P. Hunt Special To the New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/theatre-my-fair-lady.html | Theatre: 'My Fair Lady' | True | By Brooks Atkinson | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/two-legislators-rebut-citys-plea-carlino-and-mitchell-tell-trade.html | TWO LEGISLATORS REBUT CITY'S PLEA; Carlino and Mitchell Tell Trade Groups They Were Deceived on Tax Sharing Views of Group Spokesmen Rejection of Tax Sharing | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/german-reds-in-shift-lift-curb-on-state-tractors-for-private.html | GERMAN REDS IN SHIFT; Lift Curb on State Tractors for Private Farmers | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/rebecca-radcliffe-in-debut-song-recital.html | Rebecca Radcliffe in Debut Song Recital | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/city-tech-five-in-tourney.html | City Tech Five in Tourney | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/2-hospital-directors-elected.html | 2 Hospital Directors Elected | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/national-gypsum-to-expand.html | National Gypsum to Expand | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/russian-woman-has-quads.html | Russian Woman Has Quads | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/reserpine-is-held-near-a-synthesis-chemist-expects-successs-within.html | RESERPINE IS HELD NEAR A SYNTHESIS; Chemist Expects Success Within Weeks--Study of Sequoias Urged A Storehouse of Products | True | Don Knight | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/maxwell-takes-open-golf-lead-texan-gets-7underpar-65-for-133-to.html | MAXWELL TAKES OPEN GOLF LEAD; Texan Gets 7-Under-Par 65 for 133 to Pace Florida Tourney by 3 Strokes Johnson Ties at 68 Beman Retains Title Steelsmith Leads on Coast | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/seeks-kilgores-senate-seat.html | Seeks Kilgore's Senate Seat | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/canada-buys-more-art-four-paintings-acquired-from-liechtenstein.html | CANADA BUYS MORE ART; Four Paintings Acquired From Liechtenstein Group | True | Special to The New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/santee-triumphs-with-a-4069-mile-marine-runs-his-best-race-of-this.html | SANTEE TRIUMPHS WITH A 4:06.9 MILE; Marine Runs His Best Race of This Year in 'Special' Event at Cleveland Crowd Cheers Santee Sowell Leads From Start | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/flower-show-awards-two-prizes-given-at-display-that-will-end.html | FLOWER SHOW AWARDS; Two Prizes Given at Display That Will End Tonight | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/vice-president-chosen-by-bank-of-westchester.html | Vice President Chosen By Bank of Westchester | True | Fabian Bachrach | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/transport-news-and-notes-seamens-welfare-unit-collects-125428.html | Transport News and Notes; Seamen's Welfare Unit Collects $125,428 -- Airline Saves Ship 9 Days Plane Helps Ship Air Operations Expanded Urge Channel Work 17th Century Ship | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/st-charles-guild-benefit.html | St. Charles Guild Benefit | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/few-farmers-selling-lands.html | Few Farmers Selling Lands | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/training-for-probation.html | TRAINING FOR PROBATION | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/brazils-air-chief-quits.html | Brazil's Air Chief Quits | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/mankiewicz-wins-a-plagiarism-suit-cleared-of-using-story-by-geary.html | MANKIEWICZ WINS A PLAGIARISM SUIT; Cleared of Using Story by Geary in Making Movie 'The Barefoot Contessa' Italian Actress Due Here Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/cia-ouster-studied-house-unit-told-marriage-to-irish-girl-is-cause.html | C.I.A. OUSTER STUDIED; House Unit Told Marriage to Irish Girl Is Cause | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/figureskating-summaries.html | Figure-Skating Summaries | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/the-demands-on-a-judge.html | THE DEMANDS ON A JUDGE | True | | 1984-05-03 | RE0000204134 | B00000583165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/coop-apartments-bought.html | 'Co-op' Apartments Bought | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/morocco-picking-foreign-minister-first-task-seen-as-talks-with.html | MOROCCO PICKING FOREIGN MINISTER; First Task Seen as Talks With Madrid and Paris on Nation's Unification Talks With Madrid Foreseen U.S. Rabat Embassy Likely | True | By Camille M. Cianfarra Special To the New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/labor-press-groups-merge.html | Labor Press Groups Merge | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/politics-in-picking-prison-staff-denied.html | POLITICS IN PICKING PRISON STAFF DENIED | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/barnes-wins-approval-senate-unit-backs-nomination-to-us-appeals.html | BARNES WINS APPROVAL; Senate Unit Backs Nomination to U.S. Appeals Court | True | Special to The New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/pinehurst-golf-put-off.html | Pinehurst Golf Put Off | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/designer-escapes-in-racing-car-women-prize-weitz-sportswearhe-wants.html | Designer 'Escapes' in Racing Car; Women Prize Weitz' Sportswear--He Wants to Drive Played Rugby in China Many Influences for Styles | True | By Frank M. Blunk | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/treatment-of-aged-assailed-by-jurist.html | TREATMENT OF AGED ASSAILED BY JURIST | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/police-head-aims-at-fbi-pay-scale-kennedy-tells-of-eventual-hope-at.html | POLICE HEAD AIMS AT F.B.I. PAY SCALE; Kennedy Tells of Eventual Hope at Interview by 4 High School Editors Varied Data on Police Hear Editors and Reporters | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/radioelement-find-made-near-rutgers.html | RADIOELEMENT FIND MADE NEAR RUTGERS | True | Special to The New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/atom-experts-going-to-asia.html | Atom Experts Going to Asia | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/logart-outpoints-ortega-in-garden-cuban-welterweight-scores-with.html | LOGART OUTPOINTS ORTEGA IN GARDEN; Cuban Welterweight Scores With Body Attack to Gain Unanimous Decision | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/texas-oil-allowable-cut.html | Texas Oil Allowable Cut | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/summaries-of-finals.html | Summaries of Finals | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/gop-backs-road-bonds-opposes-gasoline-tax-rise-legislative-chiefs.html | G.O.P. Backs Road Bonds, Opposes Gasoline Tax Rise; Legislative Chiefs Favor $500,000,000 Highway Issue--Harriman Lays Delay on 'Gas' Levy to Political Cowardice | True | By Leo Egan Special To the New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/the-farm-price-squeeze.html | THE FARM "PRICE SQUEEZE" | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/five-apartments-in-e34th-st-deal-houses-at-147-to-167-are-sold-by.html | FIVE APARTMENTS IN E.34TH ST. DEAL; Houses at 147 to 167 Are Sold by Philip Lipstein-- Taxpayer Acquired | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/big-trucker-plans-purchase-to-make-it-largest-in-us-companies-plan.html | Big Trucker Plans Purchase to Make It Largest in U.S.; COMPANIES PLAN SALES, MERGERS | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/wests-big-3-sets-mideast-action-initial-move-for-un-bid-to-prevent.html | WEST'S BIG 3 SETS MIDEAST ACTION; Initial Move for U.N. Bid to Prevent Arab-Israeli War Is Expected Next Week Reports Are Discounted Canada Approves Israeli Order | True | By Elie Abel Special To the New York Times.special To the New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/yugoslav-ballet-returning.html | Yugoslav Ballet Returning | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/sukarno-delays-backing-cabinet-president-of-indonesia-says-he-wants.html | SUKARNO DELAYS BACKING CABINET; President of Indonesia Says He Wants to Appraise List That Excludes Reds | True | By Robert Alden Special To the New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/djuhmcintyre.html | Djuh--McIntyre | True | | 1984-05-03 | RE0000204134 | B00000583165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/youth-study-cites-cultural-factor-expert-lays-waywardness-of.html | YOUTH STUDY CITES CULTURAL FACTOR; Expert Lays Waywardness of Well-Adjusted Puerto Ricans to Conflicts FINDS DEFINITE PATTERN Reports to Orthopsychiatric Group That Concept of Behavior Is Different Concept of Behavior Urges Revision of Theories | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/little-things-count.html | Little Things Count | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/crude-petroleum-stocks-fall.html | Crude Petroleum Stocks Fall | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/rl-foshay-weds-mrs-maxine-avnet.html | R.L. FOSHAY WEDS MRS. MAXINE AVNET | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/field-ranger-killed-in-kenya.html | Field Ranger Killed in Kenya | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/rioting-in-soviet-reported-over-antistalin-campaign-a-rare.html | Rioting in Soviet Reported Over Anti-Stalin Campaign; A Rare Anti-Regime Move PRO-STALIN RIOTS IN SOVIET RELATED Aim of the Revelations | True | By Harrison E. Salisburysovfoto | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/about-art-and-artists-lili-arlioti-greek-expressionist-and-lo-spada.html | About Art and Artists; Lili Arlioti, Greek Expressionist, and Lo Spada, Italian Sculptor, Show Work | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/increase-in-auto-sales-is-expected-in-march.html | Increase in Auto Sales Is Expected in March | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/2-churches-plan-racial-exchange-presbyterians-will-go-to-each.html | 2 CHURCHES PLAN RACIAL EXCHANGE; Presbyterians Will Go to Each Other's Services in New National Move 3 FAITHS AID RED CROSS Mark Its Work Today and Tomorrow—Kennedy Will Speak at Police Breakfast Red Cross Observance Policemen to Hear Kennedy Testing of Bible Versions Fund in Honor of Dr. Kaplan New Building for the Aged Mrs. Roosevelt to Speak To Discuss Christian Role Installation of Pastor Christian Science Subject | True | By Stanley Rowland Jr. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/elmaleh-upsets-foster-in-us-squash-tennis.html | Elmaleh Upsets Foster In U.S. Squash Tennis | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/critics-doff-hats-to-my-fair-lady-all-local-reviewers-praise-new.html | CRITICS DOFF HATS TO 'MY FAIR LADY'; All Local Reviewers Praise New Musical Starring Rex Harrison, Julie Andrews O'Casey Concert Reading | True | By Louis Calta | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/prelate-critical-of-public-schools.html | PRELATE CRITICAL OF PUBLIC SCHOOLS | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/ballet-ashtons-illuminations-at-the-city-center.html | Ballet; Ashton's 'Illuminations' at the City Center | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/tax-appeal-made-for-hudson-tubes-receiver-says-railroad-may-cease.html | TAX APPEAL MADE FOR HUDSON TUBES; Receiver Says Railroad May Cease Operating if Jersey Makes No Adjustment | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/detroit-executive-named-us-chamber-president.html | Detroit Executive Named U.S. Chamber President | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/prison-sentence-given-to-exofficial-of-ila.html | Prison Sentence Given To Ex-Official of I.L.A. | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/red-aims-studied-by-dulles-chiang-secretary-flies-from-taipei-to.html | RED AIMS STUDIED BY DULLES, CHIANG; Secretary Flies From Taipei to Seoul After Talks on U.S.-Taiwan Treaty Four Hours of Conferences Force Held Necessary Dulles Reaches Seoul | True | By Henry R. Lieberman Special To the New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/venezuelan-aide-sued-law-consultant-charges-he-was-libeled-in.html | VENEZUELAN AIDE SUED; Law Consultant Charges He Was Libeled in Clippings | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/killing-laid-to-brooklyn-gi.html | Killing Laid to Brooklyn G.I. | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/old-powder-metal-art-revived-now-key-technique-for-industry-lack-of.html | Old Powder Metal Art Revived; Now Key Technique for Industry; Lack of Waste A Factor Used in Electrodes OLD ART REVIVED IN POWDER METAL | True | By Alexander R. Hammer | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204134 | B00000583165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/dividends-announced.html | Dividends Announced | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/bold-advertising-termed-failure-hardsell-type-radiates-a-sense-of.html | BOLD ADVERTISING TERMED FAILURE; 'Hard-Sell' Type Radiates a Sense of Desperation, Convention Is Told | True | By William M. Freeman Special To the New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/skaters-status-is-controversial-germans-charge-robertson-sought.html | SKATER'S STATUS IS CONTROVERSIAL; Germans Charge Robertson Sought Excessive Amount for His Exhibitions | True | Special to The New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/new-yorkers-are-defeated-54-as-durocher-watches-contest-former.html | New Yorkers Are Defeated, 5-4, As Durocher Watches Contest; Former Manager of Giants Denies Criticizing Club-- Indians Win in Seventh Delayed in Traffic 8,652 Watch Contest Rosen Plays First Time | True | By Louis Effrat Special To the New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/wheat-bill-signed-president-approves-measure-to-increase-durum.html | WHEAT BILL SIGNED; President Approves Measure to Increase Durum Yield | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/gop-nomination-goes-to-donovan-democrats-to-decide-monday-whether.html | G.O.P. NOMINATION GOES TO DONOVAN; Democrats to Decide Monday Whether They Will Endorse Representative Again Corsi and Eyer Are Losers Others at the Meeting | True | By Richard Amper | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/kefauver-denies-bid-to-split-party-says-minnesota-drive-is-to-give.html | KEFAUVER DENIES BID TO SPLIT PARTY; Says Minnesota Drive Is to Give Voters Their 'Right' - Won't Attack Stevenson Won't Attack Stevenson Explains Absence in Voting | True | By Richard J.h. Johnston Special To the New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/senate-votes-5-million-to-buy-tribes-land.html | Senate Votes 5 Million To Buy Tribe's Land | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/mkay-changes-plans-now-expected-to-quit-cabinet-before-oregon.html | M'KAY CHANGES PLANS; Now Expected to Quit Cabinet Before Oregon Primary | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/thais-may-close-cambodia-border-premier-says-step-is-under.html | THAIS MAY CLOSE CAMBODIA BORDER; Premier Says Step Is Under Study--Lays Kidnappings to Neighboring State | True | Special to The New York Times. | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/a-correction.html | A Correction | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/soft-coal-output-declines.html | Soft Coal Output Declines | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/garden-lineups.html | Garden Line-Ups | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/girl-cripple-wins-suit-265000-awarded-stewardess-hurt-in-boat.html | GIRL CRIPPLE WINS SUIT; $265,000 Awarded Stewardess Hurt in Boat Accident | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/landlord-is-arraigned-denies-housing-violation-in-asphyxiation-of.html | LANDLORD IS ARRAIGNED; Denies Housing Violation in Asphyxiation of Family | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/usinquiry-hurts-chinatown-trade-100000-weekly-loss-laid-to-fear-in.html | U.S.INQUIRY HURTS CHINATOWN TRADE; $100,000 Weekly Loss Laid to Fear in Passport Check | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/2-argentine-cruisers-collide.html | 2 Argentine Cruisers Collide | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/bukiet-wins-3-matches-topseeded-player-advances-in-national-table.html | BUKIET WINS 3 MATCHES; Top-Seeded Player Advances in National Table Tennis | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/nashua-seeks-world-moneywinning-record-in-gulfstream-handicap-today.html | Nashua Seeks World Money-Winning Record in Gulfstream Handicap Today; SEVEN ARE NAMED IN $112,900 RACE Nashua, 3-5 Favorite, Will Carry 129 Pounds in Test at Mile and a Quarter Draws No. 6 Post Position Fast Track Expected Bowie Head Still Hopeful | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/manhattan-transfers-naval-stores.html | MANHATTAN TRANSFERS; NAVAL STORES | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-05-03 | RE0000204134 | B00000583165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/amvets-honor-george.html | Amvets Honor George | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-17 | 1956-03-17 | https://www.nytimes.com/1956/03/17/archives/business-leases.html | BUSINESS LEASES | True | | 1984-05-03 | RE0000204134 | B00000583165 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/invitation-tourney-draw.html | Invitation Tourney Draw | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/30000-danes-on-strike-auto-and-ferry-traffic-periled-as-wage-talks.html | 30,000 DANES ON STRIKE; Auto and Ferry Traffic Periled as Wage Talks Fail | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/margaret-varner-wins-badminton-in-england.html | Margaret Varner Wins Badminton in England | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/news-of-interest-in-shipping-field-drycargo-survey-published.html | NEWS OF INTEREST IN SHIPPING FIELD; Dry-Cargo Survey Published --Shallow-Draft Freighter Launched for Farrell | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/miss-garretts-troth-she-will-be-wed-to-harry-james-miller-in-may.html | MISS GARRETT'S TROTH; She Will Be Wed to Harry James Miller in May | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/report-on-the-south-a-summary-of-the-new-york-times-survey-extent.html | REPORT ON THE SOUTH: A SUMMARY OF THE NEW YORK TIMES SURVEY; Extent to Which Integration Has Been Achieved; The Atmosphere in Different Parts of the South | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/city-holds-lead-for-office-space-high-quality-of-its-new-facilities.html | CITY HOLDS LEAD FOR OFFICE SPACE; High Quality of Its New Facilities Stressed by L'Huillier Sheaff | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/strike-ends-in-bahrein-work-resumes-after-britain-backs-ruling.html | STRIKE ENDS IN BAHREIN; Work Resumes After Britain Backs Ruling Sheikh | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/alice-brown-engaged-warwick-ri-girl-is-fiancee-of-peter-j.html | ALICE BROWN ENGAGED; Warwick, R.I., Girl Is Fiancee of Peter J. Westervelt | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/candy-becomes-war-essential-us-scientists-strive-to-find-military.html | CANDY BECOMES WAR ESSENTIAL; U.S. Scientists Strive to Find Military Chocolate With Good Keeping Quality | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/demand-in-essex-for-income-suites-jersey-broker-says-buying-is.html | DEMAND IN ESSEX FOR INCOME SUITES; Jersey Broker Says Buying Is Spurred in Part by Decontrol of Rents | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/richard-wright-examines-the-meaning-of-bandung-wright-examines.html | Richard Wright Examines The Meaning of Bandung Wright Examines Bandung | True | By Tillman Durdin | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/smithgreenberg.html | Smith--Greenberg | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/festival-dates-on-springs-bright-calendar-flower-mart.html | FESTIVAL DATES ON SPRING'S BRIGHT CALENDAR; Flower Mart | True | By Robert Meyer Jr. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/regina-gittes-fiancee-she-will-be-wed-in-summer-to-nathaniel.html | REGINA GITTES FIANCEE; She Will Be Wed in Summer to Nathaniel Greenspun | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/krepp-of-north-carolina-gets-triple-in-swimming-krepp-completes.html | Krepp of North Carolina Gets Triple in Swimming KREPP COMPLETES SWIMMING TRIPLE | True | By Lincoln A. Werden Special To the New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/record-clubs-jazz-pianist.html | RECORD CLUBS; JAZZ PIANIST | True | By Philip L. Miller | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/white-collar-fete-workshops-will-benefit-from-my-fair-lady-on-may.html | WHITE COLLAR FETE; Workshops Will Benefit From 'My Fair Lady' on May 15 | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/berrios-to-box-bell-again.html | Berrios to Box Bell Again | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/french-again-add-to-algeria-force-two-nato-divisions-in-west.html | FRENCH AGAIN ADD TO ALGERIA FORCE; Two NATO Divisions in West Germany Among Troops to Be Sped to Fight Rebels | True | By Robert C. Doty Special To the New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/state-atomic-parley-set.html | State Atomic Parley Set | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/architects-meeting-planned.html | Architects' Meeting Planned | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/150acre-parcel-taken-in-suffolk-builders-plan-houses-and-stores-on.html | 150-ACRE PARCEL TAKEN IN SUFFOLK; Builders Plan Houses and Stores on Assemblage in Town of Brookhaven | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/connecticut-parley-tuesday.html | Connecticut Parley Tuesday | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/natl-basketball-association.html | Nat'l Basketball Association | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/miss-dennerline-troth-illinois-student-to-be-wed-on-april-2-to.html | MISS DENNERLINE TROTH; Illinois Student to Be Wed on April 2 to James Callahan | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/bridge-tourney-opens-eastern-states-championship-to-run-through.html | BRIDGE TOURNEY OPENS; Eastern States Championship to Run Through March 25 | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/eisenhower-shows-farm-to-3-guests.html | EISENHOWER SHOWS FARM TO 3 GUESTS | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/wiffi-smith-reaches-semifinals-in-north-and-southgolf-michigan.html | Wiffi Smith Reaches Semi-Finals in North and SouthGolf; MICHIGAN PLAYER TAKES 2 MATCHES Misses Stewart, Quast and Sanches Join Miss Smith in Links Semi-Finals | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/drama-benefits-of-playgoing-on-weekdays-listed.html | DRAMA; Benefits of Playgoing On Weekdays Listed | True | SYLVIA SIEGLER. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/pittsburgh-march-off-but-irish-still-parade.html | Pittsburgh March Off, But Irish Still Parade | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/not-more-sales-but-bigger-ones-stores-gain-in-campaigns-to-get.html | NOT MORE SALES, BUT BIGGER ONES; Stores Gain in Campaigns to Get Public to 'Trade Up' to Higher Price Levels | True | By Glenn Fowler | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/norman-d-cann-tax-exaide-dies.html | NORMAN D. CANN, TAX EX-AIDE, DIES | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/pakistani-envoy-is-ill-mohammed-ali-admitted-to-atlantic-city.html | PAKISTANI ENVOY IS ILL; Mohammed Ali Admitted to Atlantic City Hospital | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/temple-five-nips-canisius-60-to-58-temple-five-nips-canisius-60-to.html | Temple Five Nips Canisius, 60 to 58; TEMPLE FIVE NIPS CANISIUS, 60 TO 58 | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/travelingcrane-tone-arm-tracking-error-may-be-solved-by-the-bard.html | TRAVELING-CRANE TONE ARM; Tracking Error May Be Solved by the Bard --Technical Notes | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/child-to-the-nd-biddles.html | Child to the N.D. Biddles | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/a-basic-repertory-of-classic-records.html | A BASIC REPERTORY OF CLASSIC RECORDS | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/why-they-came.html | Why They Came | True | By Richard B. Morris | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/nixon-gets-big-lift-for-place-on-ticket-presidents-statement-and.html | NIXON GETS BIG LIFT FOR PLACE ON TICKET; President's Statement and Primary Vote in New Hampshire Would Seem to Assure His Nomination BUT OPPOSITION WON'T REST | True | By Arthur Krock | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/student-editors-hear-un-official-vision-of-newborn-nations.html | STUDENT EDITORS HEAR U.N. OFFICIAL; Vision of Newborn Nations Presented by Cordier as Columbia Sessions End | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/harriet-statmores-troth.html | Harriet Statmore's Troth | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/54th-street-offices-to-be-ready-in-june.html | 54TH STREET OFFICES TO BE READY IN JUNE | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/truman-church-rector-had-long-island-parish.html | Truman Church Rector Had Long Island Parish | True | Rhodes | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/modern-masters-by-three-famous-modern-painters.html | MODERN MASTERS; BY THREE FAMOUS MODERN PAINTERS | True | By Howard Devree | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/lesson-in-foreign-aid-policy-the-largest-americansponsored.html | Lesson in Foreign Aid Policy; The largest American-sponsored development in Asia promised much to Afghanistan. Instead, it has become a burden--and a warning not to try too much too soon. | True | By Peggy and Pierre Streit | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/fordham-debate-team-wins.html | Fordham Debate Team Wins | True | | 1984-05-03 | RE0000204135 | B00000583166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/tv-emmys-given-for-bests-in-1955.html | TV 'EMMYS GIVEN FOR 'BESTS IN 1955 | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/2-collisions-in-norfolk-area.html | 2 Collisions in Norfolk Area | True | Special to The New York Times | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/prehistoric-feast-early-americans-seem-to-have-dined-on-roast.html | Prehistoric Feast; Early Americans Seem to Have Dined on Roast Elephant | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/authors-query.html | Author's Query | True | ABRAHAM G. DUKER, | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/czechs-renew-balloon-protest.html | Czechs Renew Balloon Protest | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/sunrise-services-at-easter-many-cities-again-hold-outdoor-worship.html | SUNRISE SERVICES AT EASTER; Many Cities Again Hold Outdoor Worship This Year | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/editors-seminar-opens-tomorrow-27-executives-will-attend-press.html | EDITORS' SEMINAR OPENS TOMORROW; 27 Executives Will Attend-- Press Institute Sessions to Continue 2 Weeks | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/circus-retains-lure-in-moscow-it-attracts-big-crowds-with-its.html | CIRCUS RETAINS LURE IN MOSCOW; It Attracts Big Crowds With Its Animals and Acrobats and Slapstick Skits | True | By Jack Raymond Special To the New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/england-victor-by-116.html | England Victor by 11-6 | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/sports-bill-is-opposed-city-club-objects-to-untaxed-center-in.html | SPORTS BILL IS OPPOSED; City Club Objects to Untaxed Center in Brooklyn | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/hawkeslangston.html | Hawkes--Langston | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/noted-on-the-british-film-scene-director-ronald-neame-in-demand.html | NOTED ON THE BRITISH FILM SCENE; Director Ronald Neame In Demand--Boosting Rank--Other Items | True | By Stephen Watts London. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/kelley-takes-run-with-costes-help.html | KELLEY TAKES RUN WITH COSTES HELP | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/form-syndicate-to-build.html | Form Syndicate to Build | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/rangers-here-tonight-15000-expected-for-contest-with-montreal.html | RANGERS HERE TONIGHT; 15,000 Expected for Contest With Montreal Sextet | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/alien-property-being-reviewed-bonn-industrialists-behind-drive-to.html | ALIEN PROPERTY BEING REVIEWED; Bonn Industrialists Behind Drive to Retrieve Holdings Seized in U.S. in War | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/france-accepts-tunisia-status-of-independence-agreement-follows.html | FRANCE ACCEPTS TUNISIA STATUS OF INDEPENDENCE; Agreement Follows Apparent Rupture in 2-Week-Old Negotiations in Paris PROTOCOL DUE TUESDAY New Pact Also Will Proclaim Interdependence of Former Protectorate and French | True | By Henry Giniger Special To the New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/old-items-valuable-still-in-demand.html | OLD ITEMS VALUABLE; STILL IN DEMAND | True | By John Briggs | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/europes-public-transportation-systems-the-experienced-know.html | EUROPE'S PUBLIC TRANSPORTATION SYSTEMS; The Experienced Know | True | By Rolf W. Rosenthal | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/five-die-in-maine-fire-blazing-auto-takes-lives-of-four-men-in.html | FIVE DIE IN MAINE FIRE; Blazing Auto Takes Lives of Four Men in Colorado | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/malenkov-untroubled-he-says-in-london-he-has-not-seen-reports-on.html | MALENKOV UNTROUBLED; He Says in London He Has Not Seen Reports on Stalin | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/mass-meetings-in-soviet-casualties-unconfirmed.html | Mass Meetings in Soviet; Casualties Unconfirmed | True | By Harrison E. Salisbury | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/jersey-gas-prices-rise-elizabeth-dealer-says-threat-forced-his-1c.html | JERSEY 'GAS PRICES RISE; Elizabeth Dealer Says Threat Forced His 1c Increase | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/heisses-in-show-here-robertson-also-to-skate-at-twoday-iceland.html | HEISSES IN SHOW HERE; Robertson Also to Skate at Two-Day Iceland Carnival | True | | 1984-05-03 | RE0000204135 | B00000583166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/land-purchased-in-the-catskills-builders-buy-114-acres-to-expand.html | LAND PURCHASED IN THE CATSKILLS; Builders Buy 114 Acres to Expand Summer Development at Lake Paradise | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/contract-signed-for-big-rail-link-earth-rockfill-will-replace-long.html | CONTRACT SIGNED FOR BIG RAIL LINK; Earth, Rock-Fill Will Replace Long Salt Lake Trestle | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/dublin-has-parade-under-blue-skies.html | DUBLIN HAS PARADE UNDER BLUE SKIES | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/tappan-zee-link-will-be-studied-rockland-bergen-counties-to-survey.html | TAPPAN ZEE LINK WILL BE STUDIED; Rockland, Bergen Counties to Survey Routes From River to Jersey Pike | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/miss-weinstock-future-bride.html | Miss Weinstock Future Bride | | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/barneshalsted.html | Barnes--Halsted | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/diamonds-against-diamondsto-001-good-recent-lps.html | DIAMONDS AGAINST DIAMONDS--TO .001; GOOD RECENT LP'S | True | By Herbert Mitgang | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/nancy-b-mcurdy-is-a-future-bride.html | NANCY B. M'CURDY IS A FUTURE BRIDE | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/dynamic-graphics-lithographs-by-matisse-drawings-by-gonzalez.html | DYNAMIC GRAPHICS; Lithographs by Matisse, Drawings by Gonzalez | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/automation-on-the-diamond-with-machines-and-gadgets-galore-the.html | Automation on the Diamond; With machines and gadgets galore, the Dodgers turn out players at Vero Beach. Here's a guided tour of baseball's biggest factory. | True | By Arthur Daley | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/feudist-with-a-song-in-his-heart-feudist-with-a-song.html | Feudist With a Song in His Heart; Feudist With a Song | True | By Brooks Atkinson | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/son-to-mrs-ww-faulks-jr.html | Son to Mrs. W.W. Faulks Jr. | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/designers-coop.html | Designers' Co-op | True | By Betty Pepis | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/to-aid-drive-in-darien-four-vice-chairmen-named-for-library-fund.html | TO AID DRIVE IN DARIEN; Four Vice Chairmen Named for Library Fund Appeal | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/east-side-choice-shown-by-tenants.html | EAST SIDE CHOICE SHOWN BY TENANTS | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/science-notes-spaniards-porcelain-found-in-floridabeacons-dim-stars.html | SCIENCE NOTES; Spaniards' Porcelain Found in Florida--Beacons Dim Stars | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/long-island-regains-junior-mat-crown.html | LONG ISLAND REGAINS JUNIOR MAT CROWN | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/news-and-gossip-of-the-rialto-william-hammerstein-plans-another.html | NEWS AND GOSSIP OF THE RIALTO; William Hammerstein Plans Another Play --Other Items | True | By Lewis Funke | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/russians-in-antarctic-slowed.html | Russians in Antarctic Slowed | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/stevenson-lists-gop-fairy-tales-tells-minnesota-rally-that.html | STEVENSON LISTS G.O.P. 'FAIRY TALES'; Tells Minnesota Rally That Administration Fails to Tell Truth on Issues | True | By W.h. Lawrence Special To the New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/soviet-reported-in-ferment-over-revaluation-of-stalin-debate-under.html | Soviet Reported in Ferment Over Revaluation of Stalin; Debate Under Way Throughout Country --15,000 Party Aides 'Explaining' in Capital of Late Ruler's Home Area | True | By Welles Hangen Special To the New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/hunters-get-help-in-shooting-bear-sportsmen-in-adirondacks-no.html | HUNTERS GET HELP IN SHOOTING BEAR; Sportsmen in Adirondacks No Longer Must Guess at Animal's Age | True | By Richard P. Hunt Special to the New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/cure-for-cancer-termed-certain-scientist-has-no-doubt-it-will-yield.html | CURE FOR CANCER TERMED CERTAIN; Scientist Has 'No Doubt' It Will Yield to Search That Conquered Other Ills | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/the-new-navyi-an-analysis-of-modern-sea-warfare-as-demonstrated-by.html | The New Navy--I; An Analysis of Modern Sea Warfare as Demonstrated by Forrestal in Test | True | By Hanson W. Baldwin | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/pittsburgh-u-names-aide.html | Pittsburgh U. Names Aide | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/two-trays.html | TWO TRAYS | True | | 1984-05-03 | RE0000204135 | B00000583166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/news-of-the-advertising-and-marketing-fields-favors-integration.html | News of the Advertising and Marketing Fields; Favors Integration | True | By William M. Freeman | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/miss-heinold-bride-she-is-married-in-baltimore-to-edward-myron.html | MISS HEINOLD BRIDE; She Is Married in Baltimore to Edward Myron Wilson | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/trabert-defeats-gonzales.html | Trabert Defeats Gonzales | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/romantic-encounter-in-a-cabaret.html | ROMANTIC ENCOUNTER IN A CABARET | True | Friedman-Abeles | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/beach-crashers-reap-rewards-2-floridians-profit-as-lsts-supply-air.html | BEACH CRASHERS REAP REWARDS; 2 Floridians Profit as LST's Supply Air Force Stations in Bahamas Islands | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/celtics-turn-back-syracuse-110-to-93-celtics-set-back-syracuse.html | Celtics Turn Back Syracuse, 110 to 93; CELTICS SET BACK SYRACUSE, 110-93 | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/boat-sinks-2-lost-14-missing.html | Boat Sinks, 2 Lost, 14 Missing | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/french-harrier-wins-race.html | French Harrier Wins Race | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/new-political-trends-react-upon-congress-results-of-a-primary-and.html | NEW POLITICAL TRENDS REACT UPON CONGRESS; Results of a Primary and Southern Manifesto Influence Both Parties | True | By William S. White Special To the New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/national-hockey-league.html | National Hockey League | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/wool-felt-gains-in-womens-coats-thousands-made-here-each-weekchief.html | WOOL FELT GAINS IN WOMEN'S COATS; Thousands Made Here Each Week--Chief Attraction Is Their Low Price | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/moderns-in-munich-musica-viva-concerts-founded-by-karl-hartmann.html | MODERNS IN MUNICH; Musica Viva Concerts, Founded by Karl Hartmann, Attract Capacity Houses | True | By Paul Moor | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/insurance-sales-climb-but-firemens-fund-registers-a-decline-in.html | INSURANCE SALES CLIMB; But Firemen's Fund Registers a Decline in Earnings | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/negro-aide-relieved-allegedly-boasted-his-miami-office-was.html | NEGRO AIDE RELIEVED; Allegedly Boasted His Miami Office Was Integrated | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/village-to-vote-on-buying-a-park-lake-success-residents-to-act-on.html | VILLAGE TO VOTE ON BUYING A PARK; Lake Success Residents to Act on Deepdale--9 Towns in Nassau Have Contests | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/bibliophile-of-broadway-scholarly-mr-downing-is-a-theatrical-jack.html | BIBLIOPHILE OF BROADWAY; Scholarly Mr. Downing Is a Theatrical Jack Of All Trades | True | By Maurice Zolotow | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/a-limitless-resource-solar-energy-in-a-world-that-needs-more-and.html | A Limitless Resource: Solar Energy; In a world that needs more and more power, intensive research goes forward on methods of 'harnessing' the sun. | True | By Farrington Daniels | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/nehru-visit-in-july-indian-premier-will-be-in-us-4-days-then-new.html | NEHRU VISIT IN JULY; Indian Premier Will Be in U.S. 4 Days Then, New Delhi Says | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/mcfaddensympson.html | McFadden--Sympson | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/the-quizzical-miss-cutts-popular.html | THE QUIZZICAL MISS CUTTS; Popular | True | By J.p. Shanley | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/the-fun-goes-on-several-rooms-with-a-panoramic-view.html | THE FUN GOES ON; SEVERAL ROOMS WITH A PANORAMIC VIEW | True | By F.w. Stevens | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/support-is-wide-for-charity-ball-large-subscription-received-for.html | SUPPORT IS WIDE FOR CHARITY BALL; Large Subscription Received for the April 5 Benefit for Children's Service | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/teachers-found-to-delay-careers-report-says-28-begin-at-26many.html | TEACHERS FOUND TO DELAY CAREERS; Report Says 28% Begin at 26--Many Women Put Their Families First | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/cancel-bomb-tests-president-is-urged.html | CANCEL BOMB TESTS, PRESIDENT IS URGED | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/a-letter-from-mexico.html | A Letter From Mexico | True | By Donald Demarest | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/doors-that-open-on-a-world-in-little.html | Doors That Open on a World in Little | True | By Donald Barr | 1984-05-03 | RE0000204135 | B00000583166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/olivers-richard-iii-a-vicious-shakespearean-character-is-vividly.html | OLIVER'S 'RICHARD III'; A Vicious Shakespearean Character Is Vividly Put on the Screen | True | By Bosley Crowther | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/benefit-planned-by-nurse-service-two-women-active-in-fete-and-a.html | BENEFIT PLANNED BY NURSE SERVICE; Two Women Active in Fete and a Fiancee | True | Irwin Dribben | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/laura-le-scores-in-penguin-event-daytons-yacht-triumphs-off-sea.html | LAURA LE SCORES IN PENGUIN EVENT; Dayton's Yacht Triumphs Off Sea Cliff With 7 Points-- Wilson's Craft Second | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/wellknit-family.html | Well-Knit Family | True | By Samuel T. Williamson | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/nixon-cancels-a-speech.html | Nixon Cancels a Speech | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/new-york-rugby-club-wins.html | New York Rugby Club Wins | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/us-aide-advises-central-africa-he-tells-federation-that-racism-may.html | U.S. AIDE ADVISES CENTRAL AFRICA; He Tells Federation That Racism May Be obstacle to American Investment | True | By Leonard Ingalls Special To the New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/newark-is-urged-to-lure-industry-planning-group-advises-city-to.html | NEWARK IS URGED TO LURE INDUSTRY; Planning Group Advises City to Clear Slum and Invite Light Manufacturing | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/tests-in-israel-put-rain-on-tap-experiments-on-weather-and-water.html | TESTS IN ISRAEL PUT RAIN ON TAP; Experiments on Weather and Water May Be Decisive for Farming in Mideast | True | By Kathleen McLaughlin Special To The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/ulbricht-denies-illness.html | Ulbricht Denies Illness | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/another-world-some-rock-n-roll-on-the-broadway-scene-this-week.html | ANOTHER WORLD; SOME ROCK 'N' ROLL ON THE BROADWAY SCENE THIS WEEK | True | By Brooks Atkinson | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/szell-will-retain-post-in-cleveland.html | SZELL WILL RETAIN POST IN CLEVELAND | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/bible-scholar-heads-bryn-mawrs-board.html | Bible Scholar Heads Bryn Mawr's Board | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/stengel-is-sure-rockies-siebem-and-kubek-are-pheonoms-young.html | Stengel Is Sure Rockies Siebem and Kubek Are 'Phenoms'; Young Players Seen Ready Soon for Big Leagues | True | By John Drebinger Special To the New York Times | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/james-boggs-fiance-of-margaret-e-orr.html | JAMES BOGGS FIANCE OF MARGARET E. ORR | True | Turi-Larkin | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/refauver-gains-in-minnesota-test-but-stevenson-forces-still.html | REFAUVER GAINS IN MINNESOTA TEST; But Stevenson Forces Still Confident--Interest High in Tuesday Primary | True | By Richard J.h. Johnston Special To the New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/2-chemists-wed-to-research-job-japanese-navy-excaptain-and-wife.html | 2 CHEMISTS WED TO RESEARCH JOB; Japanese Navy Ex-Captain and Wife Will Leave for Tokyo to Study Cancer | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/around-the-garden-only-a-promise.html | AROUND THE GARDEN; Only a Promise | True | By Dorothy H. Jenkins | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/truman-assails-cop-assertion-reds-are-losing-he-tells-scranton.html | TRUMAN ASSAILS C.O.P. ASSERTION REDS ARE LOSING; He Tells Scranton Audience Communism Gains in Asia, Mideast, Latin America | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/big-three-belatedly-seek-common-front-action-through-un-to.html | BIG THREE BELATEDLY SEEK COMMON FRONT; Action Through U.N. to Stabilize Middle East Would Follow a Series Of Defeats in the 'Cold War' MANY DIFFERENCES REMAIN | True | By Thomas J. Hamilton | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/katy-mary-dragati-wed-in-wilmington.html | KATY MARY DRAGATI WED IN WILMINGTON | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/montauk-sales-active-1000000-total-in-land-and-homes-reported.html | MONTAUK SALES ACTIVE; $1,000,000 Total in Land and Homes Reported | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/new-yorkers-buy-bergen-sq-building.html | NEW YORKERS BUY BERGEN SQ. BUILDING | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/academys-new-chief-played-soldier-as-a-boy-in-the-bronx-football.html | Academy's New Chief Played Soldier as a Boy in the Bronx; Football Became Davidson's Avocation-- Careful Plans Marked His Career | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/florida-bus-tours-practically-the-whole-state-may-be-seen-this-way.html | FLORIDA BUS TOURS; Practically the Whole State May Be Seen This Way at Economical Rates | True | | 1984-05-03 | RE0000204135 | B00000583166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/lois-a-degener-bride-in-chapel-married-to-f-reese-brown-at-ceremony.html | LOIS A. DEGENER BRIDE IN CHAPEL; Married to F. Reese Brown at Ceremony in Unitarian Church of All Souls | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/miss-ann-kielty-is-future-bride-radcliffe-junior-is-afflanced-to.html | MISS ANN KIELTY IS FUTURE BRIDE; Radcliffe Junior Is Affianced to Roger Howard Sweet-- June Wedding Planned | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/garners-rain-solution-jail-weather-reporter.html | Garner's Rain Solution: Jail Weather Reporter | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/son-to-mrs-irwin-robbins.html | Son to Mrs. Irwin Robbins | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/corcoran-ski-victor-takes-slalom-event-at-aspen-sally-deaver-scores.html | CORCORAN SKI VICTOR; Takes Slalom Event at Aspen —Sally Deaver Scores | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/golf-tournament-planned.html | Golf Tournament Planned | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/palmervan-duzee.html | Palmer--Van Duzee | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/for-whom-the-bell-tolls-not.html | For Whom the Bell Tolls Not | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/12-die-as-movie-balcony-falls.html | 12 Die as Movie Balcony Falls | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/patricia-weinstein-becomes-affianced.html | PATRICIA WEINSTEIN BECOMES AFFIANCED | True | Hal Phyfe | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/a-greek-revival-promoted-in-oil-st-louisan-plans-to-reopen-field.html | A GREEK REVIVAL PROMOTED IN OIL; St. Louisan Plans to Reopen Field That Was Exploited Thousands of Years Ago | True | By Burton Crane | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/that-equinox.html | THAT EQUINOX | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/rider-hurt-in-tanforan-spill.html | Rider Hurt in Tanforan Spill | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/law-professor-backs-manifesto-princeton-authority-on-the.html | LAW PROFESSOR BACKS MANIFESTO; Princeton Authority on the Constitution Asserts There Is 'Room for Discussion' | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/padding-the-nests-most-birds-appreciate-material-assistance.html | PADDING THE NESTS; Most Birds Appreciate Material Assistance | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/brenda-bowman-engaged-to-wed-bridestobe.html | BRENDA BOWMAN ENGAGED TO WED; Brides-to-Be | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/home-gardening-now-big-business-seed-fertilizer-equipment-sales.html | HOME GARDENING NOW BIG BUSINESS; Seed, Fertilizer, Equipment Sales Total Is Estimated at $1.5 Billion a Year | True | By J.e. McMahon | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/fete-to-benefit-school-in-madras-indian-girls-institution-will-get.html | FETE TO BENEFIT SCHOOL IN MADRAS; Indian Girls' Institution Will Get Funds From Dance and Music Program April 19 | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/4-navy-men-die-in-newport-gale-3-lost-in-rescue-attempt-5-grounded.html | 4 NAVY MEN DIE IN NEWPORT GALE; 3 Lost in Rescue Attempt --5 Grounded Ships Freed --30 Saved Off Freighter | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/army-of-bolivia-fears-extinction-holds-budget-move-could-be.html | ARMY OF BOLIVIA FEARS EXTINCTION; Holds Budget Move Could Be Fatal--Servics Lost 70% of Strength in 3 Years | True | By Edward A. Morrow Special To the New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/fangier-awaiting-ruling-on-status-europeans-in-international-zone.html | FANGIER AWAITING RULING ON STATUS; Europeans in International Zone Apprehensive Over Moroccan Freedom | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/shivers-speech-protested.html | Shivers Speech Protested | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/turks-imprison-bulgar-spies.html | Turks Imprison Bulgar Spies | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/fishing-industry-pact-set.html | Fishing Industry Pact Set | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/sales-manager-selected.html | Sales Manager Selected | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/rolling-through-life.html | Rolling Through Life | True | By Roger Pippett | 1984-05-03 | RE0000204135 | B00000583166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/colts-enroll-del-vicario.html | Colts Enroll Del Vicario | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/nassau-teacher-unit-to-meet.html | Nassau Teacher Unit to Meet | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/springtime-around-sarasota-the-guest-lists-show-a-younger-group-of.html | SPRINGTIME AROUND SARASOTA; The Guest Lists Show a Younger Group of Holidayers on Florida's West Coast, Promising a Gayer Round of Activities | True | By C.e. Wright | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/keanewagner.html | Keane--Wagner | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/wedding-is-held-for-mlle-goujon-monetary-fund-aide-bride-of-davis-s.html | WEDDING IS HELD FOR MLLE. GOUJON; Monetary Fund Aide Bride of Davis S. Chamberlain, Georgetown Graduate | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/henry-payson-buys-east-side-building.html | Henry Payson Buys East Side Building | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/mail-pouch-25-years-of-playing-americans-tribute-to-kahn.html | MAIL POUCH: 25 YEARS OF PLAYING AMERICANS; TRIBUTE TO KAHN | True | CHARLES RIKER, | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/new-racket-tactics-make-racketbusting-difficult-racketeers-method.html | NEW RACKET TACTICS MAKE RACKET-BUSTING DIFFICULT; Racketeer's Method | True | By A.h. Raskin | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/salescruise-manager-named-by-french-line.html | Sales-Cruise Manager Named by French Line | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/new-gleam-comes-into-city-skyline-metals-glass-color-gaining-in.html | NEW GLEAM COMES INTO CITY SKYLINE; Metals, Glass, Color Gaining in Construction as Architects Vie for Luster in Buildings | True | By Charles Grutzner | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/racing-group-departs.html | Racing Group Departs | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/senate-lobby-inquiry-will-tread-carefully-senator-bridges-pulls-the.html | SENATE LOBBY INQUIRY WILL TREAD CAREFULLY; Senator Bridges Pulls the Strings To Tone Down Investigations | True | By Russell Baker Special To the New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/lois-handmaker-troth-wellesley-senior-is-engaged-to-david-lee.html | LOIS HANDMAKER TROTH; Wellesley Senior Is Engaged to David Lee Weltman | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/nevada-shooters-win-set-record-in-college-rifle-meet-at-washington.html | NEVADA SHOOTERS WIN; Set Record in College Rifle Meet at Washington | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/santa-claus-was-second.html | Santa Claus Was Second | True | By Marshall Sprague | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/stereophonic-tapes-on-the-upsurge-concentrated-source.html | STEREOPHONIC TAPES ON THE UPSURGE; Concentrated Source | True | By Robert Staub | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/navy-trip-for-congress-visitors-will-see-supercarrier-and-guided.html | NAVY TRIP FOR CONGRESS; Visitors Will See Supercarrier and Guided Missiles Cruiser | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/disks-as-a-tool-of-unesco-worldwide-phonographic-contributions-of.html | DISKS AS A TOOL OF UNESCO; World-Wide Phonographic Contributions of the Music Council May Prove to Be the Most Important of Its Activities | True | By Sir Compton MacKenzie | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/mneese-five-triumphs-tops-texas-southern-6055-in-final-of-naia.html | M'NEESE FIVE TRIUMPHS; Tops Texas Southern, 60-55, in Final of N.A.I.A. Event | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/he-found-the-prelude-in-jazztime-pleasing.html | He Found the Prelude (in Jazztime) Pleasing | True | By Arthur Loesser | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/public-eye.html | PUBLIC EYE | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/new-theory-of-clouds-and-rain-rain-in-the-tropics.html | New Theory of Clouds and Rain; Rain in the Tropics | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/state-atomic-parley-april-4.html | State Atomic Parley April 4 | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/sporting-news-to-honor-player-of-the-decade.html | Sporting News to Honor 'Player of the Decade' | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/wilson-centennial-will-begin-april-22.html | WILSON CENTENNIAL WILL BEGIN APRIL 22 | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/10000-limit-due-on-campaign-gifts-election-reform-bill-altered-to.html | $10,000 LIMIT DUE ON CAMPAIGN GIFTS; Election Reform Bill Altered to Curb Those 'Scattering Money So Lavishly' | True | By John D. Morris Special To the New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/cocktail-party-namesmanship-or-how-to-hurdle-the-embarrassment-of.html | Cocktail Party Namesmanship; Or, how to hurdle the embarrassment of forgotten names. | True | By Inez Karma | 1984-05-03 | RE0000204135 | B00000583166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/boston-east-houghton-win.html | Boston, East Houghton Win | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/its-job-was-doing-good.html | Its Job Was Doing Good | True | By Jay Monaghan | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/yale-gets-a-rare-book-latin-dictionary-was-printed-in-germany-in.html | YALE GETS A RARE BOOK; Latin Dictionary Was Printed in Germany in 1460 | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/barbara-morton-is-wed-in-jersey-stpauls-church-englewood-scene-of.html | BARBARA MORTON IS WED IN JERSEY; St.Paul's Church, Englewood, Scene of Her Marriage to Allen Wilcox Prior | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/french-are-challenged-by-extreme-arab-nationalists-spread-of.html | FRENCH ARE CHALLENGED BY EXTREME ARAB NATIONALISTS; Spread of Rebellion | True | By Michael Clark Special To the New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/student-to-wed-miss-laura-greer-john-sargent-lamb-who-is-at-rutgers.html | STUDENT TO WED MISS LAURA GREER; John Sargent Lamb, Who Is at Rutgers, and Reader's Digest Aide Engaged | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/baylor-takes-fort-worth-track-honors-relay-foul-hurts-oklahoma.html | Baylor Takes Fort Worth Track Honors; RELAY FOUL HURTS OKLAHOMA AGGIES Team Finishes 2d Behind Baylor in Meet Following Disqualification Ruling | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/queens-apartments-ready.html | Queens Apartments Ready | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/brooklyn-unit-benefit-settlement-house-spring-ball-to-be-held-on.html | BROOKLYN UNIT BENEFIT; Settlement House Spring Ball to Be Held on April 28 | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/the-nation-richard-iiis-economics.html | THE NATION; Richard III's Economics | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/world-of-music-us-festivals-brazilian-composer.html | WORLD OF MUSIC: U.S. FESTIVALS; BRAZILIAN COMPOSER | True | By Ross Parmenter | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | True | Abresch | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/musicians-party-friday.html | Musicians' Party Friday | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/louisiana-tech-loses.html | LOUISIANA TECH LOSES | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/new-books-for-younger-readers-signs-of-spring.html | New Books for Younger Readers; Signs of Spring | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/retail-store-sales.html | Retail Store Sales | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/get-them-while-the-gettings-good-good-reasons.html | GET THEM WHILE THE GETTING'S GOOD; Good Reasons | True | By Roland Gelatt | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/circus-will-open-april-4-in-garden-glowing-descriptions-tell-of.html | CIRCUS WILL OPEN APRIL 4 IN GARDEN; Glowing Descriptions Tell of Spectacles--Big Show to Remain Until May 13 | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/whitfield-first-in-880-time-of-1513-shows-he-is-ready-for-us-team.html | WHITFIELD FIRST IN 880; Time of 1:51.3 Shows He Is Ready for U.S. Team Bid | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/photo-agents-warned-city-license-needed-after-april-16-for-house.html | PHOTO AGENTS WARNED; City License Needed After April 16 for House Soliciting | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/nuptials-march-31-for-kaye-m-field.html | NUPTIALS MARCH 31 FOR KAYE M. FIELD | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/mr-books-comeuppance.html | Mr. Book's Comeuppance | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/college-weeks-usher-in-bermudas-eastertide.html | COLLEGE WEEKS USHER IN BERMUDA'S EASTERTIDE | True | By E.t. Sayer | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/maestro-with-a-broad-flourish-director-of-wide-wide-world-calls-the.html | MAESTRO WITH A BROAD FLOURISH; Director of 'Wide Wide World' Calls the Shots On Complex Show | True | By Richard F. Shepard | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/the-world-stalin-the-terrible.html | THE WORLD; 'Stalin the Terrible' | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/new-homes-in-bronx-twofamily-buildings-are-offered-at-24990.html | NEW HOMES IN BRONX; Two-Family Buildings Are Offered at $24,990 | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/the-ways-of-zoning.html | The Ways Of Zoning | True | By William D. Ogdon | 1984-05-03 | RE0000204135 | B00000583166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/miss-lois-levenson-affianced.html | Miss Lois Levenson Affianced | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/township-asks-vandal-law.html | Township Asks Vandal Law | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/henry-was-a-southpaw.html | Henry Was a Southpaw | True | By Robert Daley | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/fire-records.html | Fire Records | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/interfaith-post-filled-roy-mccorkel-to-direct-unit-of-national.html | INTERFAITH POST FILLED; Roy McCorkel to Direct Unit of National Conference | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/mrs-taylor-is-wed-in-south-to-es-gay.html | MRS. TAYLOR IS WED IN SOUTH TO E.S. GAY | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/weberspencer.html | Weber--Spencer | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/boston-fight-postponed.html | Boston Fight Postponed | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/snow-blankets-eastern-states-71-lives-are-lost-new-york-and-new.html | SNOW BLANKETS EASTERN STATES; 71 LIVES ARE LOST; New York and New England, on the Verge of Spring, Have Sharp Wintry Weather | True | The New York Times (by Edward Hausner) | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/business-index-in-lower-ground.html | Business Index in Lower Ground | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/indiana-diphtheria-spreads.html | Indiana Diphtheria Spreads | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/us-trainer-is-sought-for-japanese-fighter.html | U.S. Trainer Is Sought For Japanese Fighter | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/beatrice-mulvehill-to-become-a-bride.html | BEATRICE MULVEHILL TO BECOME A BRIDE | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/then-and-now-helen-kane-the-boopboopadoop-girl-is-back-to-stir.html | Then and Now; Helen Kane, the 'boop-boop-a-doop' girl, is back to stir memories of the Twenties and Thirties. | True | By Milton Esterow | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/hawks-gain-tie-with-leafs-sextet-on-thirdperiod-goal-at-toronto.html | Hawks Gain Tie With Leafs Sextet on Third-Period Goal at Toronto; MORTSON SCORES FOR 1-1 DEADLOCK Hawk Player's Goal Offsets Second-Period Tally by Duff of Maple Leafs | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/tiny-rpi-hockey-center-tops-scorers-and-keeps-sneerers-skating-on.html | Tiny R.P.I. Hockey Center Tops Scorers And Keeps Sneerers Skating on Thin Ice | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/two-east-german-aides-flee.html | Two East German Aides Flee | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/dulles-in-asia-reports-from-two-capitals-indians-coldness-thawed.html | DULLES IN ASIA: REPORTS FROM TWO CAPITALS; Indians' Coldness Thawed Slightly; Indonesians Hear His Arguments | True | By A.m. Rosenthal Special To the New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/have-we-a-mideastern-plan.html | HAVE WE A MIDEASTERN PLAN? | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/hogtalaranlaggningang7-for-hi-fi-hifi-terms-all-over.html | 'HOGTALARANLAGGNINGANG7 FOR HI-FI; HI-FI TERMS ALL OVER | True | By Robert Shelton | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/30-jumpers-ready-for-aintree-test-3-former-winners-slated-to-start.html | 30 JUMPERS READY FOR AINTREE TEST; 3 Former Winners Slated to Start in Grand National Steeplechase Saturday | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/massey-to-tour-canadian-arctic-governorgeneral-starting-tuesday-on.html | MASSEY TO TOUR CANADIAN ARCTIC; Governor-General Starting Tuesday on First Trip of a Viceroy to Region | True | By Tania Long Special To the New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/us-takes-a-new-look-at-policy-in-mideast-both-israelis-and-arabs.html | U.S. TAKES A NEW LOOK AT POLICY IN MIDEAST; Both Israelis and Arabs Are Now Critical of Washington Efforts | True | By Dana Adams Schmidt Special To the New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/costello-predicts-a-united-ireland.html | COSTELLO PREDICTS A UNITED IRELAND | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/truck-ships-spur-coastwise-trade-ships-of-tomorrow-will-carry.html | TRUCK SHIPS SPUR COASTWISE TRADE; Ships of Tomorrow Will Carry Virtually Anything but One Another | True | By Arthur H. Richter | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/new-fluorescent-unit-lighting-fixture-said-to-be-aid-in-precision.html | NEW FLUORESCENT UNIT; Lighting Fixture Said to Be Aid in Precision Color Work | True | | 1984-05-03 | RE0000204135 | B00000583166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/selfrule-aim-crucial-singapore-regime-to-quit-if-it-fails-in-london.html | SELF-RULE AIM CRUCIAL; Singapore Regime to Quit if It Fails in London Talks | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/miss-silberstein-troth-she-is-affianced-to-2d-lieut-samuel-b-roth.html | MISS SILBERSTEIN TROTH; She Is Affianced to 2d Lieut. Samuel B. Roth, U.S.A.F. | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/british-builders-here-to-study-american-construction-methods-to.html | British Builders Here to Study American Construction Methods; To Visit Apartments | True | By Thomas W. Ennis | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/mme-joliotcurie-is-dead-in-paris-noted-french-physicist-and-husband.html | MME. JOLIOT-CURIE IS DEAD IN PARIS; Noted French Physicist and Husband Won Nobel Prize for Work on Radiation PROFESSOR AT SORBONNE Controversial Figure Failed to Join U.S. Group Because of Left-Wing Activities | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/camera-notes-amateur-darkroom-kit-for-color-film.html | CAMERA NOTES; Amateur Darkroom Kit For Color Film | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/nancy-nye-married-bride-in-asheville-nc-of-taylor-allison-greene.html | NANCY NYE MARRIED; Bride in Asheville, N.C., of Taylor Allison Greene | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/villages-to-vote-in-westchester-contests-will-be-settled-on-tuesday.html | VILLAGES TO VOTE IN WESTCHESTER; Contests Will Be Settled on Tuesday in 14 Elections-- No Races in 6 Towns | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/14hour-delay-in-skating-results-points-to-archaic-figure-system.html | 14-Hour Delay in Skating Results Points to Archaic Figure System; Scoring Lacks Uniform Judging Method, So Confusion Reigns at Title Meet-- Help Needed to Decipher Tallying | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/glada-ann-brandt-prospective-bride.html | GLADA ANN BRANDT PROSPECTIVE BRIDE | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/tax-reminder-issued-district-directors-urge-work-on-1955-income.html | TAX REMINDER ISSUED; District Directors Urge Work on 1955 Income Returns | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/nyac-trio-tops-huntington-118-coombs-haas-spark-attack-with-five.html | N.Y.A.C. TRIO TOPS HUNTINGTON, 11-8; Coombs, Haas Spark Attack With Five Goals Each-- Manhattan Wins, 13-6 | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/indonesian-imports-rise.html | Indonesian Imports Rise | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/reports-on-business-conditions-throughout-us-st-louis.html | Reports on Business Conditions Throughout U.S.; St. Louis | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/trota-announced-of-miss-wagner-to-be-wed-in-may.html | TROTA ANNOUNCED OF MISS WAGNER; To Be Wed in May | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/bike-rides-urged-by-heart-doctor-white-also-says-alcohol-and-diet.html | BIKE RIDES URGED BY HEART DOCTOR; White Also Says Alcohol and Diet May Have Effect on Coronary Attacks | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/higher-tuna-duty-set-presidents-action-may-affect-imports-from.html | HIGHER TUNA DUTY SET; President's Action May Affect Imports From Iceland | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/american-jazz-wins-overseas-audience-outstanding-work.html | AMERICAN JAZZ WINS OVERSEAS AUDIENCE; Outstanding Work | True | By John S. Wilson | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/jamaica-documents-shown.html | Jamaica Documents Shown | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/native-azaleas-rate-prominence-top-of-the-list.html | NATIVE AZALEAS RATE PROMINENCE; Top of the List | True | By Alan W. Goldman | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/miss-severson-is-a-bridetobe-art-teacher-in-missouri-to-be-wed-july.html | MISS SEVERSON IS A BRIDE-TO-BE; Art Teacher in Missouri to Be Wed July 21 to John K. Nimock, Amherst Alumnus | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/french-explorer-is-building-boat-without-frames-or-ribs-bulkheads.html | French Explorer Is Building Boat Without Frames or Ribs; Bulkheads of Ketch to Carry Primary Structural Loads | True | By Clarence E. Lovejoy | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/radio-concerts.html | RADIO CONCERTS | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/parley-of-races-urged-on-nation-rabbi-kahane-asks-answer-to.html | PARLEY OF RACES URGED ON NATION; Rabbi Kahane Asks Answer to Manifesto--Zeitlin Ties Integration to Democracy | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/letters-abstract-minds.html | Letters; 'ABSTRACT' MINDS | True | NORMAN THOMAS. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/some-rockbottom-hifi-components-for-big-dynamics.html | SOME ROCK-BOTTOM HI-FI COMPONENTS; For Big Dynamics | True | By R.s. Lanier | 1984-05-03 | RE0000204135 | B00000583166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/2-chamber-works-have-debuts-here.html | 2 CHAMBER WORKS HAVE DEBUTS HERE | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/man-with-ten-thumbs-does-it-himself-good-recent-lps.html | MAN WITH TEN THUMBS DOES IT HIMSELF; GOOD RECENT LP'S | True | By Meyer Berger | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/electronic-lore-is-international-international-group-will-pool-it.html | Electronic Lore Is International; International Group Will Pool It; France and America Join Hands Across the Sea | True | By Richard Rutter | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/builder-to-erect-peekskill-shops-aa-roth-queens-developer-plans.html | BUILDER TO ERECT PEEKSKILL SHOPS; A.A. Roth, Queens Developer, Plans Stores and Homes on Thirty-Acre Tract | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/art-museum-sale-begins-this-week-wide-variety-of-metropolitan.html | ART MUSEUM SALE BEGINS THIS WEEK; Wide Variety of Metropolitan Pieces Include Works From Around the World | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/california-maps-vast-water-plan-legislature-gets-a-preview-of-a-12.html | CALIFORNIA MAPS VAST WATER PLAN; Legislature Gets a Preview of a 12 Billion Proposal That May Take Decades | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/alders-curfew-is-extended-another-terrorist-raid.html | Alders Curfew Is Extended; Another Terrorist Raid | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/doing-the-bistros-by-bus-conducted-tours-of-miami-beachs-night.html | DOING THE BISTROS BY BUS; Conducted Tours of Miami Beach's Night Clubs and Hotel Cafes Give Budget Tourists a Ringside View of Cafe Society | True | By Herbert Rau | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/union-hill-beats-trenton-70-to-68-takes-second-straight-title-in.html | UNION HILL BEATS TRENTON, 70 TO 68; Takes Second Straight Title in Jersey Group IV Play-- Palmyra Five Victor | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/mrs-gc-cusack-jr-has-son.html | Mrs. G.C. Cusack Jr. Has Son | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/westport-flood-plan-extensive-program-designed-with-federal-help.html | WESTPORT FLOOD PLAN; Extensive Program Designed With Federal Help | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/23d-ball-to-aid-kosciuszko-fund-foundations-scholarship-program.html | 23D BALL TO AID KOSCIUSZKO FUND; Foundation's scholarship Program Will Be Helped by April 13 Event | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/kansas-shooters-first.html | Kansas Shooters First | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/aviation-st-louis-dedicates-its-new-air-terminal-islandhopping.html | AVIATION: ST. LOUIS DEDICATES ITS NEW AIR TERMINAL; ISLAND-HOPPING PLANES | True | By Richard Witkin | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/pirates-in-front-seton-hall-victor-over-marquette-96-to-78.html | PIRATES IN FRONT; Seton Hall Victor Over Marquette, 96 to 78 -- Lafayette Loses | True | By Joseph M. Sheehan | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/miss-passoth-wed-to-air-lieutenant-escorted-by-her-father-at.html | MISS PASSOTH WED TO AIR LIEUTENANT; Escorted by Her Father at Marriage in Montclair to Oliver Lewis Picher | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/aec-puts-a-glitter-in-diamond-mens-eyes.html | A.E.C. Puts a Glitter In Diamond Men's Eyes | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/the-dance-summary-ballerina-at-the-city-center.html | THE DANCE: SUMMARY; BALLERINA AT THE CITY CENTER | True | By John Martin | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/paris-reportconcluded.html | Paris ReportConcluded | True | By Kay Inglis-Jones | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/15yearolds-score-in-us-table-tennis.html | 15-YEAR-OLDS SCORE IN U.S. TABLE TENNIS | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/law-school-alumni-to-meet.html | Law School Alumni to Meet | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/iowa-smu-gain-in-ncaa-play-hawkeyes-topple-kentucky-89-to-77-cains.html | Iowa, S.M.U. Gain in N.C.A.A. Play; HAWKEYES TOPPLE KENTUCKY, 89 TO 77 Cain's 34 Points Pace Iowa Victory--S.M.U. Conquers Oklahoma City, 84-63 | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/dodgers-checked-by-white-sox-62-chicagoans-score-4-runs-in-sixth.html | DODGERS CHECKED BY WHITE SOX, 6-2; Chicagoans Score 4 Runs in Sixth Inning--Amoros, Gilliam Belt Homers | True | By Roscoe McGowen Special To the New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/straws-say-eisenhower.html | Straws Say Eisenhower | True | | 1984-05-03 | RE0000204135 | B00000583166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/cornell-track-victor-defeats-yale-5752-in-dual-meet-at-new-haven.html | CORNELL TRACK VICTOR; Defeats Yale, 57-52, in Dual Meet at New Haven | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/troubled-middle-east-the-lands-people-and-politics-the-land.html | TROUBLED MIDDLE EAST: THE LANDS, PEOPLE AND POLITICS; THE LAND | True | By Albion Ross | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/eisenhower-maps-new-aid-strategy-message-tomorrow-will-set.html | EISENHOWER MAPS NEW AID STRATEGY; Message Tomorrow Will Set Flexibility as Key Feature of Economic Assistance | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/picture-credits-90496561.html | PICTURE CREDITS | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/daughter-to-mrs-lb-karter.html | Daughter to Mrs. L.B. Karter | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/from-reviews.html | FROM REVIEWS | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/authors-query-90496526.html | Author's Query | True | JOHN D. DAMON, | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/soviet-to-finance-ballet-tour-here-government-will-subsidize.html | SOVIET TO FINANCE BALLET TOUR HERE; Government Will Subsidize Importation by Hurok of Moiseyev Dance Troupe | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/miss-gibson-advances-gains-semifinals-in-tennis-in-egypthoad.html | MISS GIBSON ADVANCES; Gains Semi-Finals in Tennis in Egypt—Head Triumphs | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/long-island-yachtsmen-to-alter-regatta-rules-at-spring-meeting-test.html | Long Island Yachtsmen to Alter Regatta Rules at Spring Meeting; Test Starts June 16 | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/princeton-praises-research-aide-plan.html | PRINCETON PRAISES RESEARCH AIDE PLAN | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/ellender-warns-south-not-to-use-violence-in-resisting-integration.html | Ellender Warns South Not to Use Violence in Resisting Integration | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/culture-invades-homes-dean-says-kardiner-of-columbia-asserts-mass.html | CULTURE INVADES HOMES, DEAN SAYS; Kardiner of Columbia Asserts Mass Media Are Making Stereotyped Children | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/can-nature-take-it.html | Can Nature Take It? | True | By Leonard Engel | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/education-aided-by-houston-woman.html | EDUCATION AIDED BY HOUSTON WOMAN | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/mihalo-claims-record-walks-10-miles-in-pro-race-on-coast-in-10901.html | MIHALO CLAIMS RECORD; Walks 10 Miles in Pro Race on Coast in 1:09:01 | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/fire-sweeps-shops-in-rome.html | Fire Sweeps Shops in Rome | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/nows-the-time.html | NOW'S THE TIME | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/spain-frees-6-held-in-riots.html | Spain Frees 6 Held in Riots | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/de-barros-asks-bolivian-haven.html | De Barros Asks Bolivian Haven | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/mines-still-float-in-area-off-japan-explosives-set-by-red-korea.html | MINES STILL FLOAT IN AREA OFF JAPAN; Explosives Set by Red Korea During War Are Cut Free by Storms of Winter | True | By Foster Hailey Special To the New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/operation-breed-improvement-spurred-in-puerto-rico-by-gift-jockey.html | Operation Breed Improvement Spurred in Puerto Rico by Gift; Jockey Club Sending Stallion and 2 Broodmares Friday—San Juan Track Rising | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/cecilia-bradbeer-wed-teacher-at-shipley-is-bride-of-dr-maarten-s.html | CECILIA BRADBEER WED; Teacher at Shipley Is Bride of Dr. Maarten S. Sibinga | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/tube-tax-cut-opposed-aid-for-hudson-and-manhattan-line-rejected-in.html | TUBE TAX CUT OPPOSED; Aid for Hudson and Manhattan Line Rejected in Jersey | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/ms-wheeler-82-attorney-is-dead-former-president-of-state-associated.html | M.S. WHEELER, 82, ATTORNEY, IS DEAD; Former President of State Associated Industries Also Had Served N.A.M. | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/segregation-foe-here-from-africa-father-huddleston-anglican-priest.html | SEGREGATION FOE HERE FROM AFRICA; Father Huddleston, Anglican Priest, Seeks Outside Aid to Lift Racial Bars | True | | 1984-05-03 | RE0000204135 | B00000583166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/good-business-ahead-reduced-profit.html | GOOD BUSINESS AHEAD; Reduced Profit | True | By Edward Downes | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/sports-today.html | Sports Today | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/110000-irish-march-here-as-chilled-750000-watch-the-irish-and-their.html | 110,000 Irish March Here As Chilled 750,000 Watch; The Irish and Their Friends Take Over Fifth Avenue (Green Stripe and All) to Honor St. Patrick | True | By Edmond J. Bartnett | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/traveling-on-his-own.html | Traveling on His Own | True | By John Barkham | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/stock-clearing-corp-elects.html | Stock Clearing Corp. Elects | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/national-gallery-celebrates-a-birthday-academy-prize-winner-shows.html | NATIONAL GALLERY CELEBRATES A BIRTHDAY; ACADEMY PRIZE WINNER SHOWS LANDSCAPES | True | By Stuart Preston | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/li-forum-to-discuss-labor.html | L.I. Forum to Discuss Labor | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/the-vital-discoveries-a-review-of-significant-contributions-of.html | The Vital Discoveries; A Review of Significant Contributions Of Smaller Funds to Medical Progress | True | By Howard A. Rusk, M.d. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/abacot-displays-sold.html | Abacot Displays Sold | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/carmel-quinn-soprano-heard.html | Carmel Quinn, Soprano, Heard | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/miriam-kaimowitz-married.html | Miriam Kaimowitz Married | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/doctor-hits-costs-of-social-security.html | DOCTOR HITS COSTS OF SOCIAL SECURITY | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/harriman-approves-aides-cut-in-hours.html | HARRIMAN APPROVES AIDES' CUT IN HOURS | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/farm-bill-delays-called-political-republican-senator-sees.html | FARM BILL DELAYS CALLED POLITICAL; Republican Senator Sees 'Calculated Conspiracy' on Democratic Side | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/a-cabinet-for-indonesia.html | A CABINET FOR INDONESIA | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/sullivans-et-al-see-the-sullivans.html | Sullivans (Et Al) See The Sullivans | True | The New York Times | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/the-financial-week-with-confidence-busting-out-all-over-stocks-top.html | THE FINANCIAL WEEK; With Confidence Busting Out All Over, Stocks Top Historic Highs Day After Day | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/needed-equipment-screws-differ-in-type-size-and-use.html | NEEDED EQUIPMENT; Screws Differ in Type, Size and Use | True | By Alfred Decicco | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/treasure-chest-napoleons-choice.html | Treasure Chest; Napoleon's Choice | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/cancer-booklet-in-6-languages.html | Cancer Booklet in 6 Languages | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/pillaging-bared-in-unions-funds-investigator-for-state-finds.html | PILLAGING BARED IN UNIONS' FUNDS; Investigator for State Finds Welfare Systems Mulcted by Racketeer Trickery | True | By A.h. Raskin | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/blue-hill-troupe-fills-gondoliers-roles-for-performance-to-aid.html | Blue Hill Troupe Fills 'Gondoliers' Roles For Performance to Aid Hospital Here | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/rubens-display-to-open-tuesday-oil-sketches-and-drawings-to-be-on.html | RUBENS DISPLAY TO OPEN TUESDAY; Oil Sketches and Drawings to Be on View at Morgan Library—Other Shows | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/johnson-in-front-in-gulfport-golf-gets-oneunderpar-70-for-138-to.html | JOHNSON IN FRONT IN GULFPORT GOLF; Gets One-Under-Par 70 for 138 to Gain Two-Stroke Edge Over Morrow | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/jakartas-questions-message-to-sukarno.html | JAKARTA'S QUESTIONS; Message to Sukarno | True | By Robert Alden Special To the New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/bonn-said-to-back-a-moselle-canal-but-french-bid-for-further.html | BONN SAID TO BACK A MOSELLE CANAL; But French Bid for Further Control of Mines in Saar Is Reported Irking Germans | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/buyers-favoring-ensemble-items-resident-offices-report-strong.html | BUYERS FAVORING ENSEMBLE ITEMS; Resident Offices Report Strong Demands Also for Suits and Toppers | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/first-scene.html | FIRST SCENE | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/the-sam-kalsoms-have-child.html | The Sam Kalsoms Have Child | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/legal-bases-for-desegregation.html | LEGAL BASES FOR DESEGREGATION | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/port-of-montreal-ends-hibernation-cuts-channel-to-sea-for-early.html | Port of Montreal Ends Hibernation; Cuts Channel to Sea for Early Shipping | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/german-reds-use-lowgrade-ores-newtype-blast-furnace-and-unusual.html | GERMAN REDS USE LOW-GRADE ORES; New-Type Blast Furnace and Unusual Coke-Making Methods Are Developed | True | By Walter Sullivan Special To the New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/rebels-in-cyprus-wound-5-britons-in-a-hill-ambush-cypriote-rebels.html | Rebels in Cyprus Wound 5 Britons in a Hill Ambush; CYPRIOTE REBELS WOUND 5 BRITONS | True | By Homer Bigart Special To the New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/territorial-waters.html | TERRITORIAL WATERS | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/city-up-for-sale-its-task-finished-south-dakota-dam-is-built-the.html | CITY UP FOR SALE, ITS TASK FINISHED; South Dakota Dam Is Built, the Workers Have Gone, and Pickstown Wonders | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/has-eisenhower-changed-the-gop-the-president-has-acted-to-bind.html | Has Eisenhower Changed the G.O.P.?; The President has acted to bind together the factions of Republicanism, with some dissent from the Old Guard. Here is an assessment of his imprint on the party. | True | By William S. White | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/4th-st-miracle-man-the-devils-and-their-disciples.html | 4TH ST. MIRACLE MAN; THE DEVILS AND THEIR DISCIPLES | True | By Arthur Gelb | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/childrens-village-plans-benefits-two-plays-in-april-will-aid-work.html | Children's Village Plans Benefits; Two Plays in April Will Aid Work of Boys' Institution | True | Charles Rossi | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/mental-aid-vital-for-handicapped-institute-for-crippled-and-finds.html | MENTAL AID VITAL FOR HANDICAPPED; Institute for Crippled and Finds Many of Its Patients Patients Gravely Upset | True | By Morris Kaplan | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/van-cleeffgreenebaum.html | van Cleeff--Greenebaum | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/sheila-wharton-to-wed-radcliffe-graduate-engaged-to-arthur-a.html | SHEILA WHARTON TO WED; Radcliffe Graduate Engaged to Arthur A. Wasserman | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/greece-in-nato-exercises.html | Greece in NATO Exercises | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/strike-on-seaway-ended-by-mediation.html | STRIKE ON SEAWAY ENDED BY MEDIATION | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/miss-fitzpatrick-to-be-wed-in-may-garden-city-girl-engaged-to-gale.html | MISS FITZPATRICK TO BE WED IN MAY; Garden City Girl Engaged to Gale Pollard Johnson, a Graduate of Princeton | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/still-they-call-it-a-drug-store-it-cant-beat-supermarkets-so-its.html | STILL, THEY CALL IT A DRUG STORE; It Can't Beat Supermarkets So It's Joining Them | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/play-school-unit-seeking-rummage-articles-donated-to-thrift-shop-of.html | PLAY SCHOOL UNIT SEEKING RUMMAGE; Articles Donated to Thrift Shop of Association Will Earn Art Tour Tickets | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/sports-of-the-times-unwanted-assistance.html | Sports of The Times; Unwanted Assistance | True | By Arthur Daley | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/mrs-priest-meets-greek-queen.html | Mrs. Priest Meets Greek Queen | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/disarming-linked-to-world-agency-warburg-says-us-must-give-up-some.html | DISARMING LINKED TO WORLD AGENCY; Warburg Says U.S. Must Give Up Some Sovereignty if Plan is to Succeed | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/solution-to-last-weeks-doublecrostic-puzzle.html | SOLUTION TO LAST WEEK'S DOUBLE-CROSTIC PUZZLE | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/market-is-razed-in-philadelphia-two-units-of-second-street-landmark.html | MARKET IS RAZED IN PHILADELPHIA; Two Units of Second Street Landmark, 211 Years Old, Are to Be Repaired | True | By William G. Weart Special To the New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/nassau-womens-forum-set.html | Nassau Women's Forum Set | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/through-lautrecs-eyes.html | Through Lautrec's Eyes | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/linemen-accept-brown-pacts.html | Linemen Accept Brown Pacts | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/builders-acquire-wanamaker-site-syndicate-gets-north-block-of-old.html | BUILDERS ACQUIRE WANAMAKER SITE; Syndicate Gets North Block of Old Store Property for Apartments TO HOUSE 478 FAMILIES Arthur Weiser, Architect, Heads Group Planning Two Tall Units at Ninth Street | True | By Maurice Foley | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/dawson-lauded-for-leadership-illinois-representative-70-is-esteemed.html | DAWSON LAUDED FOR LEADERSHIP; Illinois Representative, 70, Is Esteemed for Role in Helping Race Relations | True | The New York Times | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/wiltwyck-school-fete-dinner-dance-tuesday-will-help-childrens.html | WILTWYCK SCHOOL FETE; Dinner Dance Tuesday Will Help Children's Treatment | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/one-stayed-at-home.html | One Stayed At Home | True | By Victor P. Hass | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/tips-hints-and-ideas-safety-firstshort-cuts-to-some-chores.html | TIPS, HINTS AND IDEAS; Safety First--Short Cuts to Some Chores | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/robert-trumbull-reports-on-india-and-her-leaders-as-i-see-india-by.html | Robert Trumbull Reports On India and Her Leaders; AS I SEE INDIA. By Robert Trumbull, 256 pp. New York: William Sloane Associates, $4. | True | By John Masters | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/britain-safeguards-stonehenge-quarry.html | BRITAIN SAFEGUARDS STONEHENGE QUARRY | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/green-is-the-color-even-in-antarctica.html | GREEN IS THE COLOR EVEN IN ANTARCTICA | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/new-health-law-urged-javits-seeks-way-to-regulate-chiropractors-in.html | NEW HEALTH LAW URGED; Javits Seeks Way to Regulate Chiropractors in State | True | Special to The New York Times | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/93-negroes-face-trial-tomorrow-leaders-of-montgomery-bus-boycott.html | 93 NEGROES FACE TRIAL TOMORROW; Leaders of Montgomery Bus Boycott Waive Use of Jury, Will Let Judge Decide | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/miss-holzwarth-to-be-wed.html | Miss Holzwarth to Be Wed | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/arab-blocs-press-jordan-for-pact-egypt-and-iraq-said-to-vie-for.html | ARAB BLOCS PRESS JORDAN FOR PACT; Egypt and Iraq Said to Vie for Exclusive Alliance-- Cairo Talks Go On | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/eileen-regucci-betrothed.html | Eileen Regucci Betrothed | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/science-fiction-or-truth-new-developments-may-necessitate-a-change.html | SCIENCE FICTION OR TRUTH; New Developments May Necessitate a Change In Human Beings | True | By Robert Plumb | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/bridge-a-cultbertson-trophy-advocated-unique-trophy.html | BRIDGE: A CULTBERTSON TROPHY ADVOCATED; Unique Trophy | True | By Albert H. Morehead | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/virginia-h-burr-wed-to-officer-connecticut-bride.html | VIRGINIA H. BURR WED TO OFFICER; Connecticut Bride | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/merz-grace.html | Merz--Grace | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/schulmanreckseit.html | Schulman--Reckseit | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/czechs-get-iceland-trade.html | Czechs Get Iceland Trade | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/the-robert-webers-have-son.html | The Robert Webers Have Son | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/joanne-l-dings-wed-married-to-gerald-b-haeckel-wharton-school.html | JOANNE L. DINGS WED; Married to Gerald B. Haeckel, Wharton School Alumnus | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/troth-announced-of-miss-winslow-smith-alumna-will-be-wed-to-robert.html | TROTH ANNOUNCED OF MISS WINSLOW; Smith Alumna Will Be Wed to Robert J. Brentano of U. of California Faculty | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/prizes-mark-end-of-flower-show-arrangement-medal-won-by-mrs-dl.html | PRIZES MARK END OF FLOWER SHOW; Arrangement Medal Won by Mrs. D.L. Cleveland--Club Award to Greenwich Unit | True | By Dorothy H. Jenkins | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/historians-sampler.html | Historian's Sampler | True | By Robert L. Schuyler | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/new-american-embassy-for-londons-little-america.html | New American Embassy For London's 'Little America' | True | By Drew Middleton | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/furniture-meeting-set.html | Furniture Meeting Set | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 — No Title | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/austrians-sweep-swiss-ski-events-hinterseer-and-fraeulein-frandl.html | AUSTRIANS SWEEP SWISS SKI EVENTS; Hinterseer and Fraeulein Frandl Win Slalom, Alpine Combined at Zermatt | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/turk-criticizes-us-says-cyprus-policy-will-not-aid-balkan-and.html | TURK CRITICIZES U.S.; Says Cyprus Policy Will Not Aid Balkan and Mideast Peace | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/richards-rating-shakespeare-comedy-and-special-musical-program-on.html | 'RICHARD'S' RATING; SHAKESPEARE COMEDY AND SPECIAL MUSICAL PROGRAM ON TELEVISION | True | By Jack Gould | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/janet-thompson-engaged-to-wed-utica-girl-is-future-bride-of-john-a.html | JANET THOMPSON ENGAGED TO WED; Utica Girl Is Future Bride of John A. White, a Master at Connecticut School | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/indians-3-homers-crush-giants-100-indians-get-2-grandslam-shots-off.html | Indians' 3 Homers Crush Giants, 10-0; Indians Get 2 Grand-Slam Shots Off Hearn to Crush Giants, 10-0 | True | By Louis Effrat Special To the New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/flood-curb-group-to-meet-in-amherst.html | FLOOD CURB GROUP TO MEET IN AMHERST | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/mielleux-second-record-32532-watch-sailor-hartack-up-win-in-florida.html | MIELLEUX SECOND; Record 32,532 Watch Sailor, Hartack Up, Win in Florida | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/wine-shipments-increase.html | Wine Shipments Increase | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/naacp-limited-by-south-carolina.html | N.A.A.C.P. LIMITED BY SOUTH CAROLINA | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/philosophical-mr-fitz-wants-another-chance.html | Philosophical Mr. Fitz Wants Another Chance | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/harvard-retains-van-alen-cup-in-intercollegiate-court-tennis-play.html | Harvard Retains Van Alen Cup in Intercollegiate Court Tennis Play; CRIMSON SWEEPS TWELVE MATCHES Beats Yale in Seven Court Tennis Tests and Takes Five From Princeton | True | By Allison Danzig | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/garden-lineups.html | Garden Line-Ups | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/banker-sells-estate.html | Banker Sells Estate | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/harry-soderman-crime-foe-is-dead-author-on-police-techniques-set-up.html | HARRY SODERMAN, CRIME FOE, IS DEAD; Author on Police Techniques Set Up Laboratory Here-- Headed Swedish Bureau | True | Erich Hartmann | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/yale-divinity-convocation-set.html | Yale Divinity Convocation Set | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/bankers-join-atomic-venture.html | Bankers Join Atomic Venture | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/britons-hopeful-in-inflation-war-economists-show-increased.html | BRITONS HOPEFUL IN INFLATION WAR; Economists Show increased Confidence in Program to Balance Nation's Trade | True | By Thomas P. Ronan Special To the New York Times | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/edgar-bromberger-is-dead-at-66-former-chief-city-magistrate-jurist.html | Edgar Bromberger Is Dead at 66; Former Chief City Magistrate; Jurist Set Up Specialized Youth Terms, Served As Head of Investigations | True | The New York Times, 1949 | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/tuxedo-business-now-yearround-postwar-gains-especially-in-summer.html | TUXEDO BUSINESS NOW YEAR-ROUND; Post-War Gains, Especially in Summer Formal Wear, Have Revamped Trade | True | By George Auerbach | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/holiday-in-chinatown.html | HOLIDAY IN CHINATOWN | True | | 1984-05-03 | RE0000204135 | B00000583166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/jersey-is-warned-on-water-supply-but-legislature-pigeonholes-150000.html | JERSEY IS WARNED ON WATER SUPPLY; But Legislature Pigeonholes $150,000 Study That Says Shortage Is Serious | True | By George Cable Wright Special To the New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/poisonous-plants-in-their-proper-place-some-wild-flowers-that-have.html | POISONOUS PLANTS IN THEIR PROPER PLACE; SOME WILD FLOWERS THAT HAVE CHARMED A TEEN-AGER | True | By Edith Saylor Abbott | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/harry-hollanders-have-son.html | Harry Hollanders Have Son | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/bergman-tribute-tonight.html | Bergman Tribute Tonight | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/child-to-mrs-r-badenhausen.html | Child to Mrs. R. Badenhausen | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/city-acts-finally-in-a-38day-flood.html | CITY ACTS (FINALLY) IN A 38-DAY FLOOD | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/coast-area-told-of-transit-cost-san-francisco-bay-region-advised-it.html | COAST AREA TOLD OF TRANSIT COST; San Francisco Bay Region Advised It Can Finance $1 - Billion System | True | By Lawrence E. Davies Special To the New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/irish-march-in-buffalo-curbs-banked-with-snow-but-parade-route-is.html | IRISH MARCH IN BUFFALO; Curbs Banked With Snow but Parade Route Is Clear | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/ward-takes-golf-lead-us-amateur-ruler-notches-64-for-129-in-coast.html | WARD TAKES GOLF LEAD; U.S. Amateur Ruler Notches 64 for 129 in Coast Play | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/bertschingersaul.html | Bertschinger--Saul | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/cherundolo-of-steelers-signs.html | Cherundolo of Steelers Signs | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/relief-plot-charged-aged-must-sign-as-democrats-to-get-aid-duff.html | RELIEF PLOT CHARGED; Aged Must Sign as Democrats to Get Aid, Duff Reports | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/2-forces-for-order-linked-by-sobeloff.html | 2 FORCES FOR ORDER LINKED BY SOBELOFF | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/burnedout-meteor.html | Burned-Out Meteor | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/child-to-the-robert-mahlers.html | Child to the Robert Mahlers | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/building-decline-in-nassau-county-construction-of-housing-units-off.html | BUILDING DECLINE IN NASSAU COUNTY; Construction of Housing Units Off 966 in 1955 for Total of 16,213 OYSTER BAY HOLDS LEAD Massapequa Park Sets High Mark for the Year With 842 New Dwellings | True | By John A. Bradley | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/us-court-bares-odd-realty-case-plaintiff-spared-financial-tragedy.html | U.S. COURT BARES ODD REALTY CASE; Plaintiff Spared 'Financial Tragedy' as Claims Court Bars Restoration Suit | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/salk-vaccine-suit-filed-mother-says-she-got-polio-from-inoculated.html | SALK VACCINE SUIT FILED; Mother Says She Got Polio From Inoculated Sons | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/carol-cohen-to-be-wed-brooklyn-girl-is-engaged-to-joel-b-sheinbaum.html | CAROL COHEN TO BE WED; Brooklyn Girl Is Engaged to Joel B. Sheinbaum | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/law-group-named-long-island-man-will-head-military-justice-body.html | LAW GROUP NAMED; Long Island Man Will Head Military Justice Body | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/attorney-to-wed-dorothy-oskern-russell-m-brown-former-us-aide-and.html | ATTORNEY TO WED DOROTHY OSKERN; Russell M. Brown, Former U.S. Aide, and Pianist in Providence Are Engaged | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/agostini-races-220-under-world-mark-agostini-runs-220-in-a-record.html | Agostini Races 220 Under World Mark; AGOSTINI RUNS 220 IN A RECORD 0:20.1 | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/sally-daley-engaged-rosemont-alumna-is-fiancee-of-john-j.html | SALLY DALEY ENGAGED; Rosemont Alumna Is Fiancee of John J. Braithwaite | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/parley-on-production-costs.html | Parley on Production Costs | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/celia-spiro-betrothed-her-marriage-to-m-bernard-aidinoff-set-for.html | CELIA SPIRO BETROTHED; Her Marriage to M. Bernard Aidinoff Set for May 30 | True | | 1984-05-03 | RE0000204135 | B00000583166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/restless-poet.html | Restless Poet | True | By William Carlos Williams | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/canadiens-crush-rangers-7-to-2-on-montreal-ice-loss-jolts-blues.html | CANADIENS CRUSH RANGERS, 7 TO 2, ON MONTREAL ICE; Loss Jolts Blues' Hopes for Second Place—3 Tallies in Middle Period Decide | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/greeks-inflamed-over-cyprus-coup-expulsion-of-the-archbishop-by-the.html | GREEKS INFLAMED OVER CYPRUS COUP; Expulsion of the Archbishop by the British Ends Hope of an Early Settlement | True | By A.c. Sedgwick Special To the New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/news-of-women-in-sports-tricounty-golf-association-adds-mixed.html | News of Women in Sports; Tri-County Golf Association Adds Mixed Foursomes to 1956 Tournament Slate | True | By Maureen Orcutt | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/geraldine-kloski-is-engaged.html | Geraldine Kloski Is Engaged | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/chicagoans-parade-stage-first-big-st-patricks-day-fete-in-87-years.html | CHICAGOANS PARADE; Stage First Big St. Patrick's Day Fete in 87 Years | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/miss-thornton-to-wed-wellesley-graduate-engaged-to-martin-a-rankow.html | MISS THORNTON TO WED; Wellesley Graduate Engaged to Martin A. Rankow | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/letters-to-the-editor-fresh.html | Letters To the Editor; Fresh | True | ARTHUR MICHEL. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/wider-bias-fight-pressed-on-state-lehman-aids-drive-to-have.html | WIDER BIAS FIGHT PRESSED ON STATE; Lehman Aids Drive to Have Legislature Vote Larger Funds for Commission | True | By Warren Weaver Jr. Special To the New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/slim-pickings-for-easter-few-catalogues.html | SLIM PICKINGS FOR EASTER; Few Catalogues | True | By Ross Parmenter | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/wood-field-and-stream-popularity-of-reef-and-inlet-fishing-proved.html | Wood, Field and Stream; Popularity of Reef and Inlet Fishing Proved by Devotees in Florida | True | By John W. Randolph Special To the New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/supersonic-bomber-under-design-in-us.html | SUPERSONIC BOMBER UNDER DESIGN IN U.S. | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/wests-hopes-rise-for-cut-in-arms-delegates-to-un-conference-in.html | WEST'S HOPES RISE FOR CUT IN ARMS; Delegates to U.N. Conference in London Tomorrow Are More Optimistic | True | By Benjamin Welles Special To the New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/immigrant-quintet.html | Immigrant; Quintet | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/stevenson-is-finding-his-campaign-tougher-after-kefauvers-new.html | STEVENSON IS FINDING HIS CAMPAIGN TOUGHER; After Kefauver's New Hampshire Sweep He Faces Critical Tests | True | By Cabell Phillips Special To the New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/womens-era-hailed-by-mrs-roosevelt.html | WOMEN'S ERA HAILED BY MRS. ROOSEVELT | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/economic-indicators.html | Economic Indicators | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/in-and-out-of-books-the-end.html | IN AND OUT OF BOOKS; The End | True | By Harvey Breit | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/apartments-near-completion.html | Apartments Near Completion | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/lewingreen.html | Lewin--Green | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/clerical-pincushion.html | Clerical Pincushion | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/apartments-rise-on-historic-land-work-gets-under-way-on-greenwich.html | APARTMENTS RISE ON HISTORIC LAND; Work Gets Under Way on Greenwich Project Named After Revolutionary Hero | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/news-of-radio-and-tv-symphony-group-that-toscanini-led-may-return.html | NEWS OF RADIO AND TV; Symphony Group That Toscanini Led May Return to Air--Other Items | True | By Val Adams | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/two-bills-pushed-for-westchester-albany-accord-on-parkway-and-court.html | TWO BILLS PUSHED FOR WESTCHESTER; Albany Accord on Parkway and Court Plans Suggests 'Deal'--Leaders Deny It | True | By Merrill Folsom Special To the New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/alumni-givers-are-giving-twice-costs-and-tuition.html | Alumni Givers Are Giving Twice; Costs and Tuition | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/onions-are-easy-they-reward-good-care-and-survive-neglect.html | ONIONS ARE EASY; They Reward Good Care And Survive Neglect | True | By Kenneth Meyer | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/speakers-bureau-is-formed.html | Speakers Bureau Is Formed | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/lps-in-preparation-victor-futures.html | LP'S IN PREPARATION; VICTOR FUTURES | True | | 1984-05-03 | RE0000204135 | B00000583166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/wt-faulkner-jr-weds-joan-hills-couple-are-married-in-ss-john-and.html | W.T. FAULKNER JR. WEDS JOAN HILLS; Couple Are Married in SS. John and Paul Church in Larchmont, N.Y. | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/miss-rita-fallick-prospective-bride.html | MISS RITA FALLICK PROSPECTIVE BRIDE | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/tanker-taken-in-tow.html | Tanker Taken in Tow | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/beverly-shultz-affianced.html | Beverly Shultz Affianced | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/spring-beauty-spots-beckon-new-yorkers-a-pageant-of-new-blossoms.html | SPRING BEAUTY SPOTS BECKON NEW YORKERS; A PAGEANT OF NEW BLOSSOMS THAT WILL LURE THE URBANITE | True | By Joan Lee Faust | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/education-in-review-nations-high-school-graduates-know-more-but.html | EDUCATION IN REVIEW; Nation's High School Graduates Know More But Differ Widely From State to State | True | By Benjamin Fine | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/vincent-pair-reaches-final.html | Vincent Pair Reaches Final | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/drurymcdonagh.html | Drury--McDonagh | True | White | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/boston-shoe-show-scheduled.html | Boston Shoe Show Scheduled | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/add-russian-enigmas-status-of-czarist-bonds-confusion-stymies.html | Add Russian Enigmas: Status of Czarist Bonds; Confusion Stymies Trading as Part Payment Nears | True | By Paul Heffeman | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/kefauver-voting-cited.html | Kefauver Voting Cited | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/die-castings-set-peak-1955-sales-rose-to-a-record-high-of-457500000.html | DIE CASTINGS SET PEAK; 1955 Sales Rose to a Record High of $457,500,000 | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/miss-meyers-to-be-married.html | Miss Meyers to Be Married | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/rae-iandiorio-to-wed-st-johns-alumna-betrothed-to-dr-noel-f-bartone.html | RAE IANDIORIO TO WED; St. John's Alumna Betrothed to Dr. Noel F. Bartone | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/ceylon-asks-for-aid-on-colombo-airport.html | CEYLON ASKS FOR AID ON COLOMBO AIRPORT | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/jane-beach-is-betrothed.html | Jane Beach Is Betrothed | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/student-conference-today.html | Student Conference Today | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/moscow-decrees.html | Moscow Decrees... | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/some-of-our-yesterdays-some-of-our-yesterdays.html | Some of Our Yesterdays; Some of Our Yesterdays | True | By Samuel T. Williamson | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/lieutenant-in-navy-to-wed-toby-meggs.html | LIEUTENANT IN NAVY TO WED TOBY MEGGS | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/faragalli-is-leader-in-bowling-congress.html | FARAGALLI IS LEADER IN BOWLING CONGRESS | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/cold-war-and-production.html | COLD WAR AND PRODUCTION | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/tunis-maps-campaign.html | Tunis Maps Campaign | True | By Thomas F. Brady Special To the New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/soviet-delays-japanese-talk.html | Soviet Delays Japanese Talk | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/television-programs.html | TELEVISION PROGRAMS: | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/daughter-to-mrs-rl-davies.html | Daughter to Mrs. R.L. Davies | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/legality-of-otc-debated-in-house-7-cabinet-members-heard-in-support.html | LEGALITY OF O.T.C. DEBATED IN HOUSE; 7 Cabinet Members Heard in Support of Bill Backed by President Eisenhower AGENCY A LINK TO GATT Opponents Say Delegating of Powers to Executive Is Unconstitutional | True | By Brendan M. Jones | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/ask-bigger-west-point-army-chief-says-only-6-of-officers-are.html | ASK BIGGER WEST POINT; Army Chief Says Only 6% of Officers Are Academy Men | True | | 1984-05-03 | RE0000204135 | B00000583166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/physicians-in-reunion-250-columbia-alumni-return-for-day-on-old.html | PHYSICIANS IN REUNION; 250 Columbia Alumni Return for Day on Old Campus | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/cloud-on-las-vegas-silver-lining-a-few-bright-lights-have-dimmed.html | Cloud on Las Vegas' Silver Lining; A few bright lights have dimmed, but statistics on the Nevada paradise are more glittering than ever. | True | By Gilbert Millstein | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/catholics-prod-eden-on-russians-church-heads-bid-him-stress-soviet.html | CATHOLICS PROD EDEN ON RUSSIANS; Church Heads Bid Him Stress Soviet Religious Cruelty During Leaders' Visit | True | By Drew Middleton Special To The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/moroccan-rebels-would-join-army-planned-new-national-force-attracts.html | MOROCCAN REBELS WOULD JOIN ARMY; Planned New National Force Attracts Them--Riff Tribes Said to Head Peace Plea | True | By Camille M. Cianfarra Special To The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/the-ides-of-march.html | THE IDES OF MARCH | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/thanks-to-walter-little-orchestra-winds-up-its-childrens-series.html | THANKS TO WALTER; LITTLE ORCHESTRA WINDS UP ITS CHILDREN'S SERIES WITH A PUPPET SHOW | True | By Howard Taubman | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/mediterranean-tidal-wave-france-beset.html | Mediterranean Tidal Wave; FRANCE BESET | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/canada-lowers-negro-barriers-toronto-newspapers-study-shows-recent.html | CANADA LOWERS NEGRO BARRIERS; Toronto Newspaper's Study Shows Recent Gains in Economic Integration | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/ps-46-to-patterns-everett-sloane-plots-his-character-actor-course.html | P.S. 46 TO 'PATTERNS'; Everett Sloane Plots His Character Actor Course Through Many Media | True | By Milton Bracker | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/michigan-topples-michigan-tech75-takes-second-straight-title-in.html | MICHIGAN TOPPLES MICHIGAN TECH,7-5; Takes Second Straight Title in College Hockey Tourney as Switzer Excels | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/death-showed-the-way.html | Death Showed the Way | True | By Sylvia Berkman | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/fogglemandel.html | Foggle--Mandel | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/loughranstephens.html | Loughran--Stephens | True | Moss | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/old-order-changeth.html | Old Order Changeth | True | By Thomas Caldecot Chubb | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/tv-last-week.html | TV LAST WEEK | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/british-to-meet-suez-deadline.html | British to Meet Suez Deadline | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/pakistan-chides-india-minister-accuses-neighbor-of-six-border.html | PAKISTAN CHIDES INDIA; Minister Accuses Neighbor of Six Border Violations | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/dartmouth-gets-grant.html | Dartmouth Gets Grant | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/anyone-in-italy-can-be-a-prince-recent-court-ruling-opened-way-to-a.html | ANYONE IN ITALY CAN BE A PRINCE; Recent Court Ruling Opened Way to Attain Nobility-- Dishwasher Seeks Title | True | By Arnaldo Cortesi Special To the New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/schumann.html | SCHUMANN | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/dulles-in-tokyo-lauds-free-asia-cites-economicsocial-gain-in-seoul.html | DULLES IN TOKYO LAUDS FREE ASIA; Cites Economic-Social Gain -- In Seoul, He and Rhee Review Reds' Tactics | True | By Robert Trumbull Special To the New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/katharine-hart-to-be-june-bride-richmond-girl-will-be-wed-to.html | KATHARINE HART TO BE JUNE BRIDE; Richmond Girl Will Be Wed to Chapman H. Belew Jr., Law Student at Virginia | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/veteran-to-wed-nancy-r-mmann-paul-s-distelhurst-jr-who-served-in.html | VETERAN TO WED NANCY R. M'MANN; Paul S. Distelhurst Jr., Who Served in the Army, and Albany Girl Engaged | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/project-for-red-cross-group-to-seek-funds-to-honor-dead-of-world.html | PROJECT FOR RED CROSS; Group to Seek Funds to Honor Dead of World War II | True | | 1984-05-03 | RE0000204135 | B00000583166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/middlebury-names-aide.html | Middlebury Names Aide | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/caribbean-strawhat.html | Caribbean Strawhat | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/news-of-the-world-of-stamps-the-conservation-series-begins-with-the.html | NEWS OF THE WORLD OF STAMPS; The Conservation Series Begins With the Wild Turkey Issue | True | By Kent B. Stiles | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/letters-to-the-times-southern-manifesto-queried-legislators.html | Letters to The Times; Southern Manifesto Queried Legislators Declared Ignorant of Aspirations of Negro Race | True | ST. CLAIR DRAKE. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/pictures-in-series-barbara-morgan-urges-thematic-approach.html | PICTURES IN SERIES; Barbara Morgan Urges Thematic Approach | True | By Jacob Deschin | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/missing-plane-sought.html | Missing Plane Sought | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/the-merchants-point-of-view-sights-are-raised.html | The Merchant's Point of View; Sights Are Raised | True | By Herbert Koshetz | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/japanese-strive-for-china-trade-merchants-group-sets-goal-for.html | JAPANESE STRIVE FOR CHINA TRADE; Merchants' Group Sets Goal for 1956-57 Commerce at $120 Million Each Way | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/cw-hazelett-dies-inventor-in-field-of-metals-was-authority-on-taxes.html | C.W. HAZELETT DIES; Inventor in Field of Metals Was Authority on Taxes | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/on-leave-in-rail-wreck-future-status-of-engineer-on-santa-fe-is-in.html | ON LEAVE IN RAIL WRECK; Future Status of Engineer on Santa Fe Is in Doubt | | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/mortgage-company-set-up.html | Mortgage Company Set Up | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/mary-e-wagley-wed-in-st-james-rollins-alumna-is-the-bride-here-of.html | Mary E. Wagley Wed in St. James'; Rollins Alumna Is the Bride Here of Arthur Edwards Danforth | True | The New York Times | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/broker-foresees-a-buyers-market-bergton-says-new-approach-is-now.html | BROKER FORESEES A BUYERS' MARKET; Bergton Says New Approach Is Now Needed to Handle Sales of Dwellings | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/insulating-plant-set-johnsmanville-to-construct-12000000-oregon.html | INSULATING PLANT SET; Johns-Manville to Construct $12,000,000 Oregon Mill | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/stock-broker-sponsors-a-colony-containing-distinctive-homes.html | Stock Broker Sponsors a Colony Containing 'Distinctive' Homes; Architects Suggested | True | By Walter H. Stern | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/gas-fells-6-in-clam-house.html | Gas Fells 6 in Clam House | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/recordings-the-world-over-their-cultural-impact-on-the.html | RECORDINGS THE WORLD OVER; Their Cultural Impact on the International Scene Allows Collectors Everywhere to Meet on Common Ground | True | By Harold C. Schonberg | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/the-openings.html | THE OPENINGS | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/new-york-windup-in-albany.html | NEW YORK; Wind-Up in Albany | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/litta-williams-is-future-bride-veterans-fiancees.html | LITTA WILLIAMS IS FUTURE BRIDE; Veterans' Fiancees | True | Harcourt-Harris | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/coop-housing-to-rise-in-queens-213-project-of-nha-in-jackson.html | 'CO-OP HOUSING TO RISE IN QUEENS;' 213' Project of N.H.A. in Jackson Heights to Have 360 Apartments | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/polio-fund-asked-in-rio-kubitschek-seeking-to-keep-argentine.html | POLIO FUND ASKED IN RIO; Kubitschek Seeking to Keep Argentine Epidemic Out | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/careers-most-attractive-to-prep-school-students.html | Careers Most Attractive To Prep School Students | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/nine-killings-laid-to-italian.html | Nine Killings Laid to Italian | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/west-african-air-crash-kills-8.html | West African Air Crash Kills 8 | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/rockland-voters-to-pick-officials-contests-slated-tuesday-in-4-of.html | ROCKLAND VOTERS TO PICK OFFICIALS; Contests Slated Tuesday in 4 of 11 Villages—4-Year Terms Due in 2 Areas | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/along-the-highways-and-byways-of-finance-and-still-growing.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; And Still Growing | True | By Robert E. Bedingfield | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/mr-vice-president-a-portrait.html | Mr. Vice President: a Portrait | True | By William S. White | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/israel-accuses-egypt-attacks-reported-in-gaza-area-cairo-charges.html | ISRAEL ACCUSES EGYPT; Attacks Reported in Gaza Area -- Cairo Charges Firing | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/french-aide-accused-mitterand-scorns-trial-figure-who-calls-him-red.html | FRENCH AIDE ACCUSED; Mitterand Scorns Trial Figure Who Calls Him Red Spy | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/with-love-for-all-sailing-ships.html | With Love for All Sailing Ships | True | By Walter Magnes Teller | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/yugoslavs-face-more-discipline-move-to-strengthen-position-of.html | YUGOSLAVS FACE MORE DISCIPLINE; Move to Strengthen Position of Communist Party Said to Mean Harsher Steps | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/washington-the-worlds-most-powerful-unguided-missile.html | Washington; The World's Most Powerful Unguided Missile | True | By James Reston | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/joan-berry-to-be-wed-student-at-nyu-is-engaged-to-lieut-charles.html | JOAN BERRY TO BE WED; Student at N.Y.U. Is Engaged to Lieut. Charles Bogen | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/cyclotron-victor-in-tanforan-stake.html | CYCLOTRON VICTOR IN TANFORAN STAKE | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/berle-to-skip-season-on-regular-tv-show.html | Berle to Skip Season On Regular TV Show | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/nigerian-group-here-mission-seeks-us-capital-to-develop-resources.html | NIGERIAN GROUP HERE; Mission Seeks U.S. Capital to Develop Resources | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/portugal-amplifies-corporative-rule.html | PORTUGAL AMPLIFIES CORPORATIVE RULE | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/white-house-history-tinged-with-green.html | White House History Tinged With Green | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/spring-brings-lamb.html | Spring Brings Lamb | True | By Jane Nickerson | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/leprechaun-on-broadway.html | Leprechaun On Broadway | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/us-surplus-plan-gains-in-europe-buyer-instead-of-sending-money-here.html | U.S. SURPLUS PLAN GAINS IN EUROPE; Buyer, Instead of Sending Money Here, Makes Trade Lean to Another Land | True | By Michael L. Hoffman Special To the New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/hollywood-annual-melodic-moments-from-puccini-and-cole-porter-on.html | HOLLYWOOD ANNUAL; MELODIC MOMENTS FROM PUCCINI AND COLE PORTER ON THE SCREEN THIS WEEK | True | By Taomas M. Pryor Hollywood. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/patricia-w-yates-becomes-engaged-troth-made-known.html | PATRICIA W. YATES BECOMES ENGAGED; Troth Made Known | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/us-acts-on-issue-of-quitting-ilo-study-at-cabinet-level-set-as.html | U.S. ACTS ON ISSUE OF QUITTING I.L.O.; Study at Cabinet Level Set as Business Protests Cite Red Role in U.N. Unit | True | By Joseph A. Loftus Special To the New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/a-gem-of-a-shrub-like-a-tree.html | A GEM OF A SHRUB; Like a Tree | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/truck-man-promoted-ce-pratt-gets-new-post-with-associated-transport.html | TRUCK MAN PROMOTED; C.E. Pratt Gets New Post With Associated Transport | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/letters-architecture-for-modern-new-kind-of-era.html | Letters: Architecture; FOR 'MODERN' 'New Kind of Era' | True | VICTOR BEDIKIAN. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/us-skating-champions.html | U.S. Skating Champions | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/along-camera-row-builtin-meter.html | ALONG CAMERA ROW; Built-in Meter | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/correspondence-from-the-front-from-the-front.html | Correspondence From the Front; From the Front | True | By David Donald | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/about-fashions-in-teaching.html | About Fashions In Teaching | True | By Dorothy Barclay | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/hayes-jenkins-keeps-skating-title-ace-beats-robertson-for-4th.html | Hayes Jenkins Keeps Skating Title; Ace Beats Robertson for 4th Straight U.S. Crown | True | By William R. Conklin Special To the New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/realtors-to-hear-councilman.html | Realtors to Hear Councilman | True | | 1984-05-03 | RE0000204135 | B00000583166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/mavisavitabile.html | Mavis--Avitabile | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/dealers-problems-lp-situation-now-calls-for-personal-service.html | DEALER'S PROBLEMS; LP Situation Now Calls For Personal Service | True | By William Lerner | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/yanks-score-75-on-mantle-homer-outfielders-tworun-belt-in-9th-beats.html | YANKS SCORE, 7-5, ON MANTLE HOMER; Outfielder's Two-Run Belt in 9th Beats Tigers--Mickey Gets Triple, Two Singles | True | By John Drebinger Special To the New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/martha-hartman-bride-of-physician.html | MARTHA HARTMAN BRIDE OF PHYSICIAN | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/new-methods-urged-in-science-teaching.html | NEW METHODS URGED IN SCIENCE TEACHING | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/youthful-example-a-young-novice-proves-its-easy-to-design-wildlife.html | YOUTHFUL EXAMPLE; A Young Novice Proves It's Easy To Design Wildlife Plantings | True | By Judith-Ellen Brown | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/dockers-ask-rise-in-pay-for-injury-both-longshore-unions-and-labor.html | DOCKERS ASK RISE IN PAY FOR INJURY; Both Longshore Unions and Labor Aide Agree Job Is Most Dangerous | True | By Jacques Nevard | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/faculty-pay-rises-set-wesleyan-brandeis-and-smith-will-use-ford.html | FACULTY PAY RISES SET; Wesleyan, Brandeis and Smith Will Use Ford Grants | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/bullets-never-bothered.html | Bullets Never Bothered | True | By John K. Bettersworth | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/quake-death-toll-in-lebanon-is-127-more-bodies-sought-in-ruins-no.html | QUAKE DEATH TOLL IN LEBANON IS 127; More Bodies Sought in Ruins --No Fatalities in Beirut | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/maxwell-leader-by-stroke-in-golf-lionel-hebert-cuts-margin-with-69.html | MAXWELL LEADER BY STROKE IN GOLF; Lionel Hebert Cuts Margin With 69 for 205 in Test at St. Petersburg | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/miss-mary-a-smith-prospective-bride-to-be-wed.html | MISS MARY A. SMITH PROSPECTIVE BRIDE; To Be Wed | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/debating-society-to-convene.html | Debating Society to Convene | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/new-mopac-issues-due-wednesday-delivery-date-set-by-securities.html | NEW MOPAC ISSUES DUE; Wednesday Delivery Date Set by Securities Dealers | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/gulfstream-park-handicap-chart.html | Gulfstream Park Handicap Chart | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/is-boom-in-credit-simmering-down-some-financing-leaders-say-yes-but.html | IS BOOM IN CREDIT SIMMERING DOWN?; Some Financing Leaders Say Yes, but Much Depends on Car Sales Performance STAGGERING BILLS DUE Terms of Buying on Time Are Thought to Be About as Easy as They'll Get | True | By Leif H. Olsen | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/cardinals-triumph-over-red-sox-senators-vanquish-phillies-in.html | Cardinals Triumph Over Red Sox; Senators Vanquish Phillies in Eleventh; SCHOFIELD'S HIT IN 9TH WINS, 3-2 Tops Boston for Cards After Gernert Homer Ties Score --Senators on Top, 5-3 | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/judith-barkan-wed-brooklyn-alumna-is-bride-of-fred-william-selsky.html | JUDITH BARKAN WED; Brooklyn Alumna Is Bride of Fred William Selsky | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/murder-in-sicily.html | Murder in Sicily | True | By Herbert L. Matthews | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/improved-airport-in-pittsfield-urged.html | IMPROVED AIRPORT IN PITTSFIELD URGED | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/amateur-boxers-to-tour.html | Amateur Boxers to Tour | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/troth-announced-of-barbee-lease-will-be-married.html | TROTH ANNOUNCED OF BARBEE LEASE; Will Be Married | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/study-to-precede-asian-atom-plan-american-experts-to-conduct-survey.html | STUDY TO PRECEDE ASIAN ATOM PLAN; American Experts to Conduct Survey in Far East and at Brookhaven Laboratory | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/brief-reviews.html | BRIEF REVIEWS | True | | 1984-05-03 | RE0000204135 | B00000583166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/eileen-b-sullivan-will-marry-in-may.html | EILEEN B. SULLIVAN WILL MARRY IN MAY | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/topics-of-the-times.html | Topics Of The Times | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/new-coop-is-opened-88-carrying-charge-is-listed-at-brighton-beach.html | NEW 'CO-OP' IS OPENED; $88 Carrying Charge Is Listed at Brighton Beach Project | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/pythian-sisters-convene.html | Pythian Sisters Convene | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/lincoln-downs-racing-off-third-time-in-week.html | Lincoln Downs Racing Off Third Time in Week | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/campanella-is-back.html | Campanella Is Back | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/soviet-vessel-cleared-freighter-allowed-in-honolulu-harbor-after.html | SOVIET VESSEL CLEARED; Freighter Allowed in Honolulu Harbor After Search | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/automobiles-vision-automotive-forum.html | AUTOMOBILES: VISION; AUTOMOTIVE FORUM | True | By Bert Pierce | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/americas-showcase-americas-showcase-geared-to-12000000-a-year.html | AMERICA'S SHOWCASE; AMERICA'S SHOWCASE GEARED TO 12,000,000 A YEAR | True | By Arthur L. Himbert | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/philadelphia-teacher-crisis.html | Philadelphia Teacher Crisis. | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/motorist-viewed-as-new-roads-key-report-by-federal-bureau-finds.html | MOTORIST VIEWED AS NEW ROADS KEY; Report by Federal Bureau Finds Small Ratio of Costs Falling on Heavy Trucks | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/california-wins-in-rugby.html | California Wins in Rugby | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/miss-buckstein-is-future-bride-students-fiancees.html | MISS BUCKSTEIN IS FUTURE BRIDE; Students' Fiancees | True | Bradford Bachrach | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/lilienrosenbaum.html | Lilien--Rosenbaum | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/science-in-review-manlike-bones-believed-to-be-10000000-years-old.html | SCIENCE IN REVIEW; Man-Like Bones, Believed to Be 10,000,000 Years Old, Puzzle the Anthropologists | True | By Waldemar Kaempffert | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/of-people-and-pictures-in-gotham.html | OF PEOPLE AND PICTURES IN GOTHAM | True | By A.h. Weiler | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/wedding-in-april-for-susan-tracy-soldiers-fiancee.html | WEDDING IN APRIL FOR SUSAN TRACY; Soldier's Fiancee | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/mary-r-lambert-is-married-to-lieut-thomas-a-fosnocht.html | Mary R. Lambert Is Married To Lieut. Thomas A. Fosnocht | True | Phillips | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/new-supermarket-financed.html | New Supermarket Financed | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/birmingham-manchester-city-gain-english-soccer-cup-final.html | Birmingham, Manchester City Gain English Soccer Cup Final | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/elaine-f-kaplan-becomes-fiancee-engaged-to-wed.html | ELAINE F. KAPLAN BECOMES FIANCEE; Engaged to Wed | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/honor-for-gen-twining-air-force-chief-to-get-legion-posts-mitchell.html | HONOR FOR GEN. TWINING; Air Force Chief to Get Legion Post's Mitchell Award | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/student-to-wed-althea-z-shalen-bridetobe.html | STUDENT TO WED ALTHEA Z. SHALEN; Bride-to-Be | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/suffolk-villages-set-for-elections-contests-to-be-decided-in.html | SUFFOLK VILLAGES SET FOR ELECTIONS; Contests to Be Decided in Greenport, Lindenhurst, Northport, Sag Harbor | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/college-fund-head-named.html | College Fund Head Named | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/connecticut-begins-work-on-big-bridge.html | CONNECTICUT BEGINS WORK ON BIG BRIDGE | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/aid-for-children-asked-league-that-helps-crippled-youngsters-seeks.html | AID FOR CHILDREN ASKED; League That Helps Crippled Youngsters Seeks $150,000 | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/gets-bronx-urban-league-post.html | Gets Bronx Urban League Post | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/portrait-of-the-exiled-makarios-the-archbishop-of-cyprus-is-less-a.html | Portrait of the Exiled Makarios; The Archbishop of Cyprus is less a preacher than a politician. His influence remains strong among the embittered Greek Cypriotes. | True | By Homer Bigart | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/mary-e-coffey-to-be-may-bride-engaged.html | MARY E. COFFEY TO BE MAY BRIDE; Engaged | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/new-recordings-on-the-agenda-epic-futures.html | NEW RECORDINGS ON THE AGENDA; EPIC FUTURES | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/soviet-prelates-see-church-unity-christian-stand-for-peace-shared.html | SOVIET PRELATES SEE CHURCH UNITY; Christian Stand for Peace Shared With U.S. Faiths, Leader Tells Visitors | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/fred-allen-dies-while-on-stroll-won-fame-as-wit-on-radio-after-a.html | FRED ALLEN DIES WHILE ON STROLL; Won Fame as Wit on Radio After a Stage Career | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/dartmouth-wins-track-takes-10-of-12-first-places-to-beat-columbia.html | DARTMOUTH WINS TRACK; Takes 10 of 12 First Places to Beat Columbia, 71-33 | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/opera-techniques-shown-at-parley.html | OPERA TECHNIQUES SHOWN AT PARLEY | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/moscow-pressing-aid-on-yugoslavs-belgrade-is-embarrassed-by-offers.html | MOSCOW PRESSING AID ON YUGOSLAVS; Belgrade Is Embarrassed by Offers, but Says It Tries to Keep East-West Balance | True | By Sydney Gruson Special To the New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/scholarship-honors-lunn.html | Scholarship Honors Lunn | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/6-burned-in-kitchens-two-women-go-to-hospitals-in-critical.html | 6 BURNED IN KITCHENS; Two Women Go to Hospitals in Critical Condition | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/2-league-soccer-tests-today.html | 2 League Soccer Tests Today | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/news-and-notes-from-the-field-of-travel-aerial-cradles.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; AERIAL CRADLES | True | By Diana Rice | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/suffragists-home-doomed-in-jfrsey.html | SUFFRAGIST'S HOME DOOMED IN JFRSEY | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/davidson-named-west-point-head-farmer-football-coach-at-the-academy.html | DAVIDSON NAMED WEST POINT HEAD; Farmer Football Coach at the Academy Will Return as Its Superintendent | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/first-56-primary-makes-nixon-star-man-who-stole-show-failed-to.html | FIRST '56 PRIMARY MAKES NIXON STAR; Man Who Stole Show Failed to Score Single Tally in '52 New Hampshire Test | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/committee-sets-april-ball-plans-aiding-in-plans-for-april-20-fete.html | COMMITTEE SETS APRIL BALL PLANS; Aiding in Plans for April 20 Fete | True | Will Weisberg | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/high-tensions-tension-mounts-over-cyprusgreeks-rally-in-protest-as.html | High Tensions; TENSION MOUNTS OVER CYPRUS--GREEKS RALLY IN PROTEST AS BRITAIN TIGHTENS ITS HOLD ON THE ISLAND | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/new-soviet-split-seen-in-capital-khrushchevs-indictment-of-stalin.html | NEW SOVIET SPLIT SEEN IN CAPITAL; Khrushchev's Indictment of Stalin Is Said to Indicate Conflict Among Leaders | True | By Dana Adams Schmidt Special To the New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/more-owners-refinance-gain-noted-in-omnibus-loans-on-dwellings.html | MORE OWNERS REFINANCE; Gain Noted in 'Omnibus' Loans on Dwellings | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/talks-with-dulles-on-mideast-sought.html | TALKS WITH DULLES ON MIDEAST SOUGHT | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/family-finance-scholarships-are-announced-for-summer-workshops.html | Family Finance; Scholarships Are Announced For Summer Workshops | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/plans-outlined-for-spring-fair-manhasset-benefit-event-june-1-to-3.html | PLANS OUTLINED FOR SPRING FAIR; Manhasset Benefit Event June 1 to 3 Will Aid the North Shore Hospital | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/thompson-dinghy-wins-pegasus-scores-14-points-in-finale-of-title.html | THOMPSON DINGHY WINS; Pegasus Scores 14 Points in Finale of Title Series | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/dulles-welcomed-by-children.html | Dulles Welcomed by Children | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/millerseidenrose.html | Miller--Seidenrose | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/bryson-in-new-rutgers-post.html | Bryson in New Rutgers Post | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/television-programs-90495421.html | TELEVISION PROGRAMS; | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/mrs-d-karasik-has-daughter.html | Mrs. D. Karasik Has Daughter | True | | 1984-05-03 | RE0000204135 | B00000583166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/folsom-fighting-health-bill-cut-asks-restoration-of-million-to.html | FOLSOM FIGHTING HEALTH BILL CUT; Asks Restoration of Million to Research on Allergies, Viruses and Colds | True | By Bess Furman Special To The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/us-business-ties-ruffling-canada-maryland-bar-to-a-brewery-and.html | U.S. BUSINESS TIES RUFFLING CANADA; Maryland Bar to a Brewery and Financing of Pipeline Stir Anger in Ottawa | True | By Raymond Daniell Special To the New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/moscow-plays-up-to-british-people-propaganda-engines-geared-to-make.html | MOSCOW PLAYS UP TO BRITISH PEOPLE; Propaganda Engines Geared to Make Leaders' Visit to London a Success | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/bonn-forces-defended-adenauer-sees-no-conflict-with-disarmament.html | BONN FORCES DEFENDED; Adenauer Sees No Conflict With Disarmament Aims | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/louise-p-oxnard-will-be-married-savannah-girl-is-engaged-to-john.html | LOUISE P. OXNARD WILL BE MARRIED; Savannah Girl Is Engaged to John Harold Mulherin Jr., U. of Chicago Graduate | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/mariana-de-ruiloba-hall-wears-ecru-silk-at-marriage-to-conrad-van.html | Mariana de Ruiloba Hall Wears Ecru Silk At Marriage to Conrad Van Hyning Jr. | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/grave-is-maintained-us-woman-pays-to-keep-st-patricks-plot-in-shape.html | GRAVE IS MAINTAINED; U.S. Woman Pays to Keep St. Patrick's Plot in Shape | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/builder-of-a-nation-builder-of-a-nation.html | Builder of a Nation; Builder Of a Nation | True | By Stuart Keate | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/trevorbostder.html | Trevor—Bostder | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/strong-british-opinion-backs-eden-on-cyprus-deeper-feelings-are-not.html | STRONG BRITISH OPINION BACKS EDEN ON CYPRUS; Deeper Feelings Are Not Revealed By Attacks on the Surface | True | By Drew Middleton Special To the New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/canadiens-call-goalie.html | Canadiens Call Goalie | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/red-peace-group-calls-a-conference.html | RED 'PEACE' GROUP CALLS A CONFERENCE | True | Special to The New York Times. | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-18 | 1956-03-18 | https://www.nytimes.com/1956/03/18/archives/dancing-beacon-wins-hunts-race-captures-sandhills-cup-at-southern.html | DANCING BEACON WINS HUNTS RACE; Captures Sandhills Cup at Southern Pines—Repose, Erin's Cottage Next | True | | 1984-05-03 | RE0000204135 | B00000583166 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/mackay-wins-6-1-61-61-scores-over-haitis-armand-in-puerto-rican-tennis.html | MACKAY WINS, 6-1, 6-1; Scores Over Haiti's Armand in Puerto Rican Tennis | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/deetjen-on-piasecki-board.html | Deetjen on Piasecki Board | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/chief-awards-made-in-dog-show.html | Chief Awards Made in Dog Show | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/dulles-broadcasts-to-north-korea-that-liberation-is-firm-us-goal.html | Dulles Broadcasts to North Korea That Liberation Is Firm U.S. Goal; Calls Korea a Symbol Japan's Aid Plan Discussed | True | By Robert Trumbull Special To the New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/torah-is-gift-from-america-to-israel.html | Torah Is Gift From America to Israel | True | The New York Times | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/400-pastors-back-negro-bus-fight-200-offer-to-supply-pulpits-if.html | 400 PASTORS BACK NEGRO BUS FIGHT; 200 Offer to Supply Pulpits if Ministers Are Jailed—Trial Opens Today Eisenhower Action Urged | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/loyalty-to-stalin-persists-among-murmansk-people-youths-shocked-and.html | Loyalty to Stalin Persists Among Murmansk People; Youths Shocked and Dismayed by New Evaluation of Leader—Party Faces a Difficult Re-education Task MURMANSK FOLK LOYAL TO STALIN | True | By Jack Raymond Special To the New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/amsterdam-market-perks-up-with-the-aid-of-foreign-buying.html | Amsterdam Market Perks Up, With the Aid of Foreign Buying | True | By Paul Catz Special To the New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/sweden-tennis-victor-defeats-australia-in-doubles-2-singles-tests.html | SWEDEN TENNIS VICTOR; Defeats Australia in Doubles 2 Singles Tests in Egypt | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/weaver-first-with-284-lsu-golfer-takes-gulf-coast-tournament-by-a.html | WEAVER FIRST WITH 284; L.S.U. Golfer Takes Gulf Coast Tournament by a Shot | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/lambs-to-give-awards-club-will-cite-nine-for-their-contributions-to.html | LAMBS TO GIVE AWARDS; Club Will Cite Nine for Their Contributions to Theatre | True | | 1984-05-03 | RE0000204136 | B00000583167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/nebraska-gop-votes-to-return-neffs-2500.html | Nebraska G.O.P. Votes To Return Neff's $2,500 | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/president-urging-a-book-to-friends-true-believer-an-analysis-of.html | PRESIDENT URGING A BOOK TO FRIENDS; 'True Believer,' an Analysis of Mass Movements, Has Influenced Him on Reds Wilson Buys a Dozen What Is a True Believer? Writes in Rail Yards | True | By Anthony Leviero Special To the New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/france-triumphs-in-soccer.html | France Triumphs in Soccer | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/kennedy-renews-plea-for-police-reminds-5500-of-high-civic-role.html | Kennedy Renews Plea for Police; Reminds 5,500 of High Civic Role | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/soviet-is-pushing-its-cause-in-syria-cultural-economic-military-and.html | SOVIET IS PUSHING ITS CAUSE IN SYRIA; Cultural, Economic, Military and Political Fields Under Cultivation by Moscow Soviet Active Economically Tanks and Jets Expected | True | Dispatch of The Times, London. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/north-american-pact-voted.html | North American Pact Voted | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate The House | True | Compiled By Congressional Quarterly | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/big-soviet-atom-accelerator.html | Big Soviet Atom Accelerator | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/irene-joliotcurie.html | IRENE JOLIOT-CURIE | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/major-bills-in-legislature-abbreviations.html | Major Bills in Legislature; ABBREVIATIONS | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/farm-week-opens-today.html | Farm Week Opens Today | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/greek-line-names-two.html | Greek Line Names Two | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/cleveland-march-18-ap.html | CLEVELAND, March 18 (AP) | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/music-the-roger-wagner-chorale-group-is-heard-in-its-first-concert.html | Music: The Roger Wagner Chorale; Group Is Heard in Its First Concert Here Requiem by Faure Is Evening's Highlight Violinist Steps Out Duo-Pianists First Performance William Feldhus Sings Guest Conductor Concert of Novelties Soprano Makes Debut | True | By Ross Parmenter | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/andrew-j-ahearn-dies-in-bay-state-led-pilgrimages-to-shrine-in.html | Andrew J. Ahearn Dies in Bay State; Led Pilgrimages to Shrine in Canada | True | Special to The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/duquesne-to-meet-louisville-team-st-francis-niagara-fives-also-will.html | DUQUESNE TO MEET LOUISVILLE TEAM; St. Francis, Niagara Fives Also Will Play on N.I.T. Card at Garden Tonight Top Showing by Green Xavier's Piontek Dropped | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/british-hint-at-use-of-foreign-registry.html | BRITISH HINT AT USE OF FOREIGN REGISTRY | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/bank-offers-new-shares.html | Bank Offers New Shares | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/baldwinlimahamilton-elects-two.html | Baldwin-Lima-Hamilton Elects Two | True | Fabian Bachrach | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/james-lees-sons-1955-income-up-22-per-cent-to-3406384.html | JAMES LEES & SONS; 1955 Income Up 22 Per Cent to $3,406,384 | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/fetchick-victor-in-golf-playoff-ties-hebert-at-275-and-then.html | FETCHICK VICTOR IN GOLF PLAY-OFF; Ties Hebert at 275 and Then Triumphs on Extra Hole in St. Petersburg Open Maxwell Is Third Winner Tops DRIVE THE LEADING SCORES | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/jersey-skipper-scores-35-points-colie-first-by-wide-margin-with.html | JERSEY SKIPPER SCORES 35 POINTS; Colie First by Wide Margin, With Moor Next--Foster Victor at Larchmont | True | Special to The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/top-music-students-to-appear-on-wqxr-pianists.html | TOP MUSIC STUDENTS TO APPEAR ON WQXR; PIANISTS | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/50-hurt-in-rioting-by-singapore-reds.html | 50 HURT IN RIOTING BY SINGAPORE REDS | True | Special to The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/sandra-kahn-is-married.html | Sandra Kahn Is Married | True | Special to The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204136 | B00000583167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/joseph-e-seagram-net-falls-to-13781843-from-13834669-in-six-months.html | JOSEPH E. SEAGRAM; Net Falls to $13,781,843 From $13,834,669 in Six Months | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/negro-and-white-presbyterians-attend-services-in-each-others.html | Negro and White Presbyterians Attend Services in Each Other's Churches Here; Two Groups of Christians--One White, One Negro--Worship Side by Side | True | The New York Times (by Edward Hausner) | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/mcracken-assails-too-cozy-religion.html | M'CRACKEN ASSAILS TOO 'COZY' RELIGION | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/landlords-test-rent-regulation-denial-of-sale-price-as-basis-for-in.html | LANDLORDS TEST RENT REGULATION; Denial of Sale Price as Basis for Increase Arbitrary, Court Actions Hold Rent Increase Asked in 1955 Court Ruling Is Cited | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/ohioan-rolls-1899-for-second-place.html | OHIOAN ROLLS 1,899 FOR SECOND PLACE | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/to-study-beer-wholesaling.html | To Study Beer Wholesaling | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/miss-leeds-married-jersey-girl-is-bride-of-pvt-richard-moss-of-army.html | MISS LEEDS MARRIED; Jersey Girl Is Bride of Pvt. Richard Moss of Army | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/brichant-takes-final-belgian-defeats-maggi-in-3-sets-in-cannes.html | BRICHANT TAKES FINAL; Belgian Defeats Maggi in 3 Sets in Cannes Tennis | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/recovery-shown-in-british-stocks-wall-street-rise-helps-but-main.html | RECOVERY SHOWN IN BRITISH STOCKS; Wall Street Rise Helps, but Main Factor Is Lessened Overseas Trade Gap NEW HIGH STEEL OUTPUT Industry Is Reported to Be Canceling Orders That Had Been Placed Abroad Export Orders Discussed Import Cancellations | True | By Lewis L. Nettleton Special To the New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/sinclair-oil-net-rose-81-in-1955-profit-was-80709954-output-set.html | SINCLAIR OIL NET ROSE 8.1% IN 1955; Profit Was $80,709,954--Output Set High--Other Company Reports AMER. MACHINE-FOUNDRY Sales and Rentals Highest in Company History in 1955 COMPANIES ISSUE EARNING FIGURES | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/vaccine-effect-hailed-folsom-reports-sharp-drop-in-polio-after-salk.html | VACCINE EFFECT HAILED; Folsom Reports Sharp Drop in Polio After Salk Shots | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/tigers-63-victors-over-braves-red-sox-vanquish-phillies-9-to-0.html | Tigers 6-3 Victors Over Braves; Red Sox Vanquish Phillies, 9 to 0 | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/diamond-alkali-co-sales-up-18-income-58-last-year-over-1954-level.html | DIAMOND ALKALI CO.; Sales Up 18%, Income 58% Last Year Over 1954 Level | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/japanese-coal-miners-strike.html | Japanese Coal Miners Strike | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/berle-plans-confirmed.html | Berle Plans Confirmed | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/icc-is-accused-in-trucking-curb-senate-committee-demands-shackles.html | I.C.C. IS ACCUSED IN TRUCKING CURB; Senate Committee Demands 'Shackles' Cut, Especially for Smaller Companies I.C.C. IS ACCUSED IN TRUCKING CURB Amendment Proposed Other Recommendations | True | Special to The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/archery-hits-the-mark-with-2000000-us-fans-tourneys-are-held-by.html | Archery Hits the Mark With 2,000,000 U.S. Fans; Tourneys Are Held by Mail During Cold Months Outdoors Next Month Crossbow Target Smaller National Title Test Listed for August in Lakewood Increases in Distance | True | By William R. Conklin | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/tv-program-pays-tribute-to-allen-whats-my-line-goes-on-air-without.html | TV PROGRAM PAYS TRIBUTE TO ALLEN; 'What's My Line' Goes on Air Without Humorist After Conference With Widow | True | By J.p. Shanley | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/other-utility-reports-carolina-power-light.html | OTHER UTILITY REPORTS; Carolina Power & Light | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/seidman-retains-laurels-in-chess.html | SEIDMAN RETAINS LAURELS IN CHESS | True | | 1984-05-03 | RE0000204136 | B00000583167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/new-line-of-silks-bears-guarantee-scalamandre-will-replace-taffeta.html | NEW LINE OF SILKS BEARS GUARANTEE; Scalamandre Will Replace Taffeta if It Wears Out Within Two Years | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/bighorn-thrive-in-montana.html | Bighorn Thrive in Montana | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/dinner-to-honor-richard-e-byrd-polar-explorer-to-be-feted-april-3.html | DINNER TO HONOR RICHARD E. BYRD; Polar Explorer to Be Feted April 3 by International Rescue Committee | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/voice-spreading-the-stalin-story-radio-carries-the-criticisms-of.html | 'VOICE' SPREADING THE STALIN STORY; Radio Carries the Criticisms of Ex-Ruler Said to Have Been Made by Khrushchev Effect of Story Analyzed More Differences Expected | True | By Dana Adams Schmidt Special To The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/overweight-moore-outpoints-daniels.html | OVERWEIGHT MOORE OUTPOINTS DANIELS | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/margrit-wolfes-wed-columbia-graduate-is-bride-of-jack-vanderryn.html | MARGRIT WOLFES WED; Columbia Graduate Is Bride of Jack Vanderryn | True | Special to The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/radio-inquiry-is-set-senate-group-to-see-if-daytime-stations-need.html | RADIO INQUIRY IS SET; Senate Group to See if Daytime Stations Need More Time | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/opera-tickets-on-sale-box-office-is-open-today-for-city-center.html | OPERA TICKETS ON SALE; Box Office Is Open Today for City Center Spring Season | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/george-walsh-theatre-executive-dies-former-manager-of-paramount.html | George Walsh, Theatre Executive, Dies; Former Manager of Paramount Chains | True | Special to The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/prep-school-sports-coachs-efforts-and-rink-ran-same-way-in-proctor.html | Prep School Sports; Coach's Efforts and Rink Ran Same Way in Proctor Hockey Comeback--Uphill Earlier Day Recalled Entin Takes Fourth Title | True | By Michael Strauss | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/news-guild-is-moving-transfers-headquarters-from-here-to-washington.html | NEWS GUILD IS MOVING; Transfers Headquarters From Here to Washington April 2 | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/spanish-morocco.html | SPANISH MOROCCO | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/synagogue-unit-elects-fleischmann-chosen-head-of-young-peoples.html | SYNAGOGUE UNIT ELECTS; Fleischmann Chosen Head of Young People's League | True | Special to The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/to-finish-ward-board-term.html | To Finish Ward Board Term | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/german-red-assails-stalins-warrecord-late-leader-failed-soviet.html | German Red Assails Stalin's War-Record; Late Leader Failed Soviet, Ulbricht Says | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/fred-m-howe-67-a-union-official-chief-administrator-of-radio.html | FRED M. HOWE, 67, A UNION OFFICIAL; Chief Administrator of Radio Officers' Group Dies--Told of Communists in Local | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/rites-for-allen-to-be-held-here-st-malachys-will-be-scene-tomorrow.html | RITES FOR ALLEN TO BE HELD HERE; St. Malachy's Will Be Scene Tomorrow of Funeral for Radio and TV Humorist | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/random-notes-from-washington-three-in-search-of-an-agenda-a-slip-on.html | Random Notes From Washington: 'Three in Search of an Agenda'; A Slip on a Ship How Not to Win Friends Well, They Knead It Echoes of 1865 Aldrich on Way Out? | True | Special to The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/mayor-to-discuss-correction-case-will-have-something-to-say-this.html | MAYOR TO DISCUSS CORRECTION CASE; Will Have 'Something to Say' This Week About Complaints by Mrs. Kross' Staff Mayor Awaits Reports The Mayor Explains | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/harding-pledges-firm-cyprus-grip-british-face-6month-fight-he.html | HARDING PLEDGES FIRM CYPRUS GRIP; British Face 6-Month Fight He Says--Terrorists Kill Victim in a Church HARDING PLEDGES FIRM CYPRUS GRIP Worshiper Is Shot at Mass | True | By Homer Bigart Special To the New York Times.u.s. Army | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/books-of-the-times-compounding-of-entanglements-an-inspirational.html | Books of The Times; Compounding of Entanglements An Inspirational Substitute | True | By Orville Prescott | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/booksauthors.html | Books--Authors | True | | 1984-05-03 | RE0000204136 | B00000583167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/cotton-futures-move-up-in-week-nearby-july-delivery-is-the-only-one.html | COTTON FUTURES MOVE UP IN WEEK; Near-by July Delivery Is the Only One in Which a Net Loss Is Reported Sharp Farm Legislation | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/about-new-york-inspector-in-africa-asks-of-policemans-lot-in.html | About New York; Inspector in Africa Asks of Policeman's Lot in City-- Mammoth in Deep-Freeze | True | By Meyer Berger | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/mohammed-ali-resting-in-hospital-after-coronary-attack-in-atlantic.html | MOHAMMED ALI RESTING; In Hospital After Coronary Attack in Atlantic City | True | Special to The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/sanchez-outpoints-banga.html | Sanchez Outpoints Banga | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/harriman-goes-skiing.html | Harriman Goes Skiing | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/50-picket-speech-by-shivers-in-texas.html | '50 PICKET SPEECH BY SHIVERS IN TEXAS | True | Special to The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/deep-freeze-surgery-fails-to-save-youth.html | Deep Freeze Surgery Fails to Save Youth | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/wanda-sanches-scores-on-links-beats-miss-quast-on-21st-to-gain.html | WANDA SANCHES SCORES ON LINKS; Beats Miss Quast on 21st to Gain North-South Final-- Miss Stewart Victor | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/stratford-fete-lists-two-plays-measure-for-measure-king-john-slated.html | STRATFORD FETE LISTS TWO PLAYS; 'Measure for Measure,' 'King John' Slated by American Shakespeare Festival | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/wilcox-captures-eastem-medal-and-webber-cup-in-downhill-ski-mens.html | Wilcox Captures Eastern Medal And Webber Cup in Downhill Ski; MEN'S DOWNHILL WOMEN'S DOWNHILL | True | Special to The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/dividends-rose-12-in-january-over-1955.html | Dividends Rose 12% In January Over 1955 | True | Special to The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/russell-has-sprained-finger.html | Russell Has Sprained Finger | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/brazils-booters-win-capture-pan-american-title-on-22-tie-with.html | BRAZIL'S BOOTERS WIN; Capture Pan American Title on 2-2 Tie With Argentina | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/1025000-is-given-to-4-law-schools-ford-foundation-grants-go-to-nyu.html | $1,025,000 IS GIVEN TO 4 LAW SCHOOLS; Ford Foundation Grants Go to N.Y.U., Texas, Tulane and Southern Methodist Overseas Study Planned | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/zeckendorf-buys-the-lincoln-hotel-also-acquiring-the-roosevelt-in.html | ZECKENDORF BUYS THE LINCOLN HOTEL; Also Acquiring the Roosevelt in Washington--Cash Deal 'Close to $10,000,000' ZECKENDORF BUYS THE LINCOLN HERE Hotel Opened in 1928 Violations Reported Corrected | True | By Peter Kihss | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/health-head-backs-fluoridation-here.html | HEALTH HEAD BACKS FLUORIDATION HERE | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/fire-records.html | Fire Records | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/finnish-strike-settled-after-paralyzing-nation.html | Finnish Strike Settled After Paralyzing Nation | True | Special to The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/plante-captures-prize-montreal-goalie-wins-vezina-trophy-for-top.html | PLANTE CAPTURES PRIZE; Montreal Goalie Wins Vezina Trophy for Top Defense | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/two-offices-combined-by-columbia-records.html | Two Offices Combined By Columbia Records | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/father-of-two-shot-estranged-wife-wounds-him-as-he-visits-children.html | FATHER OF TWO SHOT; Estranged Wife Wounds Him as He Visits Children | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/us-admonished-on-colonialism-kennedy-senate-panel-aide-calls.html | U.S. ADMONISHED ON COLONIALISM; Kennedy, Senate Panel Aide, Calls Support of Western 'Exploitation' Error Toured Area Last Year | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/wedding-is-held-for-sandra-kadin-finch-alumna-wears-white-organza.html | WEDDING IS HELD FOR SANDRA KADIN; Finch Alumna Wears White Organza at Marriage Here to Robert J. Silver Eisen--Mintz Albanidis--Gabriel | True | Ira L. Hill | 1984-05-03 | RE0000204136 | B00000583167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/louis-bromfield-author-is-dead-soil-expert-won-a-pulitzer-prize.html | Louis Bromfield, Author, Is Dead; Soil Expert Won a Pulitzer Prize; Conservationist Wrote About His Malabar Farm in Ohio --Broke With New Deal Louis Bromfield, Author, Is Dead; Soil Expert Won a Pulitzer Prize Combined Two Careers Quit New Deal Camp Entered Cornell | True | Lotte Jacobi | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/mr-dulles-in-korea.html | MR. DULLES IN KOREA | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/independence-pact-stirs-tunis-little.html | INDEPENDENCE PACT STIRS TUNIS LITTLE | True | Special to The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/berrios-to-box-bell-tonight.html | Berrios to Box Bell Tonight | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/big-man-with-big-ideas-william-zeckendorf-five-billion-needed.html | Big Man With Big Ideas; William Zeckendorf Five Billion Needed Assembled U.N. Grounds Rebuffed by City Texas Development Offered Defeat in Queens | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/letters-to-the-times-middle-east-reexamined-measures-to-prevent.html | Letters to the Times; Middle East Re-examined Measures to Prevent Loss of Area to Soviet Influence Discussed State's Retirement System Entry of Refugees Speed of Assurances of Homes and Work Said to Govern Admittance Curb on Treaty Making Opposed Ambassadors on TV | True | JAMES P. WARBURG.ARTHUR LEVITT, State Controller.FRANCIS E. WALTER, M.C.GOODHUE LIVINGSTON Jr.,LINI S. MAY. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/bridges-rejoices-at-nixon-chances-gop-senate-leader-looks-for.html | BRIDGES REJOICES AT NIXON CHANCES; G.O.P. Senate Leader Looks for Additional Write-Ins-- Spotlight on Minnesota | True | Special to The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/doodling-adorns-santayana-notes-philosophers-art-is-found-in.html | DOODLING ADORNS SANTAYANA NOTES; Philosopher's Art Is Found in Collection of Writings Acquired by Columbia | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/algeria-getting-top-priority.html | Algeria Getting Top Priority | True | By Michael Clark Special To the New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/port-authority-official-heads-municipal-group.html | Port Authority Official Heads Municipal Group | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/mozarteum-plays-in-capital.html | Mozarteum Plays in Capital | True | Special to The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/visiting-clergyman-says-south-africa-has-lost-christianity-in-race.html | Visiting Clergyman Says South Africa Has Lost Christianity in Race Policy | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/fete-is-planned-by-kips-bay-club-aides-of-boys-club-benefit-fete.html | FETE IS PLANNED BY KIPS BAY CLUB; Aides of Boys Club Benefit Fete and Two Brides | True | D'Arlene | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/lloyds-traveling-criticized.html | Lloyd's Traveling Criticized | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/americans-attend-a-russian-baptism.html | AMERICANS ATTEND A RUSSIAN BAPTISM | True | Special to The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/shipping-news-and-notes-government-considers-charter-request-13-win.html | Shipping News and Notes; Government Considers Charter Request --13 Win Maritime Unit Awards Maritime Awards Given Marine Forum to Open New York Agent Picked. | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/sunlight-energy-released-in-test-air-force-experiment-called-a.html | SUNLIGHT ENERGY RELEASED IN TEST; Air Force Experiment Called a Major Break-Through by Research Scientists Seen From 60 Miles | True | Special to The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/frances-wister-is-dead-philadelphia-civic-leader-was-cited-for.html | FRANCES WISTER IS DEAD; Philadelphia Civic Leader Was Cited for Aiding City | True | Special to The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/parsifal-listed-for-good-friday-met-will-offer-wagners-opera-in-2d.html | 'PARSIFAL' LISTED FOR GOOD FRIDAY; Met' Will Offer Wagner's Opera in 2d Performance of Its New Production | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/1358-visit-the-sullivans.html | 1,358 Visit The Sullivans | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/homespun-fabrics-by-sybil-connolly.html | Homespun Fabrics By Sybil Connolly | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/knickers-for-men-return-but-only-in-plusthrees-letter-from.html | Knickers for Men Return, But Only in Plus-Threes; Letter From Philadelphia Bobby Jones Is Happy | True | By Agnes McCarty | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/queen-returns-to-london.html | Queen Returns to London | True | Special to The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/schenley-official-named.html | Schenley Official Named | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/sports-today.html | Sports Today | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/the-teachers-pay-rise.html | THE TEACHERS' PAY RISE | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/truck-freight-volume-up.html | Truck Freight Volume Up | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/president-sends-foreign-aid-plea-to-capitol-today-message-to-ask-49.html | PRESIDENT SENDS FOREIGN AID PLEA TO CAPITOL TODAY; Message to Ask 4.9 Billions --Long-Term Plan Faces Fight in Congress Has Mixed Feelings MESSAGE ON AID IS SLATED TODAY | True | By Allen Drury Special To The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/krupp-offers-us-curb-for-soviet-project-would-use-western-industry.html | KRUPP OFFERS U.S. CURB FOR SOVIET; Project Would Use Western Industry Groups to Offset Kremlin Economic Drive | True | By M.s. Handler Special To The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/commercial-paper-reaches-new-high.html | COMMERCIAL PAPER REACHES NEW HIGH | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/salute-to-harbor-is-due-tomorrow-23d-annual-port-of-new-york-day-to.html | SALUTE TO HARBOR IS DUE TOMORROW; 23d Annual Port of New York Day to Be Celebrated-- Air Tour Scheduled | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/news-of-advertising-and-marketing-the-better-fish-hook-campaigns.html | News of Advertising and Marketing; The Better Fish Hook Campaigns New Business People Notes | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/builder-acquires-jersey-farmland-homes-to-be-constructed-at.html | BUILDER ACQUIRES JERSEY FARMLAND; Homes to Be Constructed at Oradell--Lawrence Brook Village Opens | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/taiwan-fliers-in-leaflet-raid.html | Taiwan Fliers in Leaflet Raid | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/textron-american-makes-offer-of-15500000-for-iron-works-textron.html | Textron American Makes Offer Of $15,500,000 for Iron Works; TEXTRON SEEKING TO BUY FOUNDRY | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/shields-takes-series-lead.html | Shields Takes Series Lead | True | Special to The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/liberties-parley-on-thursday.html | Liberties Parley on Thursday | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/program-by-anna-russell.html | Program by Anna Russell | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/doris-day-signed-for-2-new-films-actresssinger-will-star-in-arwin.html | DORIS DAY SIGNED FOR 2 NEW FILMS; Actress-Singer Will Star in Arwin Productions Movies Made Jointly With R.K.O. Burl Ives to Do Film | True | By Thomas M. Pryor Special To the New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/sheraton-corp-raises-board-to-16-members.html | Sheraton Corp. Raises Board to 16 Members | True | Arthur Avedon | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/dewey-to-attend-gop-dance.html | Dewey to Attend G.O.P. Dance | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/gov-freeman-sees-stevenson-sweep-minnesotan-predicts-2to1-margin-in.html | GOV. FREEMAN SEES STEVENSON SWEEP; Minnesotan Predicts 2-to-1 Margin in Vote Tomorrow --Kefauver Is Optimistic Greater Difficulty Seen GOV. FREEMAN SEES STEVENSON SWEEP | True | By Richard Amper | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/factory-sold-in-yonkers.html | Factory Sold in Yonkers | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/business-seeking-the-longer-view.html | BUSINESS SEEKING THE LONGER VIEW | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/danish-seamen-strike-join-walkout-of-many-others-traffic-halt-looms.html | DANISH SEAMEN STRIKE; Join Walkout of Many Others --Traffic Halt Looms | True | Special to The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/bruins-out-of-playoffs.html | Bruins Out of Play-Offs | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/congress-will-get-bill-to-enforce-civil-rights.html | Congress Will Get Bill To Enforce Civil Rights | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/foreign-affairs-hungarys-rakosi-ii-salami-tactics-and-mixed-grill.html | Foreign Affairs; Hungary's Rakosi: II-- Salami Tactics and Mixed Grill | True | By C.l. Sulzberger | 1984-05-03 | RE0000204136 | B00000583167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/gop-again-asks-tax-cut-harriman-scores-new-plan-state-gop-gives-new.html | G.O.P. Again Asks Tax Cut; Harriman Scores New Plan; STATE G.O.P. GIVES NEW TAX-CUT PLAN | True | By Leo Egan Special To the New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/doctors-bar-dues-bid-oppose-plan-to-urge-rise-in-ama-membership.html | DOCTORS BAR DUES BID; Oppose Plan to Urge Rise in A.M.A. Membership Cost | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/muhlfeld-gets-post-slick-airways-elects-airwork-exhead-as-vice.html | MUHLFELD GETS POST; Slick Airways Elects Airwork Ex-Head as Vice President | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/meany-gets-plea-to-bar-pier-loan-decent-elements-in-position-to-get.html | MEANY GETS PLEA TO BAR PIER LOAN; 'Decent Elements' in Position to Get I.L.A. Mob Off Their Backs,' Lane Says | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/gov-craig-of-indiana-to-speak.html | Gov. Craig of Indiana to Speak | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/maple-leafs-top-red-wings-2-to-0-toronto-gains-last-playoff.html | MAPLE LEAFS TOP RED WINGS, 2 TO 0; Toronto Gains Last Play-Off Berth--Black Hawks Beat Bruins at Boston, 3-2 Armstrong, Duff' Score | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/spiritual-bridge-urged-catholic-engineers-exhorted-to-link-heaven.html | SPIRITUAL BRIDGE URGED; Catholic Engineers Exhorted to Link Heaven and Earth | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/war-medals-returned-excypriote-who-fought-for-british-acts-at-rally.html | WAR MEDALS RETURNED; Ex-Cypriote Who Fought for British Acts at Rally Here | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/zurich-exchange-is-booming-again-trading-hours-restored-to-former.html | ZURICH EXCHANGE IS BOOMING AGAIN; Trading Hours Restored to Former Times--American and Swiss Stocks Gain Chief Price Gains German Concern Asks Loan | True | By George H. Morison Special To the New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/charter-market-in-ships-is-strong-steady-volume-rate-rises-and.html | CHARTER MARKET IN SHIPS IS STRONG; Steady Volume, Rate Rises and Climbing Freight Index Receive Credit Coal Is Not Active | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/stalemate-in-lard-export-outlook-offset-by-big-run-of-hogs-to.html | STALEMATE IN LARD; Export Outlook Offset By Big Run of Hogs to Market. | True | Special to The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/dance-series-planned-youngsters-from-13-up-will-take-part-in.html | DANCE SERIES PLANNED; Youngsters From 13 Up Will Take Part in Holiday Fetes | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/want-an-island-us-is-selling-12-located-among-florida-keys-they-are.html | WANT AN ISLAND? U.S. IS SELLING 12; Located Among Florida Keys, They Are Appraised at $800 to $17,000 MOST LESS THAN ACRE Many Are of Solid Coral but One Has Couple of Palms --Picturesque Names Use It As You Will One of Fanny Keys | True | By Alvin Shuster Special To the New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/1year-maturities-are-69875783405.html | 1-YEAR MATURITIES ARE $69,875,783,405 | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/governors-action-on-major-bills-passed.html | Governor's Action on Major Bills Passed | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/truman-flies-back-home.html | Truman Flies Back Home | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/woman-burned-in-blaze-patrolman-also-hurt-in-147th-st-apartment.html | WOMAN BURNED IN BLAZE; Patrolman Also Hurt in 147th St. Apartment House Fire | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/rise-in-freight-cars-4881-new-ones-in-february-against-4199-in.html | RISE IN FREIGHT CARS; 4,881 New Ones in February Against 4,199 in January | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/one-mans-family.html | One Man's Family | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/volunteers-are-needed-by-agencies-the-personal-touch-teenagers-are.html | Volunteers Are Needed By Agencies; The Personal Touch Teen-Agers Are Helpful | True | By Dorothy Barclay | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/railroad-gets-vice-president.html | Railroad Gets Vice President | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/theatre-ocasey-reading-the-cast.html | Theatre: O'Casey Reading The Cast | True | By Brooks Atkinson | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/vicens-dobbs-on-west-five.html | Vicens, Dobbs on West Five | True | | 1984-05-03 | RE0000204136 | B00000583167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/dilworth-appeals-for-traffic-unity.html | DILWORTH APPEALS FOR TRAFFIC UNITY | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/city-asked-to-cut-municipal-courts-concentration-of-28-units-into-6.html | CITY ASKED TO CUT MUNICIPAL COURTS; Concentration of 28 Units Into 6 Locations Proposed in Report by Preusse Advantages of the Plan | True | By Paul Crowell | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/4-experts-disagree-on-disarming-now.html | 4 EXPERTS DISAGREE ON DISARMING NOW | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/oil-company-names-banker.html | Oil Company Names Banker | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/food-ballerina-how-she-keeps-her-sylphlike-figure-alfred-hitchcock.html | Food: Ballerina; How She Keeps Her Sylphlike Figure-- Alfred Hitchcock and His Diet Problem Miss Hayden's Regimen Alfred Hitchcock Eats | True | By June Owen | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/fha-mortgages-gain-discounts-were-narrower-in-january-agency-says.html | F.H.A. MORTGAGES GAIN; Discounts Were Narrower in January, Agency Says | True | Special to The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/of-local-origin.html | Of Local Origin | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/dividend-meetings.html | Dividend Meetings | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/secretary-folsom-fights-to-bar-fund-cut-endangering-research-plea.html | Secretary Folsom Fights to Bar Fund Cut Endangering Research; Plea for 100% Rise Trimmed by House Except for Aid to Mentally Retarded Would Wipe Out Program Aid for Mentally Retarded | True | By Bess Furman Special To the New York Times.the New York Times | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/us-offers-atom-help-ceylon-seeks-details-of-plan-to-aid-peacetime.html | U.S. OFFERS ATOM HELP; Ceylon Seeks Details of Plan to Aid Peacetime Program | True | Special to The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/equestrian-team-for-us-selected-four-chosen-for-threeday-event-in.html | EQUESTRIAN TEAM FOR U.S. SELECTED; Four Chosen for Three-Day Event in Olympic Tests at Stockholm in June | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/first-boston-raises-two.html | First Boston Raises Two | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/police-honor-193-for-acts-of-merit-four-win-highest-award-for-parts.html | POLICE HONOR 193 FOR ACTS OF MERIT; Four Win Highest Award for Parts Played in Capture of Armed Criminals | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/state-cio-urges-lawmakers-meet-asks-harriman-call-special-session.html | STATE C.I.O URGES LAWMAKERS MEET; Asks Harriman Call Special Session for Action on Welfare Fund Bills Two Bills Proposed | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/health-week-commended.html | Health Week Commended | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/utility-reports-record-revenue-duquesne-light-had-net-of-17879908.html | UTILITY REPORTS RECORD REVENUE; Duquesne Light Had Net of $17,879,908, Equal to $1.80 on Common | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/purcell-wins-at-indian-harbor.html | Purcell Wins at Indian Harbor | True | Special to The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/lawless-warned-in-soviet-georgia-party-organ-calls-for-strict-steps.html | LAWLESS WARNED IN SOVIET GEORGIA; Party Organ Calls for Strict Steps Against Hooligans and Hostile Elements | True | By Welles Hangen Special To the New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/interest-ratio-wanes-survey-finds-it-dipped-from-6-to-28-of-total.html | INTEREST RATIO WANES; Survey Finds It Dipped From 6 to 2.8% of Total Income | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/atom-use-is-topic-for-youth-forum-high-school-students-view-war-as.html | ATOM USE IS TOPIC FOR YOUTH FORUM; High School Students View War as Suicide and Voice Hope for Peace Plans War Might Be 'Accident' Veil of Secrecy Deplored | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/reindel-defeats-davis-16-65-65-victory-by-princeton-player-is.html | REINDEL DEFEATS DAVIS, 1-6, 6-5, 6-5; Victory by Princeton Player Is Harvard's Only Setback in Court Tennis Round | True | By Allison Danzig | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/cancer-drug-defended-krebiozen-called-palliative-by-dr-andrew-c-ivy.html | CANCER DRUG DEFENDED; Krebiozen Called Palliative by Dr. Andrew C. Ivy | True | Special to The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/the-new-navyii-guided-missile-cruiser-the-boston-shows-ability-for.html | The New Navy--II; Guided Missile Cruiser, the Boston, Shows Ability for Firing of Terrier Cruiser With War Record | True | By Hanson W. Baldwin | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/union-said-to-block-hotel-hiring-study.html | UNION SAID TO BLOCK HOTEL HIRING STUDY | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/gamma-globulin-in-argentine.html | Gamma Globulin in Argentine | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/industrial-realty-acquired-in-jersey.html | INDUSTRIAL REALTY ACQUIRED IN JERSEY | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/robertson-move-finishes-rivalry-runnerup-in-figure-skating-ends.html | ROBERTSON MOVE FINISHES RIVALRY; Runner-Up in Figure Skating Ends Duel With Jenkins by Signing Pro Contract | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/economics-and-finance-voice-of-the-consumer-no-longer-exclusive.html | ECONOMICS AND FINANCE; Voice of the Consumer No Longer Exclusive Highlights of Findings ECONOMICS AND FINANCE Demonstration in 1954 | True | By Edward H. Collins | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/bombers-capture-4th-straight-43-yankees-rally-against-black-of.html | BOMBERS CAPTURE 4TH STRAIGHT, 4-3; Yankees Rally Against Black of Redlegs for Another Late-Inning Triumph Konstanty Closes Door Tigers Seek Zernial | True | By John Drebinger Special To the New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/moroccan-insists-foreign-rule-and-nationalist-leader-pledges.html | MOROCCAN INSISTS FOREIGN RULE END; Nationalist Leader Pledges Respect for Other Nations' Interests in All Regions Assurances Given to Jews | True | By Camille M. Cianfarra Special To the New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/soccer-matches-postponed.html | Soccer Matches Postponed | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/15man-soccer-squad-selected-to-represent-us-in-olympics.html | 15-Man Soccer Squad Selected To Represent U.S. in Olympics | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/strike-end-hinted-at-westinghouse.html | STRIKE END HINTED AT WESTINGHOUSE | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/reform-judaism-hailed-cincinnati-institute-ends-founders-day.html | REFORM JUDAISM HAILED; Cincinnati Institute Ends Founders' Day Celebration | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/new-rochelle-gets-apartment-project.html | NEW ROCHELLE GETS APARTMENT PROJECT | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/new-rules-offered-on-security-fraud.html | NEW RULES OFFERED ON SECURITY FRAUD | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/spanish-scholar-is-missing-here-13state-alarm-is-out-for-antifranco.html | SPANISH SCHOLAR IS MISSING HERE; 13-State Alarm Is Out for Anti-Franco, Anti-Red Exile and Basque Delegate | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/lois-white-is-bride-wed-in-bay-state-to-garret-ziffer-princeton.html | LOIS WHITE IS BRIDE; Wed in Bay State to Garret Ziffer, Princeton Alumnus | True | Special to The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/white-standard-poodle-chosen-best-in-providence-county-show-ch.html | White Standard Poodle Chosen Best in Providence County Show; Ch. Alfonco von der Goldenen Kette Goes to Top in Field of 751--Mrs. Bondy's Terrier Heads U.S.-Bred Dogs Judging Is Delayed Half Dozen Top Awards | True | By John Rendel Special To the New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/clean-sweep-for-hinman.html | Clean Sweep for Hinman | True | Special to The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/joyce-brier-a-bride-wed-to-charles-e-gennert-harvard-law-graduate.html | JOYCE BRIER A BRIDE; Wed to Charles E. Gennert, Harvard Law Graduate | True | Special to The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/march-25-set-as-greek-day.html | March 25 Set as Greek Day | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/new-quarterly-high-is-expected-in-output-and-demand-for-steel-new.html | New Quarterly High Is Expected In Output and Demand for Steel; NEW HIGH IS SEEN IN STEEL DEMAND Bars Less Zippy | True | Special to The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/armed-east-germans-rally.html | Armed East Germans Rally | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/compco-buys-mitchell-unit.html | Compco Buys Mitchell Unit | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/farm-bill-moves-help-wheat-rise-prices-2-38-to-2-cents-up-last.html | FARM BILL MOVES HELP WHEAT RISE; Prices 2 3/8 to 2 Cents Up Last Week--Export Hints Lift Corn Futures Export Sales Substantial Soybeans React | True | Special to The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/springs-long-coats-have-a-flare-or-a-narrow-line.html | Springs Long Coats Have A Flare or a Narrow Line | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/riviera-town-honors-churchill.html | Riviera Town Honors Churchill | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/sunday-laws-defended-60-catholic-lay-groups-oppose-proposal-to.html | SUNDAY LAWS DEFENDED; 60 Catholic Lay Groups Oppose Proposal to Relax Them | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/sign-of-decline-in-nations-devotion-to-ale-rocks-devotees-of.html | Sign of Decline in Nation's Devotion to Ale Rocks Devotees of Traditional Oases; Waning British Pubs Take New Blow: To Serve Ice Cream | True | By Drew Middleton Special To the New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/albany-weighing-court-expansion-mahoney-says-legislature-is-likely.html | ALBANY WEIGHING COURT EXPANSION; Mahoney Says Legislature Is Likely to Approve Bill to Add Twenty Justices Distribution of Seats Tammany Hall Involved | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/profits-of-corning-glass-post-new-high-share-earnings-up-from-259.html | Profits of Corning Glass Post New High; Share Earnings Up From $2.59 to $2.76 | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/financial-times-index-rises.html | Financial Times Index Rises | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/part-of-bridge-adrift-boat-crew-save-gear-shaf-of-grand-street-span.html | PART OF BRIDGE ADRIFT; Boat Crew Save Gear Shaf of Grand Street Span | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/3d-day-of-air-search-in-vain.html | 3d Day of Air Search in Vain | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/mrs-berresford-troth-former-katherine-marsters-is-fiancee-of.html | MRS. BERRESFORD TROTH; Former Katherine Marsters Is Fiancee of Frederick Hurd | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/strick-trailers-to-expand.html | Strick Trailers to Expand | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/invitation-tourney-draw.html | Invitation Tourney Draw | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/paul-abel-weds-june-pestronk.html | Paul Abel Weds June Pestronk | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/books-published-today.html | Books Published Today | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/30th-year-as-priest-honored.html | 30th Year as Priest Honored | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/heavy-snow-prevents-eisenhowers-return.html | Heavy Snow Prevents Eisenhower's Return | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/cardiac-inquiries-begin-2-investigations-seek-data-on-returning-to.html | CARDIAC INQUIRIES BEGIN; 2 Investigations Seek Data on Returning to Work | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/aid-on-tax-forms-set-state-examiners-available-for-advice-at.html | AID ON TAX FORMS SET; State Examiners Available for Advice at Various Offices | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/shippingmails-all-hours-given-in-eastern-standard-time-taming-of.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME 'Taming of Shrew' Is Seen on Channel 4 'Emmy' Awards Fred Allen 'Out of Darkness' | True | By Jack Gould | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/library-to-get-tony.html | Library to Get 'Tony' | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/bud-werner-victor-in-swiss-ski-derby.html | BUD WERNER VICTOR IN SWISS SKI DERBY | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/diez-wins-by-knockout.html | Diez Wins by Knockout | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/penitence-asked-for-segregating-bishop-donegan-in-pastoral-letter.html | PENITENCE ASKED FOR SEGREGATING; Bishop Donegan, in Pastoral Letter, Calls for Holy Week Atoning for the 'Sin' Response to Divine Principle | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/general-aniline-to-expand.html | General Aniline to Expand | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/korean-editors-angry-complain-about-remarks-that-press-is-not-free.html | KOREAN EDITORS ANGRY; Complain About Remarks That Press Is Not Free | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/iceman-cometh-will-be-revived-circle-in-the-square-plans-production.html | 'ICEMAN COMETH' WILL BE REVIVED; Circle in the Square Plans Production in May of 4-Hour O'Neill Drama Three 'Tigers' Set to Go 'My Royal Past' Here in Fall | True | By Sam Zolotow | 1984-05-03 | RE0000204136 | B00000583167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/foe-of-integration-heads-a-new-group.html | FOE OF INTEGRATION HEADS A NEW GROUP | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/licensing-is-urged-for-nursing-homes.html | LICENSING IS URGED FOR NURSING HOMES | True | Special To The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/soviet-tightens-security-in-wake-of-stalin-expose-action-reported.html | SOVIET TIGHTENS SECURITY IN WAKE OF STALIN EXPOSE; Action Reported to Include Travel Curbs in Caucasus and Black Sea Areas MOSCOW CALLED TENSE Leaders Believed Confident Despite Disorder in Home Republic of Dictator Petitions Circulated Reactions Said to Differ SOVIET TIGHTENS SECURITY CURBS | True | By Harrison E. Salisbury | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/dulles-accused-of-doubletalk-de-sapio-at-zionist-dinner-sharply.html | DULLES ACCUSED OF 'DOUBLE-TALK'; De Sapio, at Zionist Dinner, Sharply Assails His Policy in the Middle East | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/erie-plans-big-outlay.html | Erie Plans Big Outlay | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/30-face-italian-riot-charges.html | 30 Face Italian Riot Charges | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/carmen-sung-at-met-jean-madeira-is-heard-in-the-title-role-for.html | 'CARMEN' SUNG AT 'MET'; Jean Madeira Is Heard in the Title Role for First Time | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/pennsy-orders-diesels-delivery-of-79-locomotives-will-start-next.html | PENNSY ORDERS DIESELS; Delivery of 79 Locomotives Will Start Next June | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/sports-of-the-times-none-but-the-braves-etc-slight-delay-a-real.html | Sports Of The Times; None but the Braves, Etc. Slight Delay A Real Soldier Quick Round-Up | True | By Arthur Daley | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/brooks-triumph-at-miami-4-to-1-lehman-of-dodgers-is-sharp-as-he.html | BROOKS TRIUMPH AT MIAMI, 4 TO 1; Lehman of Dodgers Is Sharp as He Blanks White Sox in Five-Inning Stint Fluke Hit by Minoso Double Play Ends Game Aparicio of Sox Hurt | True | By Roscoe McGowen Special To the New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/apartment-sold-on-west-end-ave-loft-on-west-side-bought-for.html | APARTMENT SOLD ON WEST END AVE; Loft on West Side Bought for Renovation--Building on 31st Street Purchased | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/one-day-to-go.html | ONE DAY TO GO | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/local-reds-rule-in-east-germany-weighty-soviet-supervisory-system.html | LOCAL REDS RULE IN EAST GERMANY; Weighty Soviet Supervisory System Discarded, Trip in Country Indicates Link With Soviet Leaders Russian Road Signs Gone | True | By Walter Sullivan Special To the New York Times | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/bf-glazer-dies-movie-writer-68-won-academy-awards-for-scripts-of.html | B.F. GLAZER DIES; MOVIE WRITER, 68; Won Academy Awards for Scripts of 'Arise My Love' and 'Seventh Heaven' | True | Special to The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/peiping-in-olympic-plea-asks-nationalists-athletes-be-barred-from.html | PEIPING IN OLYMPIC PLEA; Asks Nationalists' Athletes Be Barred From Games | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/municipal-loans-alabama.html | MUNICIPAL LOANS; Alabama | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/coop-for-jersey-apartment-colony-planned-near-new-brunswick.html | 'CO-OP' FOR JERSEY--; Apartment Colony Planned Near New Brunswick | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/other-company-reports-associated-food-stores.html | OTHER COMPANY REPORTS; Associated Food Stores | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/fire-kills-family-of-4-father-dies-in-rescue-attempt-as-ellenburg.html | FIRE KILLS FAMILY OF 4; Father Dies in Rescue Attempt as Ellenburg Home Burns | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/an-arab-parley-in-jordan-seen-egypt-is-reported-to-agree-that-all.html | AN ARAB PARLEY IN JORDAN SEEN; Egypt Is Reported to Agree That All Leaders Should Convene in Amman | True | Special to The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/mrs-schoonmaker-wed-publishing-executive-is-bride-of-paul-brown-pew.html | MRS. SCHOONMAKER WED; Publishing Executive Is Bride of Paul Brown Pew | True | | 1984-05-03 | RE0000204136 | B00000583167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/turkish-premier-in-karachi.html | Turkish Premier in Karachi | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/8-more-summonses-for-noise.html | 8 More Summonses for Noise | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/editors-fight-proposed-curb.html | Editors Fight Proposed Curb | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/democrats-plan-new-farm-move-act-in-senate-today-to-set-aside.html | DEMOCRATS PLAN NEW FARM MOVE; Act in Senate Today to Set Aside Surpluses in Bid to Raise Incomes in '56 Democrats Confident | True | By William M. Blair Special To the New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/tribe-wins-86-for-7th-in-a-row-indians-pound-gomez-ridzik-and.html | TRIBE WINS, 8-6, FOR 7TH IN A ROW; Indians Pound Gomez, Ridzik and Wilhelm of Giants-- Maglie Victor in Box Durocher Again on Hand | True | By Louis Effrat Special To the New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/nancy-lee-brown-is-wed-to-editor-vassar-alumna-is-bride-of-roger.html | NANCY LEE BROWN IS WED TO EDITOR; Vassar Alumna Is Bride of Roger Snow Jr., Co-Owner of Newspaper in Maine Bernstein--Cholst | True | Special to The New York Times.Frink | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/auto-production-gaining-in-france-simca-output-up-45-per-cent.html | AUTO PRODUCTION GAINING IN FRANCE; Simca Output Up 45 Per Cent Peugot, Citoren, Renault All Above Year-Ago Levels Prices Held Stable | True | Special to The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/hungary-still-fights-floods.html | Hungary Still Fights Floods | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/power-governor-helps-pilot-land.html | POWER GOVERNOR HELPS PILOT LAND | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/britishfrench-plan-to-limit-armament-up-in-london-today-arms-talks.html | British-French Plan To Limit Armament Up in London Today; ARMS TALKS START IN LONDON TODAY | True | By Benjamin Welles Special To the New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/mission-work-urged-quebec-archbishop-says-it-is-needed-here-as-on.html | MISSION WORK URGED; Quebec Archbishop Says It Is Needed Here as on Frontiers | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/abrams-says-gop-hinders-bias-laws.html | ABRAMS SAYS G.O.P. HINDERS BIAS LAWS | True | Special to The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/kefauver-ends-drive.html | Kefauver Ends Drive | True | By Richard J.h. Johnston Special To the New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/colorado-public-service-1955-profit-was-9640348-against-7823518.html | COLORADO PUBLIC SERVICE; 1955 Profit Was $9,640,348 Against $7,823,518 | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/stalin-criticism-a-shock-to-reds-communist-leaders-outside-soviet.html | STALIN CRITICISM A SHOCK TO REDS; Communist Leaders Outside Soviet Embarrassed by Attacks on Ex-Ruler Problem Posed for Reds Stalin-like Figures Communists Unprepared | True | By Harry Schwartz | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/blue-baby-girl-7-dies.html | 'Blue Baby' Girl, 7, Dies | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/roads-get-writeoffs-southern-pacific-other-lines-given-us-tax.html | ROADS GET WRITE-OFFS; Southern Pacific, Other Lines Given U.S. Tax Assistance | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/wqxr-increases-its-power-today-wqxrs-new-transmitting-station-in.html | WQXR INCREASES ITS POWER TODAY; WQXR's New Transmitting Station in Maspeth, Queens | True | The New York Times | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/two-bands-share-concert-of-jazz-herman-and-armstrong-give-program.html | TWO BANDS SHARE CONCERT OF JAZZ; Herman and Armstrong Give Program at Carnegie Hall -- Showmanship Cited | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/presidential-poll-slated-for-pupils.html | PRESIDENTIAL POLL SLATED FOR PUPILS | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/24000-parade-in-snow-marchers-outnumber-viewers-at-newark-st.html | 24,000 PARADE IN SNOW; Marchers Outnumber Viewers at Newark St. Patrick's Fete | True | Special to The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/taylor-confident-can-have-good-army-on-fund-asked-chief-of-staff.html | TAYLOR CONFIDENT; 'Can Have Good Army' on Fund Asked, Chief of Staff Says | True | | 1984-05-03 | RE0000204136 | B00000583167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/irishmade-baby-carriages.html | Irish-Made Baby Carriages | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/minisink-cadets-to-march.html | Minisink Cadets to March | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/russell-of-dons-is-honored-here-basketball-star-acclaimed-in.html | RUSSELL OF DONS IS HONORED HERE; Basketball Star Acclaimed in Absentia With Woolpert, San Francisco Coach | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/15203-fans-see-blues-bow-3-to-1-early-tallies-by-canadiens-decide.html | 15,203 FANS SEE BLUES BOW, 3 TO 1; Early Tallies by Canadiens Decide and Rangers' Six Finishes in 3d Place Rangers to Play Montreal Goalie Penalized Twice | True | By Joseph C. Nicholsthe New York Times | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/visit-by-dr-white-linked-to-trujillo-st-johns-fund-now-1069143.html | VISIT BY DR. WHITE LINKED TO TRUJILLO; St. John's Fund Now $1,069,143 | True | Special to The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/housing-plan-approved-portsmouth-va-to-get-600-lowrent-negro-units.html | HOUSING PLAN APPROVED; Portsmouth, Va., to Get 600 Low-Rent Negro Units | True | Special to The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/chase-opening-in-puerto-rico.html | Chase Opening in Puerto Rico | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/new-editions-on-the-business-bookshelf-other-business-books.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF; OTHER BUSINESS BOOKS | True | By Burton Crane | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/school-basketball-today.html | School Basketball Today | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/church-training-urged-by-mayor-holy-name-unit-is-asked-for-action.html | CHURCH TRAINING URGED BY MAYOR; Holy Name Unit Is Asked for Action to Stem Spiritual Decay in City's Youth | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/sunshine-state-now-making-hay-florida-in-the-midst-of-its-greatest.html | SUNSHINE STATE NOW MAKING HAY; Florida, in the Midst of Its Greatest Boom, Searches for More Stable Economy SUNSHINE STATE NOW MAKING HAY | True | By Gene Smith Special To The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/bronx-gun-duel-fatal-policeman-wounded-and-foe-killed-in-12shot.html | BRONX GUN DUEL FATAL; Policeman Wounded and Foe Killed in 12-Shot Exchange | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/albany-bill-adds-to-budget-funds-93840000-in-supplemental.html | ALBANY BILL ADDS TO BUDGET FUNDS; $93,840,000 in Supplemental Appropriations Requested —Earlier Cuts Restored A Bipartisan Agreement Vehicle Inspections Slated | True | Special to The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/shift-in-work-hours-advocated-by-quill.html | SHIFT IN WORK HOURS ADVOCATED BY QUILL | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/1000-rebels-yield-to-diem.html | 1,000 Rebels Yield to Diem | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/italian-award-to-dead-priest.html | Italian Award to Dead Priest | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/6inch-snowfall-ties-up-traffic-many-stranded-these-new-yorkers.html | 6-INCH SNOWFALL TIES UP TRAFFIC; MANY STRANDED; These New Yorkers Didn't Want to Do Anything About the Weather | True | The New York Times (by Gene Maggio)the New York Timesthe New York Times (BY ROBERT WALKER BY ERNEST SISTO) | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/church-dines-in-fellowship.html | Church Dines in Fellowship | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/helicopter-for-24-eyed-by-line-here-new-york-airways-cites-bell.html | HELICOPTER FOR 24 EYED BY LINE HERE; New York Airways Cites Bell Design for a Three-Engine Craft With Two Rotors | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/bengurion-fears-arab-attack-soon-premier-says-it-will-come-in-few.html | BEN-GURION FEARS ARAB ATTACK SOON; Premier Says It Will Come in Few Months if Israel Doesn't Receive Arms Arms Are Only Hope, He Says Lauds Israelis' Training | True | Special to The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/delta-tank-names-oberholtzer.html | Delta Tank Names Oberholtzer | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/new-director-is-elected-by-cj-korvette-stores.html | New Director Is Elected By E.J. Korvette Stores | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/cambodia-eyes-red-aid-premier-sihanouk-will-send-delegation-to.html | CAMBODIA EYES RED AID; Premier Sihanouk Will Send Delegation to Peiping | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/feller-to-work-today.html | Feller to Work Today | True | | 1984-05-03 | RE0000204136 | B00000583167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/ring-head-believes-public-backs-action.html | RING HEAD BELIEVES PUBLIC BACKS ACTION | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/deeds-as-test-of-salvation.html | Deeds as Test of Salvation | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/the-tyrant-exposed.html | THE TYRANT EXPOSED | True | | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-19 | 1956-03-19 | https://www.nytimes.com/1956/03/19/archives/wesley-an-planning-a-womans-college.html | WESLEY AN PLANNING A WOMAN'S COLLEGE | True | Special to The New York Times. | 1984-05-03 | RE0000204136 | B00000583167 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/better-living-winding-up.html | Better Living Winding Up | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/russians-to-hear-us-doctor.html | Russians to Hear U.S. Doctor | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/sports-of-the-times-freshman-wonder-jack-of-all-trades-slow-on-the.html | Sports Of The Times; Freshman Wonder Jack of All Trades Slow on the Uptake Quiet Confidence | True | By Arthur Daley | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/reserve-board-held-big-inflation-brake.html | RESERVE BOARD HELD BIG INFLATION BRAKE | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/st-francis-louisville-gain-garden-tourney-semifinals-terriers.html | St. Francis, Louisville Gain Garden Tourney Semi-Finals; TERRIERS TRIUMPH IN OVERTIME, 74-72 Fox' Basket for St. Francis Nips Niagara—Louisville Beats Duquesne, 84-72 Dayton to Play Xavier Maloney Ties Score | True | By Michael Straussthe New York Times | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/indonesia-dividend-on-red-cabinet-role.html | INDONESIA DIVIDEND ON RED CABINET ROLE | True | Special to The New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/found-guilty-of-murder.html | Found Guilty of Murder | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/united-latin-view-sought-at-parley-us-striving-to-avert-clash-of.html | UNITED LATIN VIEW SOUGHT AT PARLEY; U.S. Striving to Avert Clash of Blocs Over Limitation of Coastal Sovereignty | True | Special to The New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/funds-assets-climb.html | Fund's Assets Climb | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/two-records-broken.html | Two Records Broken | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/elmaleh-advances-to-final.html | Elmaleh Advances to Final | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/fromkes-to-lead-seminar-on-realty.html | FROMKES TO LEAD SEMINAR ON REALTY | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/electronic-device-spots-cancer-cells.html | ELECTRONIC DEVICE SPOTS CANCER CELLS | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/harvard-backs-allstar-plan.html | Harvard Backs All-Star Plan | True | Special to The New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/patrolman-wife-found-shot-dead.html | PATROLMAN, WIFE FOUND SHOT DEAD | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/samurai-is-cited-by-film-academy-japanese-movie-named-top.html | 'SAMURAI' IS CITED BY FILM ACADEMY; Japanese Movie Named Top Foreign-Language Work in Advance of Presentations New Role for Flynn | True | By Thomas M. Pryor Special To the New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/article-4-no-title.html | Article 4 -- No Title | True | Charles RossIIHal Phyfe | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/reserve-honor-men-visit-the-pentagon.html | RESERVE HONOR MEN VISIT THE PENTAGON | True | Special to The New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/tammany-names-15-for-primaries-state-senate-and-assembly-candidates.html | TAMMANY NAMES 15 FOR PRIMARIES; State Senate and Assembly Candidates Designated--Six Still Unselected Donovan Elected Three Times | True | By Richard Amper | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/carroll-s-tyson-noted-artist-78-painter-who-was-acclaimed-for-his.html | CARROLL S. TYSON, NOTED ARTIST, 78; Painter Who Was Acclaimed for His Landscapes Dies—Known Also as Collector | True | Special to The New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/invitation-tourney-draw.html | Invitation Tourney Draw | True | | 1984-05-03 | RE0000204137 | B00000583168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/britain-revises-mideast-policies-lloyd-tells-commons-london-has.html | BRITAIN REVISES MIDEAST POLICIES; Lloyd Tells Commons London Has Lost Interest in Idea of U.N. Border Patrol More Clashes Reported Iraq Ready to Aid Arabs British Confer on Reds Lodge Sees Hammarskjold Hussein to Visit Other Capitals | True | Special to The New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/for-passover-meals.html | For Passover Meals | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/beecham-to-get-doctorate.html | Beecham to Get Doctorate | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/school-admits-its-first-negro.html | School Admits Its First Negro | True | Special to The New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/womens-polio-aide-named.html | Women's Polio Aide Named | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/presidential-poll-in-minnesota-today.html | PRESIDENTIAL POLL IN MINNESOTA TODAY | True | Special to The New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/montfordrichards.html | Montford--Richards | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/montgomery-ward-co-sales-increased-93-in-1955-after-4year.html | MONTGOMERY WARD & CO.; Sales Increased 9.3% in 1955 After 4-Year Downtrend COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/high-school-sports-notes-far-rockaway-coach-counts-on-angelone-and.html | High School Sports Notes; Far Rockaway Coach Counts on Angelone and Koch in National Rifle Meet Coaches to Hear Mather N.Y.A.C. Picks Swimmers Due Recognition Memorial Swim Friday | True | By Gordon S. White Jr. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/copper-talks-begin-chile-wants-kennecott-unit-to-sell-at-london.html | COPPER TALKS BEGIN; Chile Wants Kennecott Unit to Sell at London Prices | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/ceylon-ant-is-termed-link-to-picnic-spoiler.html | Ceylon Ant Is Termed Link to Picnic Spoiler | True | Special to The New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/traffic-hard-hit-many-roads-shut-ice-drifts-and-stalled-cars-make.html | TRAFFIC HARD HIT; MANY ROADS SHUT; Ice, Drifts and Stalled Cars Make Driving Hazardous --Bridges, Tubes Open Parking Rule Is Eased Greenwich Crews Busy More Tow Trucks Permitted | True | By Kalman Seigel | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/briton-makes-tv-plea-in-soviet-for-contacts.html | Briton Makes TV Plea In Soviet for Contacts | True | Special to The New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/saroyan-play-bow-postponed.html | Saroyan Play Bow Postponed | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/concert-snowed-out-drifts-bar-piano-delivery-to-greenwich-village.html | CONCERT SNOWED OUT; Drifts Bar Piano Delivery to Greenwich Village Theatre | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/gen-wl-bell-jr-ordnance-aide-51-researchdevelopment-head-is.html | GEN. W.L. BELL JR., ORDNANCE AIDE, 51; Research-Development Head Is Dead--Once Commanded White Sands Proving Area | True | Special to The New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/nocero-outpoints-khelfa-at-st-nicks.html | NOCERO OUTPOINTS KHELFA AT ST. NICKS | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/treasury-statement.html | Treasury Statement | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/patents-on-milium-are-held-infringed.html | PATENTS ON MILIUM ARE HELD INFRINGED | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/b-m-vote-slated-on-mginnis-pact.html | B. & M. VOTE SLATED ON M'GINNIS PACT | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/5-powers-reopen-arms-cut-parley-britishfrench-plan-given-un-unit-in.html | 5 POWERS REOPEN ARMS CUT PARLEY; British-French Plan Given U.N. Unit in London--Act Now, Nutting Urgs 5 POWERS REOPEN ARMS CUT PARLEY Eisenhower Letter Recorded | True | By Benjamin Welles Special To the New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/fannie-may-raises-mortgage-holdings.html | FANNIE MAY RAISES MORTGAGE HOLDINGS | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/eden-makes-appeal-for-price-stability.html | EDEN MAKES APPEAL FOR PRICE STABILITY | True | Special to The New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/philadelphia-space-leased.html | Philadelphia Space Leased | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/perry-us-scores-in-egyptian-tourney.html | PERRY, U.S., SCORES IN EGYPTIAN TOURNEY | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/the-presidents-message.html | THE PRESIDENT'S MESSAGE | True | | 1984-05-03 | RE0000204137 | B00000583168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/rolles-lee-head-team-cornell-yale-players-chosen-unanimously-for.html | ROLLES, LEE HEAD TEAM; Cornell, Yale Players Chosen Unanimously for Ivy Five | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/lebanon-quake-victims-aided.html | Lebanon Quake Victims Aided | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/white-sewing-elects-es-reddig-named-president-to-succeed-gg-nuss.html | WHITE SEWING ELECTS; E.S. Reddig Named President to Succeed G.G. Nuss | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/assembly-passes-phone-rate-curb.html | ASSEMBLY PASSES PHONE RATE CURB | True | Special to The New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/sports-today.html | Sports Today | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/wheat-advances-in-near-months-march-and-may-deliveries-at-new-highs.html | WHEAT ADVANCES IN NEAR MONTHS; March and May Deliveries at New Highs for Season -- Corn Again Strong | True | Special to The New York Times | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/yanks-trounce-braves-dodgers-win-three-home-runs-cap-111-triumph.html | Yanks Trounce Braves; Dodgers Win; THREE HOME RUNS CAP 11-1 TRIUMPH Siebern, Collins and Skowron of Yanks Connect--Larsen and Terry Stop Braves Skowron Batting Star One Pilot to Another | True | By John Drebinger Special To the New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/good-cheer.html | Good Cheer | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/top-soviet-chiefs-address-rallies-mikoyan-and-pervukhin-take.html | TOP SOVIET CHIEFS ADDRESS RALLIES; Mikoyan and Pervukhin Take Personal Part in Giving New Line to Workers Schools Revise Program | True | By Welles Hangen Special To the New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/mrs-ml-sperry-2d-has-child.html | Mrs. M.L. Sperry 2d Has Child | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/cotton-futures-generally-climb-prices-8-points-off-to-33-up-old.html | COTTON FUTURES GENERALLY CLIMB; Prices 8 Points Off to 33 Up --Old July Is the Only Month to Decline | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/jersey-disrupted-by-18inch-snow-transportation-industry-and.html | JERSEY DISRUPTED BY 18-INCH SNOW; Transportation, Industry and Business Virtually at a Standstill in Storm JERSEY CITY ELIZABETH TRENTON NEWARK | | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/llamas-triumphs-in-florida-tennis-mexican-champion-puts-out.html | LLAMAS TRIUMPHS IN FLORIDA TENNIS; Mexican Champion Puts Out Donnadieu in First Round --Miss Fry Advances | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/british-planes-ordered-west-german-airline-to-get-viscounts-in.html | BRITISH PLANES ORDERED; West German Airline to Get Viscounts in 1958-59 | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/fire-sends-tenants-out-into-the-snow.html | FIRE SENDS TENANTS OUT INTO THE SNOW | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/wilson-of-cbs-gets-new-project-producer-of-playhouse-90-due-in-fall.html | WILSON OF C.B.S. GETS NEW PROJECT; Producer of 'Playhouse 90,' Due in Fall, to Develop a 'Major' Series for TV Co-stars for 'Claire' | True | Special to The New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/swallows-back-at-capistrano.html | Swallows Back at Capistrano | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/air-passengers-lose-baggage.html | Air Passengers, Lose Baggage | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/potato-futures-up-4-to-35-points-other-commodity-trading-is.html | POTATO FUTURES UP 4 TO 35 POINTS; Other Commodity Trading Is Irregular and Dull--Snow Reduces Attendance | | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/charlotte-h-brown-to-be-wed-april-14.html | CHARLOTTE H. BROWN TO BE WED APRIL 14 | True | Special to The New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/upstaters-shiver-in-cold-and-snow.html | UPSTATERS SHIVER IN COLD AND SNOW | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/100-aboard-queen-mary-hurt-in-atlantic-storm.html | 100 Aboard Queen Mary Hurt in Atlantic Storm | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/fox-hunting-under-attack.html | Fox Hunting Under Attack | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204137 | B00000583168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/alfred-halden-61-of-national-starch.html | ALFRED HALDEN, 61, OF NATIONAL STARCH | True | Blank & Toller | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/home-in-stamford-bought.html | Home in Stamford Bought | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/birth-of-cleveland-marked.html | Birth of Cleveland Marked | True | Special to The New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/delicious-with-fish.html | Delicious With Fish | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/many-commuters-fail-to-reach-job-long-island-carries-fourth-of.html | MANY COMMUTERS FAIL TO REACH JOB; Long Island Carries Fourth of Usual Week-Day Load MANY COMMUTERS FAIL TO REACH JOB Jersey Trains Are Late Snow Drifts Are Huge | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/spring-dances-planned-series-for-youngsters-will-be-held-at-the.html | SPRING DANCES PLANNED; Series for Youngsters Will Be Held at the Plaza | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/soft-drink-franchise-granted.html | Soft Drink Franchise Granted | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/eisenhower-asks-foreign-aid-fund-of-4859975000-cites-new-threats-by.html | EISENHOWER ASKS FOREIGN AID FUND OF $4,859,975,000; Cites New Threats by Soviet -- Message Puts Stress on Long-Term Plan New Soviet Tactics Used 5 Billion in Foreign Aid Is Asked By Eisenhower to Thwart Soviet | True | By W.h. Lawrence Special To the New York Times | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/red-plan-to-move-into-open-bared-fbi-chief-tells-house-unit-of-new.html | RED PLAN TO MOVE INTO OPEN BARED; F.B.I. Chief Tells House Unit of New Tactics--Warns of Drive to Enlist Dupes Tells of Planned Drive | True | Special to The New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/erasmus-downs-jefferson-5958-gains-psal-court-final-at.html | ERASMUS DOWNS JEFFERSON, 59-58; Gains P.S.A.L. Court Final at Garden--Commerce Tops Franklin, 58-51 | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/man-on-skis-in-times-square-area-typifies-citys-odd-life-in-storm.html | Man on Skis in Times Square Area Typifies City's Odd Life in Storm; Executive Uses Wife's Broom to Sweep Path From Subway to 50th St. Office-- 2-Pound Baby Is Born in Firehouse Fireman Aid at a Birth Fire Truck Gets Heave-Ho Hydrants Recovered A Stormy Day in Court New Citizens Find a Way Hospital for Stranded Drivers Horse Fans Get a Break Editors Expected Spring | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/pier-welfare-aid-2600000-in-year-union-official-says-43000-workers.html | PIER WELFARE AID $2,600,000 IN YEAR; Union Official Says 43,000 Workers Benefited in '55-- Tells of New Provisions Workers' Families Covered | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/yugoslav-reporter-sees-fear-in-soviet.html | YUGOSLAV REPORTER SEES FEAR IN SOVIET | True | Special to The New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/commodities-speculator-jailed.html | Commodities Speculator Jailed | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/assembly-passes-dodger-park-bill-vote-is-11432measure-goes-to-the.html | ASSEMBLY PASSES DODGER PARK BILL; Vote Is 114-32--Measure Goes to the State Senate for Concurrence | True | Special to The New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/commodity-index-off-dipped-from-899-on-last-thursday-to-896-friday.html | COMMODITY INDEX OFF; Dipped From 89.9 on Last Thursday to 89.6 Friday | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/280-soviet-jews-go-to-israel.html | 280 Soviet Jews Go to Israel | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/dulles-is-reassured-on-policies-in-asia-dulles-confident-on-policy.html | Dulles Is Reassured On Policies in Asia; DULLES CONFIDENT ON POLICY IN ASIA Dulles Reaches Honolulu | True | By Robert Trumbull Special To the New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/schools-holiday-continues-today-pupils-in-city-are-excused-because.html | SCHOOLS' HOLIDAY CONTINUES TODAY; Pupils in City Are Excused Because of Storm--Some Colleges Also Are Shut None in Some Schools SCHOOLS' HOLIDAY CONTINUES TODAY | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/play-by-liebling-will-open-friday-bow-of-beautiful-changes-put-off.html | PLAY BY LIEBLING WILL OPEN FRIDAY; Bow of 'Beautiful Changes' Put Off Because of Injury to Its Leading Lady Musical Without Embrace O'Casey Opening Changed | True | By Louis Calta | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/steel-production-establishes-record.html | STEEL PRODUCTION ESTABLISHES RECORD | True | | 1984-05-03 | RE0000204137 | B00000583168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/scheele-calls-50-of-cancer-curable.html | SCHEELE CALLS 50% OF CANCER CURABLE | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/president-gets-u-nus-gift.html | President Gets U Nu's Gift | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/duty-rise-possible-on-japanese-tuna.html | DUTY RISE POSSIBLE ON JAPANESE TUNA | True | Special to The New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/labor-leadership-attacked.html | Labor Leadership Attacked | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/books-published-today.html | Books Published Today | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/fair-may-net-florida-25000000-a-year-opening-of-permanent-project.html | Fair May Net Florida $25,000,000 a Year; Opening of Permanent Project Slated for Late in 1958 on 1,800-Acre Site-- $70,000,000 Bonds to Be Issued BIG PROFIT LIKELY FOR FLORIDA FAIR New Concepts Planned | True | By Gene Smith Special To the New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/protestant-federation.html | PROTESTANT FEDERATION | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/gop-conference-backs-2-car-bills-state-senate-group-would-give.html | G.O.P. CONFERENCE BACKS 2 CAR BILLS; State Senate Group Would Give Harriman Choice of Liability Plans Heck-Mahoney Conflict | True | By Leo Egan Special To the New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/sidelights-snow-business-to-speak-of-the-fourth-billion-earning-and.html | Sidelights; 'Snow Business to Speak Of The Fourth Billion Earning and Learning More About Expansions Miscellany | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/miss-truman-asks-a-nuptial-favor-bids-reporters-keep-style-of-her.html | MISS TRUMAN ASKS A NUPTIAL FAVOR; Bids Reporters Keep Style of Her Gown a Secret-- Plans April 21 Wedding Small Family Wedding No Singing | True | By Emma Harrison the New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/atomic-expert-to-speak.html | Atomic Expert to Speak | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/2-brothers-guilty-in-lucy-case-fight.html | 2 BROTHERS GUILTY IN LUCY CASE FIGHT | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/letters-to-the-times-stakes-in-indonesia-soviet-maneuvers-for.html | Letters to The Times; Stakes in Indonesia Soviet Maneuvers for Concern Are Detected in Recent Events Immigration Law's History Political Background of McCarran Walter Act Recalled Musical Instruments Needed Man's Ancestors | True | LOUIS B. WEHLE. TELFORD TAYLOR. MURIEL FISKE, HELMUT DETERRA. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/north-american-coal-big-mine-acquired-from-utility-with-deal-to.html | NORTH AMERICAN COAL; Big Mine Acquired From Utility With Deal to Supply Fuel | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/stephenscable.html | Stephens--Cable | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/money.html | Money | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/mary-k-wertheim-prospective-bride.html | MARY K. WERTHEIM PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/president-returns-to-the-white-house.html | PRESIDENT RETURNS TO THE WHITE HOUSE | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/physician-group-picks-head.html | Physician Group Picks Head | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/hope-union-in-truce-broadcast-employes-unit-will-not-picket.html | HOPE, UNION IN TRUCE; Broadcast Employe's Unit Will Not Picket Comedian's Show | True | Special to The New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/santee-court-case-put-off-until-today.html | SANTEE COURT CASE PUT OFF UNTIL TODAY | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/scofflaw-jurist-attacks-inquiry-denies-appellate-divisions-power-to.html | SCOFFLAW JURIST ATTACKS INQUIRY; Denies Appellate Division's Power to Investigate His Fitness as a Justice CODE EXPERT IS COUNSEL Court Official Testifies on Summonses--Next Hearing Will Be Held on Friday Referee Notes 1920 Case | True | | 1984-05-03 | RE0000204137 | B00000583168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/news-of-advertising-and-marketing-personnel-and-clients-of-mahoney.html | News of Advertising and Marketing; Personnel and Clients of Mahoney Agency to McManus, John Heinz Veteran Retiring Campaigns New Business People Notes | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/graceeriez-to-build-milliondollar-plant-in-brazil-to-make-magnetic.html | GRACE-ERIEZ TO BUILD; Million-Dollar Plant in Brazil to Make Magnetic Alloys | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/tv-springtime-usa-voice-of-firestone-presents-a-musical-review-of.html | TV: 'Springtime, U.S.A.'; 'Voice of Firestone' Presents a Musical Review of the Nation's History | True | By Jack Gould | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/bluenose-to-resume-run.html | Bluenose to Resume Run | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/acfwrigley-stores-food-chain-negotiating-to-buy-rapp-inc.html | ACF-WRIGLEY STORES; Food Chain Negotiating to Buy Rapp, Inc., Supermarkets | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/nebraska-leaders-want-nixon.html | Nebraska Leaders Want Nixon | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/1947-snowstorm-distressed-city-rate-of-fall-was-18-inches-an-hour.html | 1947 SNOWSTORM DISTRESSED CITY; Rate of Fall Was 1.8 Inches an Hour, Far Heavier Than in Blizzard of 1888 | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/office-building-in-jersey-bought-union-city-property-is-sold-by.html | OFFICE BUILDING IN JERSEY BOUGHT; Union City Property Is Sold by Bergenline Ave. Unit -- Apartment in Deal | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/yonkers-will-get-state-school-aid-allen-revokes-wilson-threat-to.html | YONKERS WILL GET STATE SCHOOL AID; Allen Revokes Wilson Threat to Withhold Funds-- Full $2,500,000 to Be Paid PROGRESS IS BEING MADE But Commissioner Urges City to Make Wide Survey to Determine Needs Yonkers Is Relieved | True | By Richard P. Hunt Special To the New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/sebastians-aid-actors-fund.html | 'Sebastians' Aid Actors Fund | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/food-cocktail-aids-east-side-shop-offers-ready-toserve-hors-doeuvres.html | Food: Cocktail Aids; East Side Shop Offers Ready-to-Serve Hors d'Oeuvres, Both Fresh and Frozen Savory Cocktail Biscuits | True | By June Owen | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/japans-coal-mines-shut.html | Japan's Coal Mines Shut | True | Special to The New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/a-tax-cut-tried-again.html | A TAX CUT TRIED AGAIN | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/tunisia-turn.html | TUNISIA'S TURN | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/french-tax-leniency-hinted.html | French Tax Leniency Hinted | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/hale-williamson-dies-associate-photography-chief-of-worldtelegram.html | HALE WILLIAMSON DIES; Associate Photography Chief of World-Telegram and Sun | True | Special to The New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/volume-is-heavy-in-london-stocks-trading-largest-in-weeks-wide.html | VOLUME IS HEAVY IN LONDON STOCKS; Trading Largest in Weeks-- Wide Range of Industrial Shares Show Rises | True | Special to The New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/deeper-upper-delaware-urged.html | Deeper Upper Delaware Urged | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/tariff-board-member-approved.html | Tariff Board Member Approved | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/harrisfreeman.html | Harris--Freeman | True | Special to The New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/3-approved-for-smithsonian.html | 3 Approved for Smithsonian | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/in-the-nation-survival-in-the-frozen-northmidwest-a-shift-in.html | In The Nation; Survival in the Frozen North-Midwest A Shift in Tactics The Candidates in Action | True | By Arthur Krock | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/music-gypsy-baron-concert-version-is-led-by-thomas-scherman.html | Music: 'Gypsy Baron'; Concert Version Is Led by Thomas Scherman | True | By Howard Taubman | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/spain-to-act-soon-on-free-morocco-declaration-of-recognition.html | SPAIN TO ACT SOON ON FREE MOROCCO; Declaration of Recognition Reported Agreed Upon by Franco Government Algeria Entry Tightened French Ambushed, 5 Killed | True | Special to The New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/emerson-radio-elevates-its-research-director.html | Emerson Radio Elevates Its Research Director | True | | 1984-05-03 | RE0000204137 | B00000583168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/creek-mob-raids-turks-on-cyprus-men-women-and-children-in-village.html | CREEK MOB RAIDS TURKS ON CYPRUS; Men, Women and Children in Village of Vasilia Are Stoned and Clubbed GREEK MOB RAIDS TURKS ON CYPRUS Women and Children Hurt Severest Communal Fine Yet Greeks Seek Aid of Arabs | True | By Homer Bigart Special To the New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/internist-is-found-dead-in-his-office.html | INTERNIST IS FOUND DEAD IN HIS OFFICE | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/500000th-necchi-here.html | 500,000th Necchi Here | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/malenkov-joins-stalin-criticism-he-tells-britons-at-dinner-there.html | MALENKOV JOINS STALIN CRITICISM; He Tells Britons at Dinner There Can Be No Renewal of Soviet One-Man Rule Khrushchev Is Backed Malenkov, at Dinner in London, Joins Soviet Criticism of Stalin Russian Confers With Eden | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/neither-snow-nor-etc-keeps-wall-st-from-having-a-reasonably-busy.html | Neither Snow Nor Etc. Keeps Wall St. From Having a Reasonably Busy Day | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/article-3-no-title.html | Article 3 -- No Title | True | The New York Times | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/japanese-envoy-is-guest-of-city-masayuki-tani-cites-strong-human.html | JAPANESE ENVOY IS GUEST OF CITY; Masayuki Tani Cites 'Strong Human Ties' Between His Country and the U.S. | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/a-look-at-the-city-after-the-storm-and-a-reminder-of-what-is-was.html | A Look at the City After the Storm and a Reminder of What Is Was Like Earlier | True | The New York Times | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/stadium-slates-2-podium-debuts-national-symphony-leader-mitchell.html | STADIUM SLATES 2 PODIUM DEBUTS; National Symphony Leader, Mitchell, and Strickland of Oratorio Society to Bow To Conduct Summer Concerts at Stadium | True | Fabian Bachrach | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/professor-suspended-dickinson-college-acts-after-he-defies-house.html | PROFESSOR SUSPENDED; Dickinson College Acts After He Defies House Red Inquiry | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/fred-allen.html | FRED ALLEN | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/spring-fete-to-aid-convents-program.html | SPRING FETE TO AID CONVENTS PROGRAM | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/snow-is-his-headache-busy-inside-and-out-lives-in-office.html | Snow Is His Headache; Busy Inside and Out 'Lives' in Office | True | Andrew W. MulrainThe New York Times | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/news-of-interest-in-shipping-field-master-of-navy-transport.html | NEWS OF INTEREST IN SHIPPING FIELD; Master of Navy Transport Commended for During--Adriatica Adds Liner 4,250-Ton Ship Launched New Ship Service Planned Maritime Official to Speak Grace Line Names Aide | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/ships-of-3-nations-visit-same-antartic-islands.html | Ships of 3 Nations Visit Same Antartic Islands | True | Special to The New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/banker-an-utilitys-board.html | Banker an Utility's Board | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/syracuse-halts-celtics-101-to-98-nats-five-evens-playoff.html | SYRACUSE HALTS CELTICS, 101 TO 98; Nats' Five Evens Play-Off Series--Lakers Crush St. Louis, 133 to 75 | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/mortgage-unit-to-meet-bankers-group-will-hear-jersey-builders.html | MORTGAGE UNIT TO MEET; Bankers Group Will Hear Jersey Builders Tomorrow | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/oil-reported-in-india-evidences-in-several-areas-say-russian.html | OIL REPORTED IN INDIA; Evidences in Several Areas, Say Russian Experts | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/veteran-to-marry-miss-nina-h-cohn.html | VETERAN TO MARRY MISS NINA H. COHN | True | Special to The New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/voice-calls-on-kremlin-to-repair-stalin-havoc.html | Voice Calls on Kremlin To Repair Stalin Havoc | True | Special to The New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/hunt-foods-sale-to-ohio-match-set-for-vote-april-10-lauhoff-grain.html | Hunt Foods' Sale To Ohio Match Set For Vote April 10; LAUHOFF GRAIN CO. Western Concern Would Buy Geneva, N.Y., Corn Miller COMPANIES PLAN SALES, MERGERS | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-05-03 | RE0000204137 | B00000583168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/milk-record-expected.html | Milk Record Expected | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/suffolk-alerts-its-civil-defense-sheriff-cites-snow-disaster-as.html | SUFFOLK ALERTS ITS CIVIL DEFENSE; Sheriff Cites Snow 'Disaster' as Wind, Tide Peril Shore -- L.I.R.R. Train Blocked | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/blood-donations-today-mobile-units-will-take-gifts-from-4-employe.html | BLOOD DONATIONS TODAY; Mobile Units Will Take Gifts From 4 Employe Groups | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/farm-bill-deterioration.html | FARM BILL DETERIORATION | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/airports-of-city-dig-out-of-snow-la-guardia-idlewild-and-newark-in.html | AIRPORTS OF CITY DIG OUT OF SNOW; La Guardia, Idlewild and Newark in Service After Hundreds of Cancellations Aprons Blocked | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/cubs-win-95-with-6-in-ninth-to-end-indian-streak-at-seven-grandslam.html | Cubs Win, 9-5, With 6 in Ninth To End Indian Streak at Seven; Grand-slam Homer Wasted Redlegs Beat Pirates | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/rangers-to-meet-canadien-sextet-open-stanley-cup-playoffs-in.html | RANGERS TO MEET CANADIEN SEXTET; Open Stanley Cup Play-Offs in Montreal Tonight--Red Wings Hosts to Leafs Detroit's Reign Ends Leafs to Battle 'Jinx' | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/dispute-ties-up-paper-brooklyn-daily-reports-hatt-to-newsstand.html | DISPUTE TIES UP PAPER; Brooklyn Daily Reports Hatt to Newsstand Deliveries | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/soviet-army-in-key-role.html | Soviet Army in Key Role | True | By Harrison E. Salisbury | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/educators-map-colleges-needs-american-council-stresses-problems.html | EDUCATORS MAP COLLEGES' NEEDS; American Council Stresses Problems Posed by Rapid Rise in Rolls Predicted | True | By Bess Furman Special To the New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/debentures-offered-30-million-whirlpoolseeger-issue-is-on-the.html | DEBENTURES OFFERED; $30 Million Whirlpool-Seeger Issue Is on the Market | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/arthur-kill-plan-urged-on-congress.html | ARTHUR KILL PLAN URGED ON CONGRESS | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/wood-field-and-stream-floridas-hardtofish-shallow-ponds-productive.html | Wood, Field and Stream; Florida's Hard-to-Fish Shallow Ponds Productive for Black Bass Anglers | True | By John W. Randolph Special To the New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/us-spending-in-panama-high.html | U.S. Spending in Panama High | True | Special to The New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/tv-radio-offer-storm-services-special-broadcasts-include-road-and.html | TV, RADIO OFFER STORM SERVICES; Special Broadcasts Include Road and School News, Aid for Stranded Physicians WQXR Expands Service Birthday Performers | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/indianpakistani-clash-is-reported-by-punjab.html | Indian-Pakistani Clash Is Reported by Punjab | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/racing-and-boxing-postponed-by-snow.html | RACING AND BOXING POSTPONED BY SNOW | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/curb-on-tass-asked-eastland-says-soviet-news-agency-is-cover-for.html | CURB ON TASS ASKED; Eastland Says Soviet News Agency Is Cover for Spies | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/finns-resuming-work-strikers-back-at-jobs-today-after-national.html | FINNS RESUMING WORK; Strikers Back at Jobs Today After National Stoppage | True | Special to The New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/actors-son-is-held-william-mg-carroll-accused-of-ignoring-draft.html | ACTOR'S SON IS HELD; William M.G. Carroll Accused of Ignoring Draft Call | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/tv-aide-balks-hearing-he-is-silent-on-charge-of-mission-for.html | TV AIDE BALKS HEARING; He Is Silent on Charge of 'Mission' for Communists | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/new-president-chosen-for-borden-subsidiary.html | New President Chosen For Borden Subsidiary | True | Vincent James | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/less-juvenile-crime-seen.html | Less Juvenile Crime Seen | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/bohlen-silent-on-stalin-case.html | Bohlen Silent on Stalin Case | True | | 1984-05-03 | RE0000204137 | B00000583168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/west-indies-cricketers-win.html | West Indies Cricketers Win | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/treasury-bill-rate-up-again-to-2422.html | TREASURY BILL RATE UP AGAIN, TO 2.422% | True | Special to The New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/bankers-warned-on-credit-terms-check-further-liberalizing-of.html | BANKERS WARNED ON CREDIT TERMS; 'Check Further Liberalizing of Installment Purchases,' Association Is Advised | True | By Leif H. Olsen Special To the New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/state-university-wins-aid-backing-republican-legislative-chiefs.html | STATE UNIVERSITY WINS AID BACKING; Republican Legislative Chiefs Endorse $250 Million Bond Issue for Construction | True | By Douglas Dales Special To the New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/us-clerics-off-to-leningrad.html | U.S. Clerics Off to Leningrad | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/business-loss-150-million-stores-here-close-early-loss-to-business.html | Business Loss 150 Million; Stores Here Close Early; LOSS TO BUSINESS SET AT 150 MILLION Great Blow to Stores Courts Are Disrupted | True | By Clarence Dean | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/bolivia-prepares-to-block-revolt-president-says-foes-plan-to-strike.html | BOLIVIA PREPARES TO BLOCK REVOLT; President Says Foes Plan to Strike Before Election --Cabinet Being Changed Cabinet Being Reorganized Says Rebels Can Get Planes | True | By Edward A. Morrow Special To the New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/bay-state-gauges-markets-climate-veterans-issue-may-be-next.html | BAY STATE GAUGES MARKET'S CLIMATE; Veterans' Issue May Be Next Massachusetts Offering-- Other Public Financing Pontiac, Mich. Waukesha, Wis. Michigan School District Erie, Pa. Bannock County, Idaho | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/first-negro-tried-in-bus-boycotting-pastor-leads-alabama-fight-3-of.html | FIRST NEGRO TRIED IN BUS BOYCOTTING; Pastor Leads Alabama Fight --3 of 93 Cases Dropped FIRST NEGRO TRIED IN BUS BOYCOTTING Negroes Urged to Fight | True | By Wayne Phillips Special To the New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/fire-in-ship-extinguished.html | Fire in Ship Extinguished | True | Special to The New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/topics-of-the-times-memorandum-on-a-monument-dionysus-and-dolphins.html | Topics of The Times; Memorandum on a Monument Dionysus and Dolphins Means to Chase Monotony Service as Steeple Monumenta Requiris | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/about-art-and-artists-drawings-oil-sketches-by-rubens-from-us.html | About Art and Artists; Drawings, Oil Sketches by Rubens From U.S. Collections Go on View Here | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/mamie-van-doren-has-son.html | Mamie Van Doren Has Son | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/soviet-pays-us-for-downed-navy-plane-meets-half-cost-despite.html | Soviet Pays U.S. for Downed Navy Plane; Meets Half Cost Despite Trespass Claim | True | Special to The New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/soviet-is-expanding-murmansk-after-ports-wartime-destruction-some.html | Soviet Is Expanding Murmansk After Port's Wartime Destruction; Some Local Officials Say Northern City Will One Day Outdo Leningrad as the 'window on Europe' Arose in Soviet Times Port Is Visited | True | By Jack Raymond Special To the New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/head-way-slowed-on-citys-transit-by-night-rush-hour-service-is.html | HEAD WAY SLOWED ON CITY'S TRANSIT; By Night Rush Hour Service Is Restored on All but One of Lines Forced Down Normal Runs Expected Today Express Service Limited Stranded Motorists Aided Bus Stalls, Driver Dies | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/weeks-accidents-down-traffic-deaths-and-injuries-also-drop-from.html | WEEK'S ACCIDENTS DOWN; Traffic Deaths and Injuries Also Drop From Year Ago | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/army-aids-in-rescue-of-480-from-cars-marooned-on-parkway-near.html | Army Aids in Rescue of 480 From Cars Marooned on Parkway Near Bayside | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/golf-final-taken-by-miss-stewart-canadian-player-turns-back-miss.html | GOLF FINAL TAKEN BY MISS STEWART; Canadian Player Turns Back Miss Sanches in North and South Test, 1 Up Concession Declined Trapped on Final Hole Fleck, Burkemo Tie | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/fete-to-aid-brooklyn-hospital.html | Fete to Aid Brooklyn Hospital | True | | 1984-05-03 | RE0000204137 | B00000583168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/telephone-calls-at-record-level-deluge-may-have-exceeded-that-after.html | TELEPHONE CALLS AT RECORD LEVEL; Deluge May Have Exceeded That After 1950 Storm-- Peak From 7 to 9 A.M. Most Operators at Work | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/composers-present-bradley-cantata.html | COMPOSERS PRESENT BRADLEY CANTATA | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/fordham-picks-leaders-for-quintet-swim-team.html | Fordham Picks Leaders For Quintet, Swim Team | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/net-raised-128-by-cities-service-1955-profit-488-a-share-against.html | NET RAISED 12.8% BY CITIES SERVICE; 1955 Profit $4.88 a Share, Against $4.41--Other Company Reports | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/even-a-phd-cant-escape-the-kitchen-other-opportunities.html | Even a Ph.D. Can't Escape The Kitchen; Other Opportunities | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/norwegian-princess-home.html | Norwegian Princess Home | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/135inch-snow-paralyzes-city-schools-closed-business-drops-transit.html | 13.5-INCH SNOW PARALYZES CITY; SCHOOLS CLOSED, BUSINESS DROPS; TRANSIT SNARLED IN NORTHEAST; 4-DAY TOLL IS 125 State of Emergency Is Declared in Suffolk-- Traffic Deaths High Total of Fourteen Inches CITY IS PARALYZED BY 13.5-INCH SNOW New England Blanketed Buses Many Hours Late | True | The New York TimesBy Meyer Berger | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/alien-property-denial-not-weighing-full-return-of-assets-white.html | ALIEN PROPERTY DENIAL; Not Weighing Full Return of Assets, White House Says | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/late-rally-sets-new-stock-highs-moderate-advance-achieved-in.html | LATE RALLY SETS NEW STOCK HIGHS; Moderate Advance Achieved in Respectable Volume Despite the Weather INDEX UP 1.16 TO 341.09 Chemicals, Rails Tend to Lag as Aluminum and Copper Issues Extend Gains 88 Highs, Eight Lows | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/brooklyn-trips-detroit-13-to-10-dodgers-are-outhit-16-to-13-but.html | BROOKLYN TRIPS DETROIT, 13 TO 10; Dodgers Are Outhit, 16 to 13, but Capitalize on 3 Tiger Errors in Miami Game Kuenn Smashes Homer Umpire Hit by Pitch | True | By Roscoe McGowen Special To the New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/william-farrell-exjurist-62-dies-retired-justice-of-court-of.html | WILLIAM FARRELL, EX-JURIST, 62, DIES; Retired Justice of Court of Special Sessions Also Had Served as Magistrate Born in Greenwich Village Reappointed in 1945 | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/highest-drifts-in-years-cover-citys-sidewalks.html | Highest Drifts in Years Cover City's Sidewalks | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/cole-to-run-again.html | Cole to Run Again | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/argentina-inoculates-children.html | Argentina Inoculates Children | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/pin-cushion-for-nails.html | Pin Cushion for Nails | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/giants-downed-by-orioles-for-fourth-straight-setback-baltimore.html | Giants Downed by Orioles for Fourth Straight Setback; BALTIMORE VICTOR WITH 4 IN SEVENTH Uprising Trips Giants, 8-6 --Mays, Westrum Resume Play After Mishaps Explains What Happened Orioles Answer Rigney | True | By Louis Effrat Special To The New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/iue-units-discuss-westinghouse-pact.html | I.U.E. UNITS DISCUSS WESTINGHOUSE PACT | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/emergency-ice-bag.html | Emergency Ice Bag | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204137 | B00000583168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/troth-announced-of-bryna-zeller-buffalo-girl-is-affianced-to-m.html | TROTH ANNOUNCED OF BRYNA ZELLER; Buffalo Girl Is Affianced to M. David Ben-Asher, a Medical Student | True | Special to The New York Times.Kramer Studio | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/of-local-origin.html | Of Local Origin | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/mrs-john-stookey-has-child.html | Mrs. John Stookey Has Child | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/15-cited-for-heroism-city-residents-get-awards-for-1955-water.html | 15 CITED FOR HEROISM; City Residents Get Awards for 1955 Water Rescues | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | | https://www.nytimes.com/1956/03/20/archives/text-of-eisenhowers-message-to-congress-on-foreign-aid-plan-must.html | Text of Eisenhower's Message to Congress on Foreign Aid Plan; 'Must Maintain Strength' Cites Danger in Program Continuity and Flexibility Advanced Weapons Systems Europe Middle East, Africa and Asia Latin America United Nations and Other Special Programs Size of the Program Other Aspects of the Program Conclusion | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/bombay-strikers-police-clash.html | Bombay Strikers, Police Clash | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/loading-dock-planned-west-kentucky-coal-will-build-1000000-florida.html | LOADING DOCK PLANNED; West Kentucky Coal Will Build $1,000,000 Florida Project | True | Special to The New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/port-of-new-york-day.html | PORT OF NEW YORK DAY | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/young-conductors-to-meet-for-study.html | YOUNG CONDUCTORS TO MEET FOR STUDY | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/white-house-bars-integration-role.html | WHITE HOUSE BARS INTEGRATION ROLE | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/many-cars-stall-in-westchester-hundreds-are-abandoned-in.html | MANY CARS STALL IN WESTCHESTER; Hundreds Are Abandoned in Snowdrifts--Business and Social Life Near Halt Commuters Hampered NEW ROCHELLE WHITE PLAINS MOUNT VERNON YONKERS SCARSDALE | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/2-die-in-nassau-area-paralyzed-new-12inch-snowfall-brings.html | 2 DIE IN NASSAU; AREA PARALYZED; New 12-Inch Snowfall Brings Government, Business and Traffic to Halt PORT WASHINGTON HICKSVILLE MINEOLA | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/barnes-backed-as-judge.html | Barnes Backed as Judge | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/only-main-roads-open-in-fairfield-most-commuters-stay-home-schools.html | ONLY MAIN ROADS OPEN IN FAIRFIELD; Most Commuters Stay Home --Schools and Stores Shut -- Switchboards Clogged GREENWICH STAMFORD NORWALK WESTPORT BRIDGEPORT DANBURY | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/st-james-to-hold-spring-festival-annual-event-april-2627-at-parish.html | ST. JAMES TO HOLD SPRING FESTIVAL; Annual Event April 26-27 at Parish House Will Include Style Show, Entertainment | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/port-operating-but-with-delays-harbor-boats-creep-liners-dock-by.html | PORT OPERATING, BUT WITH DELAYS; Harbor Boats Creep, Liners Dock by Radar--Travelers Stranded on the Piers Coast Guard Halted Bad Sailing Reported | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/us-to-cut-off-far-east-visas.html | U.S. to Cut Off Far East Visas | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/theatres-aid-absent-advise-them-to-phone-about-exchanging-of.html | THEATRES AID ABSENT; Advise Them to Phone About Exchanging of Tickets | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/leap-year-ball-friday-event-will-benefit-artists-professional.html | LEAP YEAR BALL FRIDAY; Event Will Benefit Artists Professional League | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/youth-killed-by-policeman.html | Youth Killed by Policeman | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204137 | B00000583168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/forecasters-fail-to-blush-in-storm-admit-they-didnt-predict-it-but.html | FORECASTERS FAIL TO BLUSH IN STORM; Admit They Didn't Predict It but Point Out Their Work Is Fraught With Uncertainty How the Error Occurred | True | By Mc Candlish Phillips | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/springs-first-flowers-bloom-in-vases.html | Springs First Flowers Bloom In Vases | True | The New York Times Studio (by Alfred Wegener) | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/stalins-disciples.html | STALIN'S DISCIPLES | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/56year-record-set-in-rockland-15inch-snowfall-and-drifts-stall.html | 56-YEAR RECORD SET IN ROCKLAND; 15-Inch Snowfall and Drifts Stall Traffic From Upstate -- Serious Floods Feared | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/at-t-conversions-dip.html | A.T. & T. Conversions Dip | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/transamerica-reports-dip-in-profits-for-1955.html | Transamerica Reports Dip in Profits for 1955 | True | Special to The New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/nautilus-sails-for-gulf.html | Nautilus Sails for Gulf | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/ball-to-benefit-settlement-camp-roaring-twenties-costume-event.html | BALL To BENEFIT SETTLEMENT CAMP; 'Roaring Twenties' Costume Event March 31 Will Aid Grand Street Group | True | D'Arlene | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/slight-tax-increase-conceded-by-mayor-mayor-concedes-slight-tax.html | 'Slight' Tax Increase Conceded by Mayor; MAYOR CONCEDES 'SLIGHT' TAX RISE Budget Study to Last 10 Days | True | By Charles G. Bennett | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/herbert-n-rawlins-jr-is-dead-at-51-a-former-squash-racquets.html | Herbert N. Rawlins Jr. Is Dead at 51; A Former Squash Racquets Champion | True | Special to The New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/ideas-for-sewing-machines.html | Ideas for Sewing Machines | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/the-proceedings-in-the-un-yesterday-scheduled-for-today.html | The Proceedings In the U.N.; YESTERDAY SCHEDULED FOR TODAY | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/booksauthors.html | Books--Authors | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/100-housewives-to-give-views-on-house-building.html | 100 Housewives to Give Views on House Building | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/court-upholds-beer-seizure.html | Court Upholds Beer Seizure | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/us-gets-5-french-cemeteries.html | U.S. Gets 5 French Cemeteries | True | Special to The New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/car-stocks-topped-904000-on-march-1.html | CAR STOCKS TOPPED 904,000 ON MARCH 1 | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/farm-relief-is-voted-932-by-senators-democrats-gain-aiken-assails.html | FARM RELIEF IS VOTED, 93-2, BY SENATORS; DEMOCRATS GAIN Aiken Assails Bill-- 2.7 Billion Included in Aid and Props 'Warped and Emasculated' SENATE APPROVES FARM RELIEF BILL Win on 50-44 Vote | True | By William M. Blair Special To the New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/customers-loans-shrink.html | Customers' Loans Shrink | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/books-of-the-times-poets-not-lyrical-on-order-strenuous-family-life.html | Books Of The Times; Poets Not Lyrical on Order Strenuous Family Life | True | By Charles Poore | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/naval-stores.html | NAVAL STORES | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/banks-net-profits-in-district-decline.html | BANKS NET PROFITS IN DISTRICT DECLINE | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/patton-denounces-farm-shibboleths.html | PATTON DENOUNCES FARM 'SHIBBOLETHS' | True | Special to The New York Times. | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/10000000-financing-placed.html | $10,000,000 Financing Placed | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/business-records.html | BUSINESS RECORDS | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/suit-demands-seized-papers.html | Suit Demands Seized Papers | True | | 1984-05-03 | RE0000204137 | B00000583168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/designer-mum-on-kelly-dress.html | Designer Mum On Kelly Dress | True | By Elizabeth Harrison | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/screen-touch-and-go-british-comedy-opens-at-guild-theatre.html | Screen: 'Touch and Go'; British Comedy Opens at Guild Theatre | True | By Bosley Crowther | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/dodgers-world-series-hero-is-inducted-into-navy.html | Dodgers' World Series Hero Is Inducted Into Navy | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-20 | 1956-03-20 | https://www.nytimes.com/1956/03/20/archives/yanks-b-team-victor-turns-back-milwaukee-8-to-5-at-st-petersburg.html | YANKS' B TEAM VICTOR; Turns Back Milwaukee, 8 to 5, at St. Petersburg | True | | 1984-05-03 | RE0000204137 | B00000583168 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/about-new-york-snowhushed-tone-of-the-big-town-suggests-voice-of.html | About New York; Snow-Hushed Tone of the Big Town Suggests Voice of the City That O. Henry Sought | True | By Meyer Berger | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/wilhelm-miklas-austrian-leader-president-of-republic-from-28-to-38.html | WILHELM MIKLAS, AUSTRIAN LEADER; President of Republic From '28 to '38 Dies—Resisted Annexation by Hitler Represented Catholic Elements | True | Special to The New York Times.The New York Times, 1946 | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/bill-for-justices-expected-to-pass-measure-to-add-to-supreme-court.html | BILL FOR JUSTICES EXPECTED TO PASS; Measure to Add to Supreme Court, Mostly in the City, Likely to Win This Week | True | By Douglas Dales Special To the New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/swedes-study-smoking-survey-shows-many-of-youth-are-using-tobacco.html | SWEDES STUDY SMOKING; Survey Shows Many of Youth Are Using Tobacco | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/bank-offers-stock-on-rights.html | Bank Offers Stock on Rights | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/red-maneuver-hinted-iron-curtain-countries-said-to-dump-egyptian.html | RED MANEUVER HINTED; Iron Curtain Countries Said to Dump Egyptian Cotton | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/miss-borchers-fiancee-u-of-pennsylvania-alumna-to-be-wed-to-john.html | MISS BORCHERS FIANCEE; U. of Pennsylvania Alumna to Be Wed to John Maliniak | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/esso-plans-expansion-40000000-to-be-invested-at-baton-rouge.html | ESSO PLANS EXPANSION; $40,000,000 to Be Invested at Baton Rouge Refinery | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/developers-buy-up-darien-school-site.html | DEVELOPERS BUY UP DARIEN SCHOOL SITE | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/wagner-assailed-on-teachers-pay-parents-unit-says-city-hall-action.html | WAGNER ASSAILED ON TEACHERS' PAY; Parents' Unit Says City Hall Action Stops Board From Parleying on Boycott | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/civilians-will-man-radar-line-in-north.html | CIVILIANS WILL MAN RADAR LINE IN NORTH | True | Special to The New York Times.Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/wood-field-and-stream-palmetto-buggy-comforts-pose-question-why.html | Wood, Field and Stream; Palmetto Buggy Comforts Pose Question: Why Should Hunter, Angler Go Home? | True | By John W. Randolph Special To the New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/owenscorning-fiberglas-twoforone-split-proposed-subject-to.html | OWENS-CORNING FIBERGLAS; Two-for-One Split Proposed Subject to Stockholder Vote | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/books-today.html | Books Today | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/churchmen-back-us-tie-to-soviet-protestants-pledge-further-effort.html | CHURCHMEN BACK U.S. TIE TO SOVIET; Protestants Pledge Further Effort to Collaborate-- Moscow Visit Ends Change in Wording Noted Reds Deny Pro-Stalin Riots | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/april-set-as-cancer-aid-month.html | April Set as Cancer Aid Month | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/nashua-departure-delayed.html | Nashua Departure Delayed | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/ann-armstrongs-troth-new-mexico-student-will-be-bride-of-gabriel.html | ANN ARMSTRONG'S TROTH; New Mexico Student Will Be Bride of Gabriel Marek | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/water-accord-still-sought.html | Water Accord Still Sought | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/new-york-housing-authority.html | New York Housing Authority | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/byrd-wants-budget-cut-by-32-billions.html | BYRD WANTS BUDGET CUT BY 3.2 BILLIONS | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/union-fund-curb-gains-in-albany-wins-in-senate-party-vote-democrats.html | UNION FUND CURB GAINS IN ALBANY; Wins in Senate Party Vote --Democrats Lose Fight to Check Employer Plans | True | By Richard P. Hunt Special To the New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/cancer-society-widening-goals-considers-grants-to-support-pursuit.html | CANCER SOCIETY WIDENING GOALS; Considers Grants to Support Pursuit of Knowledge for Its Own Sake in Biology How Money Was Distributed Board to Handle Programs | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/2d-bank-robbery-laid-to-turfman-fbi-identifies-ap-john-in-mount.html | 2D BANK ROBBERY LAID TO TURFMAN; F.B.I. Identifies A.P. John in Mount Vernon Hold-Up -- $100,000 Bail Set Suzan Ball Fund Established | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/fire-halts-six-trains-travelers-on-new-haven-are-delayed-by-short.html | FIRE HALTS SIX TRAINS; Travelers on New Haven Are Delayed by Short Circuit | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/us-seeks-to-settle-shore-rights-rift.html | U.S. SEEKS TO SETTLE SHORE RIGHTS RIFT | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/checkup-for-mrs-zaharias.html | Check-Up for Mrs. Zaharias | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/the-bolivian-revolution.html | THE BOLIVIAN REVOLUTION | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/theatre-seeks-license-tempo-playhouse-closed-in-55-asking-right-to.html | THEATRE SEEKS LICENSE; Tempo Playhouse, Closed in '55, Asking Right to Reopen | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/troth-announced-of-ann-raynolds-pianist-a-student-at-mannes-school.html | TROTH ANNOUNCED OF ANN RAYNOLDS; Pianist, a Student at Mannes School, Engaged to Robert Listokin, a Clarinetist | True | Special to The New York Times.James Abresch | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/nehru-denounces-wests-alliances-calls-them-threat-to-peace-cites.html | NEHRU DENOUNCES WEST'S ALLIANCES; Calls Them Threat to Peace --Cites Matters on Which U.S. and India Differ NEHRU DENOUNCES WEST'S ALLIANCES Alliance's Role in a Clash | True | By A.m.rosenthal Special To the New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/decree-ends-action-against-seafarers.html | DECREE ENDS ACTION AGAINST SEAFARERS | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/angler-lands-166000-prize.html | Angler Lands $166,000 Prize | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/dunkel-gains-on-links-jersey-player-defeats-ross-medalist-in-senior.html | DUNKEL GAINS ON LINKS; Jersey Player Defeats Ross Medalist, in Senior Jersey | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/books-of-the-times-ingredients-of-stormy-love-gems-from-hyderabad.html | Books of The Times; Ingredients of Stormy Love Gems From Hyderabad | True | By Orville Prescott | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/success-stories-grow-in-florida-they-mirror-states-boom-fast-growth.html | SUCCESS STORIES GROW IN FLORIDA; They Mirror State's Boom-- Fast Growth of an Auto Rental System Cited SUCCESS STORIES GROW IN FLORIDA Bond Ratings Raised Transportation Is Booming 'A Major Hotel a Year' | True | By Gene Smith Special To the New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/london-druids-revive-ritual-after-162-years.html | London Druids Revive Ritual After 162 Years | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/assembly-votes-school-aid-rise-passes-ten-bills-involving-150000000.html | ASSEMBLY VOTES SCHOOL AID RISE; Passes Ten Bills Involving $150,000,000 Increase-- $33,850,000 For City | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/steels-stand-out-in-mixed-market-youngstown-up-5-bethlehem-3-index.html | STEELS STAND OUT IN MIXED MARKET; Youngstown Up 5, Bethlehem 3 --Index Hits High and Climbs 1.38 to 342.47 527 ISSUES DIP, 453 RISE Du Pont and Motors Decline, Metals Drift--Jersey Standard Gains 2 Opening Is Firm STEELS STAND OUT IN MIXED MARKET | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/bishop-nicholai-velimirovich-dies-at-91-serb-in-selfexile-here.html | Bishop Nicholai Velimirovich Dies at 91; Serb in Self-Exile Here After Tito's Rise | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/spyridon-is-dead-in-greece-at-80-nations-archbishopprimate-of.html | SPYRIDON IS DEAD IN GREECE AT 80; Nation's Archbishop-Primate of Orthodox Church Was Active in Cyprus Cause | True | | 1984-05-03 | RE0000204138 | B00000584702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/the-protocol-on-tunisia.html | The Protocol on Tunisia | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/lincoln-hopes-to-begin-racing-again-saturday.html | Lincoln Hopes to Begin Racing Again Saturday | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/womens-club-offices-moving.html | Women's Club Offices Moving | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/text-of-the-address-by-ambassador-dilion-on-north-africa-support-in.html | Text of the Address by Ambassador Dillon on North Africa; Support in U.N. Recalled Role of U.S. Silence Cited Hopes of U.S. Outlined U.S. Interference Ruled Out External Influence Cited | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/us-bids-russians-make-polar-visit-dufek-radioes-an-invitation-to.html | U.S. BIDS RUSSIANS MAKE POLAR VISIT; Dufek Radioes an Invitation to Soviet Ship Ob for Trip to 2 American Bases Ships Passed Last Sunday Fire Routs 20 Families | True | By Bernard Kalb Special To The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/chu-teh-ends-moscow-visit.html | Chu Teh Ends Moscow Visit | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/mixup-delays-bills-on-jobless-areas.html | MIX-UP DELAYS BILLS ON JOBLESS AREAS | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/seattle-coach-quits-brightman-basketball-mentor-discovered-obrien.html | SEATTLE COACH QUITS; Brightman, Basketball Mentor Discovered O'Brien Twins | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/canada-puts-tax-on-us-magazines-special-editions-are-affected-gross.html | CANADA PUTS TAX ON U.S. MAGAZINES; Special Editions Are Affected --Gross National Product Is Up About 5 Per Cent | True | By Raymond Daniell Special To The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/chutist-plans-85000foot-free-fall.html | Chutist Plans 85,000-Foot Free Fall | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/british-producer-plans-busy-slate-sherek-schedules-20-plays-by.html | BRITISH PRODUCER PLANS BUSY SLATE; Sherek Schedules 20 Plays by September, Including 2 Marking Shaw Centenary Towards a Scottish Theatre 'Bus Stop' at End of Line? 'Special Baby' Filling Staff Barter Theatre Gets Increase | True | By Sam Zolotow | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/brooklyn-buying-at-museums-fair-bargains-include-flowers-toys.html | BROOKLYN BUYING AT MUSEUM'S FAIR; Bargains Include Flowers, Toys, Home-Baked Cakes and Imported Wares | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/soviet-urged-to-free-mindszenty-and-others.html | Soviet Urged to Free Mindszenty and Others | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/travel-unit-sets-steep-ocean-goal-officials-predict-1500000.html | TRAVEL UNIT SETS STEEP OCEAN GOAL; Officials Predict 1,500,000 Americans Will Cross Atlantic in 1960 Change in Planes Seen | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/exfighter-tells-of-fix-attempts-tommy-campbell-testifies-in.html | EX-FIGHTER TELLS OF 'FIX' ATTEMPTS; Tommy Campbell Testifies in California He Was Told to Throw Three Bouts Manager 'Arranged Deal' $500 Extra 'for Losing' | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/lenders-chided-for-easy-terms-spokesman-for-car-dealers-lays-silly.html | LENDERS CHIDED FOR EASY TERMS; Spokesman for Car Dealers Lays 'Silly' Practices to Auto Makers' Pressure Differing View Offered LENDERS CHIDED FOR EASY TERMS | True | By Leif H. Olsen Special To the New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/war-souvenirs-sought-police-commissioner-lists-a-new-amnesty-period.html | WAR SOUVENIRS SOUGHT; Police Commissioner Lists a New Amnesty Period | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/turkish-mob-on-cyprus-stones-greek-shops-in-retaliation-raid.html | Turkish Mob on Cyprus Stones Greek Shops in Retaliation Raid; Demonstrators Beat Up a Photographer in Nicosia, Case Second--Tavern Is Sacked, and Cars Are Overturned Lawyers' Offices Attacked | True | By Homer Bigart Special To the New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/emergency-edict-lifted-in-suffolk-conditions-improve-so-that.html | EMERGENCY EDICT LIFTED IN SUFFOLK; Conditions Improve So That Sheriff Ends 'Alert' for Civil Defense Units ALL MAJOR ROADS OPEN Long island Line Sends Train Through 14-Foot Drifts-- Most Schools Closed 300 Workers Called Out Greenport Gets First Train | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/knowland-sees-farm-bill-veto-predicts-president-will-act-if-measure.html | KNOWLAND SEES FARM BILL VETO; Predicts President Will Act if Measure Is Not Altered-- Says Benson Opposes It KNOWLAND SEES FARM BILL VETO Democratic Victory Seen | True | By William M. Blair Special To the New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/caffery-to-pakistan-he-represents-eisenhower-at-karachi-fete-on.html | CAFFERY TO PAKISTAN; He Represents Eisenhower at Karachi Fete on Friday. | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/insurgent-made-mayor-by-margin-of-2-votes.html | Insurgent Made Mayor By Margin of 2 Votes | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/grew-abandons-leaking-boat.html | Grew Abandons Leaking Boat | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/dodgers-beat-tigers-scoring-five-runs-in-eighth-inning-brooks.html | Dodgers Beat Tigers, Scoring Five Runs in Eighth Inning. BROOKS TRIUMPH AT MIAMI, 8 TO 2 Dodgers Tally 3 Unearned Runs in 5th--Darnell Is Victor in Night Game Gentile Hits Homer Neal Makes Good Plays | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/billy-graham-tells-eisenhower-of-tour.html | BILLY GRAHAM TELLS EISENHOWER OF TOUR | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/luncheon-on-april-1-to-aid-kenny-group.html | LUNCHEON ON APRIL 1 TO AID KENNY GROUP | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/rockland-banks-discuss-a-merger-pearl-river-spring-valley.html | ROCKLAND BANKS DISCUSS A MERGER; Pearl River, Spring Valley Institutions Would Join the Suffern National | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/montreal-beats-new-york-six-71-m-richard-gets-3-goals-as-canadiens.html | MONTREAL BEATS NEW YORK SIX, 7-1; M. Richard Gets 3 Goals as Canadiens Triumph for 1-0 Stanley Cup Lead Geoffrion Starts It Sixty Play-off Goals | True | By Joseph C. Nichols Special To the New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/jakarta-cabinet-contains-no-reds-ali-sastroamidjojo-forms.html | JAKARTA CABINET CONTAINS NO REDS; Ali Sastroamidjojo Forms Coalition--Sukarno Pleas for Communist Role Fails Communists Denounce Foes New Cabinet Roster | True | By Robert Alden Special To the New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/rail-chiefs-fight-suit-seek-right-to-file-a-counter-action-against.html | RAIL CHIEFS FIGHT SUIT; Seek Right to File a Counter Action Against Truckers | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/leak-plans-new-plant-michigan-facility-reportedly-will-cost-3500000.html | LEAK PLANS NEW PLANT; Michigan Facility Reportedly Will Cost $3,500,000 | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/us-to-cut-output-of-republic-plane-new-chute-being-tested.html | U.S. TO CUT OUTPUT OF REPUBLIC PLANE; New 'Chute Being Tested | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/ohio-edison-co-gains-reported-in-operating-and-net-revenues-in-year.html | OHIO EDISON CO.; Gains Reported in Operating and Net Revenues in Year | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/alexius-in-cyprus-reply-russian-patriarch-sends-word-of-sympathy-to.html | ALEXIUS IN CYPRUS REPLY; Russian Patriarch Sends Word of Sympathy to Greeks | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/strike-is-settled-at-westinghouse-after-156-days-union-board.html | STRIKE IS SETTLED AT WESTINGHOUSE AFTER 156 DAYS; Union Board Accepts Terms and Claims 'Victory'--36 Workers Are Suspended Union Claims 'Victory' STRIKE IS SETTLED AT WESTINGHOUSE Agree on 'Suspensions' Extra Gains Claimed Men Happy and Tearful Upstate G.O.P. Leader Killed | True | By Joseph A. Loftus Special To the New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/lehman-sure-to-stick-with-dodgers-his-pitching-against-white-sox.html | Lehman Sure to Stick With Dodgers; His Pitching Against White Sox Clinches Job for Southpaw Hurler, 27, Is Termed 'a New Podres' by Some Observers Man With 'Desire' 21 Months in Army Umpire's Jaw Fractured | True | By Roscoe McGowen Special To the New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/bank-law-study-slated.html | Bank Law Study Slated | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/easing-of-divorce-urged-in-britain-but-royal-commission-also-warns.html | EASING OF DIVORCE URGED IN BRITAIN; But Royal Commission Also Warns Against Weakening Idea of 'Lifelong Union' A History of Divorce Laws Report Termed Reactionary Icardi Indictment Dismissed | | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/storm-will-get-a-3months-study-to-improve-bureau-forecasting.html | Storm Will Get a 3-Months Study To Improve Bureau Forecasting | | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/dr-ce-folsome-gynecologist-53-chief-of-new-york-medical-college.html | DR. C.E. FOLSOME, GYNECOLOGIST, 53; Chief of New York Medical College Unit Dies-- Aided Cancer Research Work Public Health Official | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/most-homes-sold-at-wilmot-knolls.html | MOST HOMES SOLD AT WILMOT KNOLLS | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/company-shell-wanted-gardiner-group-buying-stock-in-former-parts.html | COMPANY SHELL WANTED; Gardiner Group Buying Stock in Former Parts Concern | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/support-for-harness-bill-grows-in-legislature-measure-is-ready-for.html | Support for Harness Bill Grows in Legislature; MEASURE IS READY FOR FLOOR ACTION Assembly Rules Committee Reports Out Harness Race Bill--Passage Looms Democrats Support Bill Monaghan Approval Needed | | By Warren Weaver Jr. Special To the New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/shortstop-derby-appears-over.html | Shortstop Derby Appears Over | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/ball-state-coach-resigns.html | Ball State Coach Resigns | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/new-aec-plant-in-operation-early.html | NEW A.E.C. PLANT IN OPERATION EARLY | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/reeve-reaches-final-elmaleh-also-advances-in-us-squash-tennis.html | REEVE REACHES FINAL; Elmaleh Also Advances in U.S. Squash Tennis Tourney | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/party-assures-soviet-georgians-antistalin-line-portends-no-bias.html | Party Assures Soviet Georgians Anti-Stalin Line Portends No Bias; SOVIET GEORGIANS ASSURED BY PARTY | True | By Welles Hangen Special To the New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/farm-electrification-rises.html | Farm Electrification Rises | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/paperboard-output-up-production-last-week-28-above-the-yearago.html | PAPERBOARD OUTPUT UP; Production Last Week 2.8% Above the Year-Ago Level | | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/earnings-raised-by-oil-company-california-standards-net-up-to.html | EARNINGS RAISED BY OIL COMPANY; California Standard's Net Up to $231,138,655 Last Year From $211,872,447 in '54 | | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/tenor-wins-met-prize-robert-nagy-gets-2000-audition-scholarship-2.html | TENOR WINS 'MET' PRIZE; Robert Nagy Gets $2,000 Audition Scholarship 2 M.P.'s to Attend Screening | | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/aldous-huxley-weds-violinist.html | Aldous Huxley Weds Violinist | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/myrna-fenn-married-bride-of-dr-arnold-m-baskin-in-woodbridge.html | MYRNA FENN MARRIED; Bride of Dr. Arnold M. Baskin in Woodbridge Country Club | | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/15000000-issue-slated-for-omaha-power-district-plans-to-sell-bonds.html | $15,000,000 ISSUE SLATED FOR OMAHA; Power District Plans to Sell Bonds April 11--Other Municipal Loans Milwaukee, Wis. Key West Rejects Bid Escanaba, Mich. New Mexico Springfield, Mo. Manchester, Conn. New York School District Amherst, N.Y. Montebello, Calif. | | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/finkblock.html | Fink-Block | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/industrials-off-on-london-board-react-after-strong-opening-while.html | INDUSTRIALS OFF ON LONDON BOARD; React After Strong Opening While Government Issues Rally to Close Higher | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/us-amends-suit-on-oil-payments-jersey-standard-and-socony-mobil.html | U.S. AMENDS SUIT ON OIL PAYMENTS; Jersey Standard and Socony Mobil Accused on Supplies Under Marshall Plan From Plains to Planes Marines Off for Mediterranean | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/the-lucy-show-may-quit-april-7-secondrun-filmed-video-program-of-i.html | THE LUCY SHOW MAY QUIT APRIL 7; Second-Run Filmed Video Program of 'I Love Lucy' Series to Be Dropped | True | By Val Adams | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/civil-defense-deputy-named.html | Civil Defense Deputy Named | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/naacp-to-test-ban.html | N.A.A.C.P. to Test Ban | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/walter-now-backs-eased-refugee-act-walter-proposes-eased-relief-act.html | Walter Now Backs Eased Refugee Act; WALTER PROPOSES EASED RELIEF ACT | True | By Anthony Lewis Special To the New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/the-integration-fight-an-analysis-of-why-the-issue-poses-great-test.html | The Integration Fight; An Analysis of Why the Issue Poses Great Test of President's Leadership President Asks Patience Case of the Abolitionists | True | By James Reston Special To the New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/rally-by-detroit-downs-leafs-32-howe-bucyk-and-delvecchio-score-for.html | RALLY BY DETROIT DOWNS LEAFS, 3-2; Howe, Bucyk and Delvecchio Score for Cup-Defending Wings in Last Period | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/about-art-and-artists-toulouselautrec-exhibition-at-modern-museum.html | About Art and Artists; Toulouse-Lautrec Exhibition at Modern Museum Offers Many Facets of Work | True | By Howard Devree | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/waterman-wins-in-6th-unbeaten-briton-stops-marostegan-in-london.html | WATERMAN WINS IN 6TH; Unbeaten Briton Stops Marostegan in London Bout | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/dividends-and-taxes-a-timely-survey-of-varying-treatment-accorded.html | Dividends and Taxes; A Timely Survey of Varying Treatment Accorded to Income From Securities STUDY OF TAXES UPON DIVIDENDS Status of Canadian Tax | True | By J.e. McMahon | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/reactor-for-spain-to-be-built-by-ge.html | REACTOR FOR SPAIN TO BE BUILT BY G.E. | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/malenkov-extends-tour-visits-birmingham-areameets-with-workers.html | MALENKOV EXTENDS TOUR; Visits Birmingham Area--Meets With Workers | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/canadians-accept-pay-rise.html | Canadians Accept Pay Rise | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/hockey-playoff-schedule.html | Hockey Play-Off Schedule | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/home-title-guaranty-gets-new-president.html | Home Title Guaranty Gets New President | True | Buschke's Studio | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/anheuserbusch-meeting-set.html | Anheuser-Busch Meeting Set | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/un-council-action-asked-by-washington-on-mideast-mission-to-china.html | U.N. Council Action Asked By Washington on Mideast; Mission to China Recalled U.N. COUNCIL ACT ON MIDEAST ASKED Build-up of Armed Forces | True | By Thomas J. Hamilton Special To the New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/benefit-group-meets-today.html | Benefit Group Meets Today | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/council-dispute-delays-taxi-bill-new-cabs-may-be-illegal-for-day.html | Council Dispute Delays Taxi Bill; New Cabs May Be Illegal for Day; Must Wait Until Next Week Immediate Action Blocked | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/reservist-plan-gains-drive-for-combatready-force-doing-well-brucker.html | RESERVIST PLAN GAINS; Drive for Combat-Ready Force Doing Well, Brucker Says | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/musicians-sought-for-summer-series.html | MUSICIANS SOUGHT FOR SUMMER SERIES | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/turnout-is-heavy-gop-vote-key-factor-as-tennessean-gains-victory-in.html | TURNOUT IS HEAVY; G.O.P. Vote Key Factor as Tennessean Gains Victory in Primary Republicans Accused KEFAUVER SCORES MINNESOTA UPSET | True | By Richard J.h. Johnston Special to the New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/memorial-on-april-4-for-george-mullins.html | MEMORIAL ON APRIL 4 FOR GEORGE MULLINS | True | | 1984-05-03 | RE0000204138 | B00000584702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/food-specialties-inc-elects-vice-president.html | Food Specialties, Inc., Elects Vice President | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/long-ownership-ends-in-brooklyn-apartments-on-tompkins-and-dekalb.html | LONG OWNERSHIP ENDS IN BROOKLYN; Apartments on Tompkins and DeKalb Avenues Sold-- Office Building Deal | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/william-bryant-dies-exgovernor-of-provinces-in-philippines-was-79.html | WILLIAM BRYANT DIES; Ex-Governor of Provinces in Philippines Was 79 | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/today-is-tomorrow-so-spring-seems-early.html | 'Today Is Tomorrow,' So Spring Seems Early | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/opera-tale-of-2-cities-rochester-and-buffalo-join-to-present-don.html | OPERA TALE OF 2 CITIES; Rochester and Buffalo Join to Present 'Don Giovanni' | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/rebellion.html | REBELLION | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/danish-strike-spreads-12-more-unions-jointrade-with-britain-is-hurt.html | DANISH STRIKE SPREADS; 12 More Unions Join--Trade With Britain Is Hurt | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/regional-plan-pushed-10-connecticut-communities-in-first-parley.html | REGIONAL PLAN PUSHED; 10 Connecticut Communities in First Parley With Ribicoff | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/food-working-women-who-cook-one-hint-is-to-prepare-the-main-dish.html | Food: Working Women Who Cook; One Hint Is to Prepare the Main Dish the Evening Before Some Recipes That Are Especially Designed for That Purpose | True | By June Owen | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/goods-for-red-china-approved.html | Goods for Red China Approved | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/hindsight-on-snow.html | HINDSIGHT ON SNOW | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/italy-curbs-study-of-latin.html | Italy Curbs Study of Latin. | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/carter-is-victor-over-satter-field-captures-unanimous-verdict-in.html | CARTER IS VICTOR OVER SATTER FIELD; Captures Unanimous Verdict in Miami Beach Contest With Body Attack | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/manon-lescaut-sung-at-met.html | 'Manon Lescaut' Sung at 'Met' | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/news-of-advertising-and-marketing-help-wanted-ads-up-40-above-the.html | News of Advertising and Marketing; Help Wanted Ads Up 40% Above the '55 Level in February Campaigns New Business People Notes | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/improvements-in-ports-labor-relations-and-facilities-cited-on.html | Improvements in Port's Labor Relations And Facilities Cited on Harbor's 23d 'Day' | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/us-backs-france-on-liberal-plans-in-north-africa-dillon-says.html | U.S. BACKS FRANCE ON LIBERAL PLANS IN NORTH AFRICA; Dillon Says 'Whole-Hearted' Support Will Be Given to Solve Problems There STAND SATISFIES PARIS Algerian Leader Voices His Displeasure--Tunisians Receive Independence. Speech Welcomed by French U.S. ASSURES PARIS OF FULL SUPPORT U.S. Policy Change Denied | True | By Harold Callender Special To the New York Times.chase | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/reports-on-ski-conditions-new-hampshire-vermont-massachusetts.html | Reports on Ski Conditions; NEW HAMPSHIRE VERMONT MASSACHUSETTS CONNECTICUT MAINE | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/hotel-in-leaseback-sale.html | Hotel in Leaseback Sale | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/moroccan-to-visit-franco.html | Moroccan to Visit Franco | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/awards-for-home-go-to-the-kitchen.html | Awards for Home Go to the Kitchen | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/tunis-celebration-reserved.html | Tunis Celebration Reserved | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/refinancing-is-set-for-grahampaige.html | REFINANCING IS SET FOR GRAHAM-PAIGE | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/letters-to-the-times-use-of-interposition-rights-of-states-to.html | Letters to the Times; Use of Interposition Rights of States to Protest Federal Encroachment Emphasized To End Cyprus Conflict Government Spending Priority for Areas Which Need Aid for Improvements Favored U.N. and the Middle East | True | GENEVIEVE CLARK THOMSON.settled. N.J. CASSAVETES.KENNEDY STEVENSON.ERNEST A. GROSS. | 1984-05-03 | RE0000204138 | B00000584702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/trainer-is-suspended-bowie-bars-mcgee-after-finding-drug-in-victor.html | TRAINER IS SUSPENDED; Bowie Bars McGee After Finding Drug in Victor | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/new-england-telephone-picks-a-new-president.html | New England Telephone Picks a New President | True | Fabian Bachrach | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/reuther-fearful-on-farm-losses-says-dip-affects-all-workers-and.html | REUTHER FEARFUL ON FARM LOSSES; Says Dip Affects All Workers and Business--Calls G.O.P. Approach Ineffectual Gives Data on Decline Asked for Inquiry | True | By Seth S. King Special To The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/bolivia-aids-brazilian-grants-asylum-to-exgovernor-of-sao-paulo.html | BOLIVIA AIDS BRAZILIAN; Grants Asylum to Ex-Governor of Sao Paulo State | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/2500mph-plane-seen-air-force-official-also-says-soviet-closes-arms.html | 2,500-M.P.H. PLANE SEEN; Air Force Official Also Says Soviet Closes Arms Gap | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/raymond-leheney-45-head-of-aflcio-service-trades-department-dies.html | RAYMOND LEHENEY, 45; Head of A.F.L.-C.I.O. Service Trades Department Dies | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/atlantic-to-expand-refineries.html | Atlantic to Expand Refineries | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/football-option-cited-lions-contend-dublinski-pact-had-year-renewal.html | FOOTBALL OPTION CITED; Lions Contend Dublinski Pact Had Year Renewal Clause | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/equity-tightens-rules-for-aliens-producers-must-get-unions-written.html | EQUITY TIGHTENS RULES FOR ALIENS; Producers Must Get Union's Written Consent--Move Is Aimed at Secondary Roles Current Shows Exempt Carroll Play to End Run City Ballet in Final Week Show for Children Saturday | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/senate-group-votes-corporate-tax-help.html | Senate Group Votes Corporate Tax Help | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/newspaper-guild-sign-a-5year-pact.html | NEWSPAPER, GUILD SIGN A 5-YEAR PACT | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/turks-in-us-speak-out.html | Turks in U.S. Speak Out | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/study-group-set-up-apparel-interests-to-seek-keys-to-broader-market.html | STUDY GROUP SET UP; Apparel Interests to Seek Keys to Broader Market | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/senate-debates-electoral-vote-three-amendments-to-alter-system.html | SENATE DEBATES ELECTORAL VOTE; Three Amendments to Alter System Proposed--Daniel Scores 'Winner-Take-All' Douglas Disagrees | True | By Allen Drury Special To The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/commodity-index-up-mondays-899-compared-with-last-fridays-896.html | COMMODITY INDEX UP; Monday's 89.9 Compared With Last Friday's 89.6 Figure | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/meany-scores-lane-on-ila-loan-plan.html | MEANY SCORES LANE ON I.L.A. LOAN PLAN | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/aides-of-forthcoming-charity-events-and-an-engaged-girl.html | Aides of Forthcoming Charity Events and an Engaged Girl | True | AllLevineArthur Avedon | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/physicist-stresses-danger-of-fallout-tv-aide-balky-witness-ousted.html | PHYSICIST STRESSES DANGER OF FALL-OUT; TV Aide, Balky Witness, Ousted Pope Plans Easter Blessing | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/foreign-affairs-el-greco-and-revolution-colloquy-in-a-palace-the.html | Foreign Affairs; El Greco and Revolution --Colloquy in a Palace The Participants Before the War Rumania's 'Experiment' A Diplomat Speaks The Second Phase | True | By C.l. Sulzberger | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/ghost-tool-orders-scheduled-by-odm.html | 'GHOST' TOOL ORDERS SCHEDULED BY O.D.M. | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/elected-editor-in-chief-of-bernard-newspaper.html | Elected Editor in Chief of Bernard Newspaper | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/2-pension-bills-gain-state-senate-votes-measures-for-city-teachers.html | 2 PENSION BILLS GAIN; State Senate Votes Measures for City Teachers, Firemen | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/jack-benny-gets-film-role-offer-comedian-sought-as-star-of-the.html | JACK BENNY GETS FILM ROLE OFFER; Comedian Sought as Star of 'The Phony'--Producer and Writer Is Charles Martin 'The Story of Mankind' Of Local Origin | True | By Thomas M. Pryor Special To The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-05-03 | RE0000204138 | B00000584702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/misgivings-voiced-in-algiers.html | Misgivings Voiced in Algiers | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/may-draft-quota-is-683-men.html | May Draft Quota Is 683 Men | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/2-music-union-aides-assailed-on-coast.html | 2 MUSIC UNION AIDES ASSAILED ON COAST | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/4-unionists-sentenced-jailed-or-fined-with-company-official-in.html | 4 UNIONISTS SENTENCED; Jailed or Fined With Company Official in Strike Payoff | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/peace-pact-talks-halt-soviet-and-japan-adjourn-deadlocked-parley.html | PEACE PACT TALKS HALT; Soviet and Japan Adjourn Deadlocked Parley | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/money.html | Money | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/hospital-service-names-catholic-charities-aide.html | Hospital Service Names Catholic Charities Aide | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/tv-lombardo-off-beat-his-new-diamond-jubilee-on-channel-2-is.html | TV: Lombardo Off Beat; His New 'Diamond Jubilee' on Channel 2 Is Several Cuts Below a Gem | True | By J.p. Shanley | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/suffolk-officials-sworn-gw-percy-jr-succeeds-to-district-attorneys.html | SUFFOLK OFFICIALS SWORN; G.W. Percy Jr. Succeeds to District Attorney's Post | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/unemployment-rise-debated-in-britain-2-us-airmen-die-in-iceland.html | UNEMPLOYMENT RISE DEBATED IN BRITAIN; 2 U.S. Airmen Die in Iceland Dulles Flies From Hawaii | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/myra-hess-plays-2-mozart-concertos.html | Myra Hess Plays 2 Mozart Concertos | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/wyckoff-cancer-unit-available.html | Wyckoff Cancer Unit Available | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/donovan-is-dropped-by-tammany-chiefs-tammany-chiefs-reject-donovan.html | Donovan Is Dropped By Tammany Chiefs; TAMMANY CHIEFS REJECT DONOVAN Liberal-Democratic Link Urged Charges Deal With Morrisey Others To Be Chosen | True | By Clayton Knowles | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/galindez-search-by-fbi-is-urged-exile-from-spain-is-victim-of.html | GALINDEZ SEARCH BY F.B.I. IS URGED; Exile From Spain Is Victim of Dominican Government, Groups Here Declare | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/subsidy-limit-neared.html | Subsidy Limit Neared | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/effects-of-shifts-in-business-noted-us-steel-reports-changes-in.html | EFFECTS OF SHIFTS IN BUSINESS NOTED; U.S. Steel Reports Changes in Economy Are Twice as Good, or Bad, for It 'Alarming Trend' Noted Price Rise Cited | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/for-storing-woolens.html | For Storing Woolens | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/missiles-contest-urged-on-services.html | MISSILES CONTEST URGED ON SERVICES | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/marciano-to-box-brazilians.html | Marciano to Box Brazilians | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/business-data-asked-house-group-approves-rule-for-executive-reserve.html | BUSINESS DATA ASKED; House Group Approves Rule for Executive Reserve | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/quare-times-is-out-of-grand-national.html | QUARE TIMES IS OUT OF GRAND NATIONAL | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/court-refuses-to-continue-santees-injunction-olympic-chances-fading.html | Court Refuses to Continue Santee's Injunction; OLYMPIC CHANCES FADING FOR MILER Court Rules Out Continued Stay for Santee in Trial Over Ban by A.A.U. Santee Is on Hand Causes of Action Listed | True | By William R. Conklin | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/son-to-the-gs-walkers.html | Son to the G.S. Walkers | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/bucyruserie-company-55-net-of-6516797-compared-with-4542298-in-54.html | BUCYRUS-ERIE COMPANY; '55 Net of $6,516,797 Compared With $4,542,298 in '54 COMPANIES ISSUE EARNING FIGURES MASONITE CORP. COLUMBIAN CARBON CO. TENNESSEE CORP. | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1984-05-03 | RE0000204138 | B00000584702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/peron-interviews-banned-by-panama.html | PERON INTERVIEWS BANNED BY PANAMA | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/95-victory-snaps-skein-of-4-losses-2-homers-double-by-rhodes-pace.html | 9-5 VICTORY SNAPS SKEIN OF 4 LOSSES; 2 Homers, Double by Rhodes Pace Giants—Worthington Blanks Orioles 5 Innings Fourth Homer for Rhodes | True | By Louis Effrat Special To the New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/southern-company-gross-and-net-rose-in-february-and-in-12month.html | SOUTHERN COMPANY; Gross and Net Rose in February and in 12-Month Period | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/career-diplomat-31-years-retires-angus-ward-served-us-in-the.html | CAREER DIPLOMAT 31 YEARS RETIRES; Angus Ward Served U.S. in the Communist Orbit-- Mills Named to Post Leaving an Important Post | True | By Russell Baker Special To the New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/seixas-advances-in-florida-tennis-puts-out-lambert-at-miami.html | SEIXAS ADVANCES IN FLORIDA TENNIS; Puts Out Lambert at Miami Beach—Flam Rallies to Triumph Over Quay | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/chronic-ills-study-urged-by-president.html | CHRONIC ILLS STUDY URGED BY PRESIDENT | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/biggest-rug-to-be-laid-88000-square-feet-will-be-covered-for-auto.html | BIGGEST RUG TO BE LAID; 88,000 Square Feet Will Be Covered for Auto Show | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/distant-months-in-cotton-fall-final-futures-prices-range-from-4.html | DISTANT MONTHS IN COTTON FALL; Final Futures Prices Range From 4 Points Up to 27 Off, With Late Liquidation | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/kuwait-pipeline-eyed-iraq-petroleum-surveys-route-in-search-of.html | KUWAIT PIPELINE EYED; Iraq Petroleum Surveys Route in Search of Deeper Port | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/natl-basketball-association.html | Nat'l Basketball Association | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/shop-finds-a-new-owner-for-that-dress-you-hate-whos-who-of-fashion.html | Shop Finds a New Owner For That Dress You Hate; Who's Who of Fashion | True | By Nan Robertson | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/italy-spurs-investing-her-policies-are-said-to-give-increasing.html | ITALY SPURS INVESTING; Her Policies Are Said to Give Increasing Encouragement Five Share Seaway Contract | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/bates-to-vote-on-expansion.html | Bates to Vote on Expansion | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/republican-essay-contest-set.html | Republican Essay Contest Set | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/breen-hailed-as-a-top-prospect-for-olympic-swim-medal-cortland.html | Breen Hailed as a Top Prospect for Olympic Swim Medal; Cortland Athlete Set American Record in Eastern Meet Sport Still Novelty to Distance Star, Coach Says Rooters Hail Winner 'Kicks' Help Swimmer Intangibles Are Important | True | By Lincoln A. Werden | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/books-and-authors.html | Books and Authors | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/mrs-rushmore-has-daughter.html | Mrs. Rushmore Has Daughter | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/oil-struck-in-northern-iraq.html | Oil Struck in Northern Iraq | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/yonkers-school-ruling.html | YONKERS SCHOOL RULING | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/music-of-tchaikovsky-barzin-leads-national-orchestral-group.html | Music Of Tchaikovsky; Barzin Leads National Orchestral Group | True | By Harold C. Schonberg | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/two-designers-favor-button-fronts-slim-lines.html | Two Designers Favor Button Fronts, Slim Lines | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/invitation-tourney-draw.html | Invitation Tourney Draw | True | | 1984-05-03 | RE0000204138 | B00000584702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/downtown-areas-hailed-for-gains-mayor-promises-aid-to-extend-lower.html | DOWNTOWN AREAS HAILED FOR GAINS; Mayor Promises Aid to Extend Lower Manhattan Progress --7 Medals Awarded David Rockefeller Honored | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/conti-resigns-cornell-post.html | Conti Resigns Cornell Post | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/foreign-aid-plan-pressed-as-vital-administration-aides-explain-need.html | FOREIGN AID PLAN PRESSED AS VITAL; Administration Aides Explain Need to Counter Soviet-- Congress Foes Adamant Sees Isolation Attempt British See Challenge V.A. Promotes TB Expert | True | By Elie Abel Special To the New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/titanium-concern-to-lift-output-of-sponge-67-per-cent-this-year-no.html | Titanium Concern to Lift Output Of Sponge 67 Per Cent This Year; No Government Aid | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/national-diary-products-sales-earnings-in-1955-were-highest-in.html | National Diary Products Sales, Earnings In 1955 Were Highest in 32-Year History | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/cadets-to-give-blood-red-cross-west-point-visit-to-start-today.html | CADETS TO GIVE BLOOD; Red Cross West Point Visit to Start Today | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/soviet-may-honor-trotsky.html | Soviet May Honor Trotsky | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/farm-leader-scorns-bill-lausche-charges-politics.html | Farm Leader Scorns Bill; Lausche Charges Politics | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/capital-debates-motives-calculated-risk-seen.html | Capital Debates Motives; Calculated Risk Seen | True | By Dana Adams Schmidt Special To the New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/spring-sun-frees-snowbound-city-schools-to-open-show-lien-deep-in.html | SPRING SUN FREES SNOWBOUND CITY; SCHOOLS TO OPEN; Show Lien Deep in the Suburbs and the City Comes to Life, if somewhat Uncomfortably, in the Sun | True | By Peter Kihssthe New York Timesthe New York Times | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/hercules-powder-votes-stock-split.html | HERCULES POWDER VOTES STOCK SPLIT | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/sun-fails-to-lift-city-store-sales-despite-ending-of-the-storm.html | SUN FAILS TO LIFT CITY STORE SALES; Despite Ending of the Storm, Retail Volume Is Almost as Low as Monday's DELIVERIES A PROBLEM This Week, Last Before Palm Sunday, Usually Sets Peak in Spring Apparel Trade Loading Hazardous Height of Sales Season SUN FAILS TO LIFT CITY STORE SALES | True | By Glenn Fowler | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/benefit-for-hospital-linen-shower-saturday-to-aid-the-house-of.html | BENEFIT FOR HOSPITAL; Linen Shower Saturday to Aid the House of Calvary | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/dept-of-modesty-new-yorker-unit.html | DEPT. OF MODESTY, NEW YORKER UNIT | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/saperstein-home-gets-guard.html | Saperstein Home, Gets Guard | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/ban-on-french-goods-urged.html | Ban on French Goods Urged | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/higher-education-for-more-urged-educators-ask-presidential-board-to.html | HIGHER EDUCATION FOR MORE URGED; Educators Ask Presidential Board to Open Opportunity to All Able to Utilize It U.S. System Endorsed Faith in U.S. Proclaimed Give Advice on Faculties | True | By Bess Furman Special To the New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/a-welcome-visitor.html | A WELCOME VISITOR | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/dividend-in-stock-proposed-by-ibm-shares-here-jump-13-points-to-a.html | DIVIDEND IN STOCK PROPOSED BY I.B.M.; Shares Here Jump 13 Points to a New High of 460 After 25% Payment Is Voted Record of Dividends | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York | True | | 1984-05-03 | RE0000204138 | B00000584702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/monuments-bills-voted-tributes-to-booker-washington-and-boone-are.html | MONUMENTS BILLS VOTED; Tributes to Booker Washington and Boone Are Approved | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/illinoisan-to-press-other-state-races.html | Illinoisan to Press Other State Races | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/sidelights-czarist-bonds-go-off-the-board-everybody-rides-the.html | Sidelights; Czarist Bonds Go Off the Board Everybody Rides The Wonders of Science Who's Paying for It All? Petunias and Gold | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/good-gains-noted-by-detroit-edison-years-output-rises-19-earnings.html | GOOD GAINS NOTED BY DETROIT EDISON; Years Output Rises 19%– Earnings at $26,459,711, Against $23,007,769 | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/housing-units-sell-110527000-notes.html | HOUSING UNITS SELL $110,527,000 NOTES | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/natl-aau-basketball.html | NAT'L A.A.U. BASKETBALL | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/hoffman-warns-on-libertys-loss-business-and-intellectual-freedom.html | HOFFMAN WARNS ON LIBERTY'S LOSS; Business and Intellectual Freedom Are Menaced, He Says at Bernard | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/housing-aid-plea-sent-to-president-wagner-suggests-changes-in-fha.html | HOUSING AID PLEA SENT TO PRESIDENT; Wagner Suggests Changes in F.H.A. Laws to Attract Rental Construction Mayor's Suggestions Re-examination Is Urged | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/potatoes-hides-set-sales-peaks-trading-is-highest-this-year-other.html | POTATOES, HIDES SET SALES PEAKS; Trading Is Highest This Year –Other Commodity Volume Turns Unusually Dull Cottonseed Oil Up | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/t-george-walker-bus-line-executive.html | T. GEORGE WALKER, BUS LINE EXECUTIVE | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/son-to-mrs-thomas-campion.html | Son to Mrs. Thomas Campion | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/fino-joins-gop-race-to-seek-lehmans-seat.html | Fino Joins G.O.P. Race To Seek Lehman's Seat | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/the-mayors-message.html | THE MAYOR'S MESSAGE | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/notes-on-college-sports-notre-dame-slates-boxing-award-for-an.html | Notes on College Sports; Notre Dame Slates Boxing Award for an Ex-Football Hero, Jim Crowley Princeton Picks Fencers Aubrey to Swim Here Selected Short Subjects | True | By Allison Danzig | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/awful-awful-truth.html | Awful 'Awful Truth' | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/battle-against-tradition-martin-luther-king-jr.html | Battle Against Tradition; Martin Luther King Jr. | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/ny-state-electric-net-of-10960355-reported-for-year-ended-feb-29.html | N.Y. STATE ELECTRIC; Net of $10,960,355 Reported for Year Ended Feb. 29 | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/president-rejects-plea-for-increase-in-fluorspar-duty.html | President Rejects Plea for Increase In Fluorspar Duty | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/st-josephs-gains-with-dayton-five-hawks-nip-seton-hall-7465-in.html | ST. JOSEPH'S GAINS WITH DAYTON FIVE; Hawks Nip Seton Hall, 74-65, in Garden Spur–Flyers' Rally Halts Xavier, 72-68 Uhl Sinks Decisive Shot Xavier Ahead at Half St. Joseph's Stages Spurt Dayton Cheered by Telegram | True | By William J. Briordy | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/burkemo-victor-in-seminole-golf-takes-pro-division-laurels-by-two.html | BURKEMO VICTOR IN SEMINOLE GOLF; Takes Pro Division Laurels by Two Strokes With 138 –Kroll Is Second Snead Far Down List Tied in Opening Round | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/pets-will-parade-to-assist-aspca-event-at-the-savoyplaza-on-easter.html | PETS WILL PARADE TO ASSIST A.S.P.C.A.; Event at the Savoy-Plaza on Easter Sunday Will Benefit Adoption Service Here | True | | 1984-05-03 | RE0000204138 | B00000584702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/camden-getting-tent-theatre.html | Camden Getting Tent Theatre | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/scott-paper-sets-debentures-rate-98685100-issue-will-bear-3.html | SCOTT PAPER SETS DEBENTURES RATE; $98,685,100 Issue Will Bear 3% Interest, Be Convertible Into Stock at $77 a Share New Offerings Today | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/family-finance-offers-stock.html | Family Finance Offers Stock | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/dividends-announced.html | Dividends Announced | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/state-gop-split-on-car-insurance-senate-and-assembly-chiefs-differ.html | STATE G.O.P. SPLIT ON CAR INSURANCE; Senate and Assembly Chiefs Differ Over Compulsory Bill and Substitute Plan Holz Amendments Passed | True | By Leo Egan Special To the New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/george-hayunga-long-a-physician-general-practitioner-here-65-years.html | GEORGE HAYUNGA, LONG A PHYSICIAN; General Practitioner Here 65 Years Dies—Founder of Lutheran Hospital | True | Volpe, 1953 | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/decision-reserved-on-loading-license.html | DECISION RESERVED ON LOADING LICENSE | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/turnpike-link-opening-delayed.html | Turnpike Link Opening Delayed | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/premier-of-lebanon-forms-new-cabinet.html | PREMIER OF LEBANON FORMS NEW CABINET | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/pacific-rival-hits-pan-american-bid.html | PACIFIC RIVAL HITS PAN AMERICAN BID | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/cotton-ginnings-rose-55-crop-of-14535816-bales-917514-more-than-in.html | COTTON GINNINGS ROSE; '55 Crop of 14,535,816 Bales 917,514 More Than in '54 | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/new-signals-for-lirr-11-grade-crossings-will-get-automatic-flashing.html | NEW SIGNALS FOR L.I.R.R.; 11 Grade Crossings Will Get Automatic Flashing Lights | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/allen-is-mourned-by-show-business-2000-persons-throng-rites-at-st.html | ALLEN IS MOURNED BY SHOW BUSINESS; 2,000 Persons Throng Rites at St. Malachy's Church for Noted Humorist | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/french-ship-plan-periled-by-price-domestic-yard-wants-more-than.html | FRENCH SHIP PLAN PERILED BY PRICE; Domestic Yard Wants More Than Government Can Pay for 55,000-Ton Liner | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/hotels-here-plan-30-million-outlay-airconditioning-and-tv-to-be.html | HOTELS HERE PLAN 30 MILLION OUTLAY; Air-Conditioning and TV to Be Chief Features of Big Improvement Program 1955 BUDGET IS TRIPLED Trade Shows at Coliseum Expected to Bring Many Visitors to the City | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/question-on-money-costs-clerk-64000.html | QUESTION ON MONEY COSTS CLERK $64,000 | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/can-prices-raised-continental-american-list-advances-of-1-to-3.html | CAN PRICES RAISED; Continental, American List Advances of 1 to 3 % | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/si-transit-bill-signed-city-gets-permission-to-lease-st.html | S.I. TRANSIT BILL SIGNED; City Gets Permission to Lease St. George-Tottenville Line | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/that-others-may-live.html | That Others May Live | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/despirito-rides-triple-at-bowie-he-scores-with-chief-joe-and-corfel.html | DESPIRITO RIDES TRIPLE AT BOWIE; He Scores With Chief Joe and Corfel Before Taking Feature on Andrew J. | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/grinder-developed-for-tool-diamonds.html | GRINDER DEVELOPED FOR TOOL DIAMONDS | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/400000000-lost-bay-2-sides-in-strike.html | $400,000,000 Lost Bay 2 Sides in Strike | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/investment-aide-named-ford-funds-treasurer.html | Investment Aide Named Ford Fund's Treasurer | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/british-say-laos-reds-violate-indochina-truce.html | British Say Laos Reds Violate Indochina Truce | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/transports-to-be-laid-up.html | Transports to Be Laid Up | True | | 1984-05-03 | RE0000204138 | B00000584702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/negro-bus-trial-upheld-by-court-judge-finds-a-prima-facie-case.html | NEGRO BUS TRIAL UPHELD BY COURT; Judge Finds a Prima Facie Case Established in the Montgomery Boycott Financial Set-Up Described | True | By Wayne Phillips Special To the New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/march-contract-in-wheat-up-9-78c-tight-supplies-catch-short-as.html | MARCH CONTRACT IN WHEAT UP 9 7/8C; Tight Supplies Catch Short as Options Expire--Farm Bill Is Bullish Factor | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/deficiency-found-in-medical-care-large-percentage-in-city-not.html | DEFICIENCY FOUND IN MEDICAL CARE; Large Percentage in City Not Receiving Kind Required, H.I.P. Consultant Says Families Questioned Hunter Notes Passover Today | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/writing-pays-in-japan-tax-board-figures-reveal-top-earnings-by.html | WRITING PAYS IN JAPAN; Tax Board Figures Reveal Top Earnings by Authors | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/dog-for-blind-ends-stormy-ocean-trip.html | DOG FOR BLIND ENDS STORMY OCEAN TRIP | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/dodgers-podres-sleeps-on-table-southpaws-complain-about-soft-bunks.html | DODGERS' PODRES SLEEPS ON TABLE; Southpaw's Complain About Soft Bunks Brings Quick Suggestion From Navy | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/batsavagewhitney-fostercollette.html | Batsavage--Whitney; Foster--Collette | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/mary-l-spellman-to-be-wed-april-7.html | MARY L. SPELLMAN TO BE WED APRIL 7 | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/canadian-womens-club-fete.html | Canadian Women's Club Fete | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/redbirds-win-32-with-fivehitter-cards-reach-kucks-for-all-runs-and.html | REDBIRDS WIN, 3-2, WITH FIVE-HITTER; Cards Reach Kucks for All Runs and Snap Yankees' Victory Streak at 5 Musial Hits Double Cards Score in Sixth | True | By John Drebinger Special To the New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/elections-held-in-four-counties-westchester-nassau-suffolk-and-rock.html | ELECTIONS HELD IN FOUR COUNTIES; Westchester, Nassau, Suffolk and Rockland Villages Turn in Large Votes Westchester County ARDSLEY BRIARCLIFF MANOR BRONXVILLE BUCHANAN CROTON-ON-HUDSON DOBBS FERRY ELMSFORD HASTINGS-ON-HUDSON LARCHMONT MAMARONECK MOUNT KISCO NORTH TARRYTOWN TARRYTOWN TUCKAHOE Nassau FARMINGDALE HEWLETT HARBOR ISLAND PARK KENSINGTON LAKE SUCCESS MANORHAVEN MUNSEY PARK NEW HYDE PARK ROSLYN SADDLE ROCK SEA CLIFF VALLEY STREAM WESTBURY Suffolk County GREENPORT LINDENHURST NORTHPORT SAG HARBOR Rockland County HAVERSTRAW SLOATSBURG SPRING VALLEY SUFFERN | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/big-copper-outlays-approved-by-chile.html | BIG COPPER OUTLAYS APPROVED BY CHILE | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/3335000-acres-damaged.html | 3,335,000 Acres Damaged | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/esakov-is-operated-on-boxer-knocked-out-by-towel-still-unconscious.html | ESAKOV IS OPERATED ON; Boxer Knocked Out by Towel Still Unconscious | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/rocket-of-earth-satellite-will-have-no-fins.html | Rocket of Earth Satellite Will Have No Fins | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/elt-doing-edward-my-son.html | E.L.T. Doing 'Edward, My Son' | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/nathan-hirsh-83-movie-exhibitor-operator-of-theatre-chain-here.html | NATHAN HIRSH, 83, MOVIE EXHIBITOR; Operator of Theatre Chain Here, 1903-36, Is Dead-- Was Producer on Coast | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1984-05-03 | RE0000204138 | B00000584702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/french-sign-pact-on-a-free-tunisia-protocol-to-end-the-75year.html | FRENCH SIGN PACT ON A FREE TUNISIA; Protocol to End the 75-Year Protectorate Approved-- Tunis Celebrates Mildly | True | By Henry Giniger Special To the New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/article-3-no-title.html | Article 3 -- No Title | True | The New York Times | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/wb-stout-dead-aviation-pioneer-designed-the-first-allmetal.html | W.B. STOUT DEAD; AVIATION PIONEER; Designed the First All-Metal Passenger and Military Planes in America Dealt With 'Screwball' Ideas First Passenger Airline | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/wifes-flight-effected-red-cross-quickly-gets-ticket-for-trip-to.html | WIFE'S FLIGHT EFFECTED; Red Cross Quickly Gets Ticket for Trip to Injured Soldier | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/bank-raises-dividend-emigrant-sets-3-payment-for-quarter-starting.html | BANK RAISES DIVIDEND; Emigrant Sets 3% Payment for Quarter Starting April 1 | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/onassis-wins-in-court-paris-magistrate-finds-he-did-not-defraud.html | ONASSIS WINS IN COURT; Paris Magistrate Finds He Did Not Defraud Ship Owner | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/sports-today.html | Sports Today | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/upstate-health-official-resigns.html | Upstate Health Official Resigns | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/massey-off-to-arctic-canadas-governor-general-to-fly-over-north.html | MASSEY OFF TO ARCTIC; Canada's Governor General to Fly Over North Pole | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/4-young-sisters-die-in-fire.html | 4 Young Sisters Die in Fire | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/three-giants-enjoy-rest.html | Three Giants Enjoy Rest | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/national-raises-kraft-prices.html | National Raises Kraft Prices | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/a-mangled-farm-bill.html | A MANGLED FARM BILL | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/burrow-molodet-join-stars.html | Burrow, Molodet Join Stars | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/two-agree-to-ram-terms.html | Two Agree to Ram Terms | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/stock-deal-proposed-st-louissan-francisco-ry-may-exchange-preferred.html | STOCK DEAL PROPOSED; St. Louis-San Francisco Ry May Exchange Preferred | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/many-problems-faced-by-tunisia-population-growing-faster-than.html | MANY PROBLEMS FACED BY TUNISIA; Population Growing Faster Than Economy--Leaders Hope for U.S. Assistance Ratio of Jobless High Statistics on Illiteracy | True | By Thomas F. Brady Special To the New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/sports-of-the-times-a-reformed-man-blind-mans-buff-wrong-direction.html | Sports of The Times; A Reformed Man Blind Man's Buff Wrong Direction Innocent Bystander | True | By Arthur Daley | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/key-british-talks-set-with-russians-eden-calls-parley-with-two.html | KEY BRITISH TALKS SET WITH RUSSIANS; Eden Calls Parley With Two Leaders 'Primary Purpose' of Their April Visit Time for Talks Noted | True | By Drew Middleton Special To the New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/mayor-notes-drop-in-manufacturing-but-riding-wholesale-trade.html | MAYOR NOTES DROP IN MANUFACTURING; But Riding Wholesale Trade, Finance and Services Offset It, He Reports MAYOR FINDS DROP IN MANUFACTURES Lawyer Seeks Taber's Seat More Salk Vaccine Freed | True | By Charles G. Bennettthe New York Time (BY PATRICK A. BURNS) | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/naval-stores.html | NAVAL STORES | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/humphreys-hand-swung-farm-vote-maneuvering-by-minnesotan-in-face-of.html | HUMPHREY'S HAND SWUNG FARM VOTE; Maneuvering by Minnesotan in Face of Skeptics Turned Tide for Democrats Dulles Works on Report Two Airmen Die in Crash Portugal Makes Trade Pacts | True | Special to The New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/pension-bill-attacked-citizens-union-scores-law-that-would-aid.html | PENSION BILL ATTACKED; Citizens Union Scores Law That Would Aid O'Dwyer | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/official-is-promoted-by-link-aviation-inc.html | Official Is Promoted By Link Aviation, Inc. | True | | 1984-05-03 | RE0000204138 | B00000584702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/business-records.html | BUSINESS RECORDS | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/floridas-booming-economy-reflects-record-gains-in-many-fields.html | Florida's Booming Economy Reflects Record Gains in Many Fields | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/brown-co-to-act-on-stock-rise.html | Brown Co. to Act on Stock Rise | True | | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-21 | 1956-03-21 | https://www.nytimes.com/1956/03/21/archives/12-moslems-defy-algerian-rebels-group-out-of-58-delegates-takes.html | 12 MOSLEMS DEFY ALGERIAN REBELS; Group, Out of 58 Delegates, Takes Assembly Seats-- Plea for Moderation Rad Chinese Boats Repelled | True | By Michael Clark Special To the New York Times. | 1984-05-03 | RE0000204138 | B00000584702 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/colombian-exile-assails-church-publication-of-gomez-letter-seeking.html | COLOMBIAN EXILE ASSAILS CHURCH; Publication of Gomez Letter Seeking to Drive Wedge Is Encouraged by Regime Letter Sent to a Priest | True | By Tad Szulc Special To the New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/baldwinlima-appoints-eddystone-plant-chief.html | Baldwin-Lima Appoints Eddystone Plant Chief | True | Jules Schick | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/rice-sworn-in-tax-post.html | Rice Sworn In Tax Post | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/delinquency-fight-scored.html | Delinquency Fight Scored | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/tremor-captures-17690-suwanee-high-voltage-last-in-field-of-10-at.html | TREMOR CAPTURES $17,690 SUWANEE; High Voltage Last in Field of 10 at Gulfstream--Victor Gives Shoemaker Triple | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/nats-win-10297-gain-in-playoffs-top-celtics-in-nba-division.html | NATS WIN, 102-97; GAIN IN PLAY-OFFS; Top Celtics in N.B.A. Division Play--Hawks Oust Lakes With 116-115 Victory | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/union-dime-bank-elects.html | Union Dime Bank Elects | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/soviet-frees-bolshevik-figure.html | Soviet Frees Bolshevik Figure | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/libya-reassures-egypt-bars-use-of-us-and-british-bases-in-an.html | LIBYA REASSURES EGYPT; Bars Use of U.S. and British Bases in an Arab-Israeli War | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/northern-irish-retain-hanging.html | Northern Irish Retain Hanging | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/state-bond-issue-voted-for-roads-half-billion-plan-backed-in-2.html | STATE BOND ISSUE VOTED FOR ROADS; Half Billion Plan Backed in 2 Houses--Race Is On to Quit at Noon Tomorrow Eavesdropping Curbed | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/salvation-army-names-head-for-new-hospital.html | Salvation Army Names Head for New Hospital | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/patrons-are-listed-for-leap-year-ball.html | PATRONS ARE LISTED FOR LEAP YEAR BALL | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/bill-to-help-harness-tracks-expand-passed-by-assembly-senate-will.html | Bill to Help Harness Tracks Expand Passed by Assembly; SENATE WILL GET MEASURE TODAY Harness Race Bill Passage Expected After Favorable Assembly Vote of 81-60 Revenue Increase Seen Bill Called 'Vicious' | True | By Warren Weaver Jr. Special To the New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/bishop-in-south-quits-barred-2-in-race-case.html | Bishop in South Quits; Barred 2 in Race Case | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/us-outgo-topping-goal-by-27-billion.html | U.S. OUTGO TOPPING GOAL BY 2.7 BILLION | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/danes-to-lock-out-60000.html | Danes to Lock Out 60,000 | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/president-assails-senate-farm-bill-calls-for-changes-president.html | President Assails Senate Farm Bill; Calls for Changes; PRESIDENT SEEKS 'GOOD' FARM BILL | True | By William M. Blair Special To the New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/billion-in-taxes-paid-in-day.html | Billion in Taxes Paid in Day | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/rheem-manufacturing.html | RHEEM MANUFACTURING | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-05-03 | RE0000204139 | B00000584703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/florida-suspends-attorney.html | Florida Suspends Attorney | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/dividends-announced.html | Dividends Announced | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/at-t-plans-to-sell-250-million-new-bonds.html | A.T. & T. Plans to Sell 250 Million New Bonds | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/lillian-m-sawyer-will-marry-in-june.html | LILLIAN M. SAWYER WILL MARRY IN JUNE | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/industry-backs-atomic-program-investments-pledged-to-build-series.html | INDUSTRY BACKS ATOMIC PROGRAM; Investments Pledged to Build Series of Power Reactors, Member of A.E.C. Says Greater Need Abroad Potential Held Limitless | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/childrens-entertainment-manhattan.html | Children's Entertainment; Manhattan. | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/london-market-generally-dull-brewery-steel-and-paper-issues.html | LONDON MARKET GENERALLY DULL; Brewery, Steel and Paper Issues Firm--Aircrafts and Motors Weak ZURICH STOCK EXCH. FRANKFORT STOCK EXCH. AMSTERDAM STOCK EXCH. | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/utility-man-shifts-posts.html | Utility Man Shifts Posts | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/nehru-discounts-war-likelihood-speech-to-parliament-urges-india-not.html | NEHRU DISCOUNTS WAR LIKELIHOOD; Speech to Parliament Urges India Not Build Up Arms at Economy's Expense Dulles Held Convinced Border Shooting Reported | True | By A.m. Rosenthal Special To the New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/harrimans-camp-elated-by-upset-backers-see-the-governor-justified.html | HARRIMAN'S CAMP ELATED BY UPSET; Backers See the Governor Justified in Waiting for Stevenson to Falter Republican Switch Blamed | True | By Clayton Knowles | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/sidelights-westinghouse-is-busy-busy-riding-on-air-how-are-the.html | Sidelights; Westinghouse Is Busy, Busy Riding on Air How Are the Rails? Worthwhile Investment Cotton Complaint How About Slantwise? | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/un-unit-slates-child-aid.html | U.N. Unit Slates Child Aid | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/eb-butler-dies-led-housing-unit-lawyer-served-as-chairman-of-city.html | E.B. BUTLER DIES; LED HOUSING UNIT; Lawyer Served as Chairman of City Authority, '42-'47-- Professor at Fordham Appointed by LaGuardia Partner in Law Firm | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/sophia-a-sonne-wed-in-denmark-bride-benefit-aide.html | SOPHIA A. SONNE WED IN DENMARK; Bride; Benefit Aide | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/bengurion-asserts-war-depends-on-us.html | BEN-GURION ASSERTS WAR DEPENDS ON U.S. | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/spacecraft-men-face-3d-barrier-engineers-discuss-difficulty-of.html | SPACE-CRAFT MEN FACE 3D BARRIER; Engineers Discuss Difficulty of Swiftly Interpreting Data Telemetered to Ground Seek Way to 'Reduce' Data Talking Telemeter" Urged | True | By Robert K. Plumb | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/cotton-spinning-gains-february-operations-1472-of-capacity-on.html | COTTON SPINNING GAINS; February Operations 147.2% of Capacity on 2-Shift Basis | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/nicaragua-plans-night-games.html | Nicaragua Plans Night Games | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/kefauver-calls-farmer-discontent-with-benson-key-to-his-triumph.html | Kefauver Calls Farmer Discontent With Benson Key to His Triumph; Kefauver, in Montana, Foresees A Heavy Democratic Vote in Fall Turning Point, Says Senator | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/western-movies-enjoy-new-vogue-change-of-mind.html | Western Movies Enjoy New Vogue; Change of Mind | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/2-concerns-rent-on-tenth-avenue-telephone-company-wl-maxson-lease.html | 2 CONCERNS RENT ON TENTH AVENUE; Telephone Company, W.L. Maxson Lease Floors in Building at 36th St. | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/hockey-playoff-schedule.html | Hockey Play-Off Schedule | True | | 1984-05-03 | RE0000204139 | B00000584703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/hospital-policies-for-aging-sought-extension-of-insurance-to-home.html | HOSPITAL POLICIES FOR AGING SOUGHT; Extension of Insurance to Home Nursing Care Urged by U.S. Official Here ILLNESS SURVEY SLATED Restoral of 2,000,000 to Jobs Is Seen--Mrs. Roosevelt Favors Lighter Work Field for Rehabilitation | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/exofficials-abductors-jailed.html | Ex-Official's Abductors Jailed | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/leaves-capital-sunday-night.html | Leaves Capital Sunday Night | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/soviet-to-curb-salmon-fishing-near-siberia-for-conservation.html | Soviet to Curb Salmon Fishing Near Siberia for Conservation; Temporary Regulations, Set for Spawning Season, to Be Replaced by Pacts A Blow to Japanese Industry | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/bogota-paper-suspended.html | Bogota Paper Suspended | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/many-works-published.html | Many Works Published | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/song-of-whitman-due-monday.html | 'Song of Whitman' Due Monday | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/kefauver-and-stevenson-to-clash-again-3-times.html | Kefauver and Stevenson To Clash Again 3 Times | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/report-on-professional-freedom-occasion-and-purpose-of-this-report.html | Report on Professional Freedom; Occasion and Purpose of This Report The Claims of Military Security Vigilance Against Subversion of the Educational Process Disclaimer Oaths and General Investigations of College and University Teachers Grounds of Adverse Action Refusal to Testify as Ground for Removal Grounds for Preliminary Inquiry by an Employing Institution Procedural Due Process in Tenure Cases The Faculty Member's Obligation of Disclosure Suspension Concluding Observations | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/serov-due-in-britain-to-plan-soviet-tour.html | SEROV DUE IN BRITAIN TO PLAN SOVIET TOUR | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/atom-parley-recesses-12-nations-at-secret-sessions-on-eisenhower.html | ATOM PARLEY RECESSES; 12 Nations at Secret Sessions on Eisenhower Proposal | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/english-builders-start-city-tour.html | ENGLISH BUILDERS START CITY TOUR | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/first-10000-back-at-westinghouse-consumer-goods-rolling-off-lines.html | FIRST 10,000 BACK AT WESTINGHOUSE; Consumer Goods Rolling Off Lines as Strikers Return to 9 of 30 Plants Starting Work in Jersey 26 Freed From Jail | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/sperry-rand-gets-australian-unit-chartres-equipment-chain-bought.html | SPERRY RAND GETS AUSTRALIAN UNIT; Chartres Equipment Chain Bought for $3,360,000-- Other Sales, Mergers | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/dagata-outpoints-robio.html | D'Agata Outpoints Robio | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/us-trade-policy-termed-unclear-italys-exporting-prospects-held.html | U.S. TRADE POLICY TERMED UNCLEAR; Italy's Exporting Prospects Held Clouded by Possible American Restrictions Import Curbs to Be Eased | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/to-protect-clothesline.html | To Protect Clothesline | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/other-sales-mergers-food-fair-stores-inc-torrington-company.html | OTHER SALES MERGERS; Food Fair Stores, Inc. Torrington Company | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/safety-council-urges-talks-on-baby-sitters.html | Safety Council Urges Talks on Baby Sitters | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/son-to-the-john-m-gibsons.html | Son to the John M. Gibsons | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/us-attorney-resigns-prosecutor-in-jersey-to-form-new-law.html | U.S. ATTORNEY RESIGNS; Prosecutor in Jersey to Form New Law Partnership | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/pennsys-revenues-rise-148-but-net-fails-to-keep-pace-lackawanna.html | Pennsy's Revenues Rise 14.8% but Net Fails to Keep Pace; LACKAWANNA CUTS DEBTS Fixed and Contingent Interest Less Than $4,000,000 a Year BALTIMORE & OHIO Drop in Net for February Is Laid to Higher Costs RAILROADS ISSUE EARNINGS FIGURES | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/of-local-origin.html | Of Local Origin | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/401-shot-wins-classic-three-star-ii-first-by-length-in-englands.html | 40-1 SHOT WINS CLASSIC; Three Star II First by Length in England's Lincolnshire | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/greek-replies-to-turk.html | Greek Replies to Turk | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/mountbattens-in-burma.html | Mountbattens in Burma | True | Dispatch of The Times, London. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/fcc-denies-charge-chief-disclaims-saying-radio-could-control-us.html | F.C.C. DENIES CHARGE; Chief Disclaims Saying Radio Could Control U.S. Aides | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/charles-diehm-66-official-of-aau.html | CHARLES DIEHM, 66, OFFICIAL OF A.A.U. | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/nat-five-to-visit-iceland.html | Nat Five to Visit Iceland | True | Special to The New York Times | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/books-of-the-times-kept-his-tongue-tied-towering-temper.html | Books of The Times; Kept His Tongue Tied Towering Temper | True | By Charles Poore | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/gasoline-stocks-rose-last-week-total-of-195941000-barrels-was.html | GASOLINE STOCKS ROSE LAST WEEK; Total of 195,941,000 Barrels Was 272,000 Increase-- Light Fuel Oil Declines | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/yankees-down-athletics-dodgers-beat-tigers-in-10th-giants-win.html | Yankees Down Athletics; Dodgers Beat Tigers in 10th; Giants Win; MANTLE'S DRIVES PACE 9-5 VICTORY Yankee Star Poles 475-Foot Homer, 450-Foot Triple-- Coleman Connects Mickey's Fifth Homer Zernial Rumored Going | True | By John Drebinger Special To the New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/bartzen-miss-hard-victors-in-san-juan.html | BARTZEN, MISS HARD VICTORS IN SAN JUAN | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/new-cabs-to-run-easter-even-if-a-bit-illegally.html | New Cabs to Run Easter Even if a Bit Illegally | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/canada-shuns-gold-standard-but-frees-mines-to-sell-metal-hoarding.html | Canada Shuns Gold Standard, But Frees Mines to Sell Metal; Hoarding or Export Now Permitted-- Few Producers Likely to Use Right -- Washington Plans No Change | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/censure-is-asked-for-five-colleges-faculty-ousters-condemned-by.html | CENSURE IS ASKED FOR FIVE COLLEGES; Faculty Ousters Condemned by Professors' Study Excerpts from the committee report are on Page 16. CENSURE IS ASKED FOR FIVE COLLEGES | True | By Benjamin Fine | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/waterproof-america.html | 'Waterproof America' | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/lee-tracy-founded-magazine-concern.html | LEE TRACY, FOUNDED MAGAZINE CONCERN | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/trade-loans-set-high-since-june-reserve-banks-report-rise-of.html | TRADE LOANS SET HIGH SINCE JUNE; Reserve Banks Report Rise of $592,000,000 in Week-- Other Borrowing Up | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/schooners-grave-in-sound.html | Schooner's Grave in Sound | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/arthur-h-gbbs-60-wrote-runnin-wild.html | ARTHUR H. GIBBS, 60, WROTE 'RUNNIN' WILD' | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/bnai-brith-benefit-film-premiere-wednesday-to-aid-service.html | B'NAI B'RITH BENEFIT; Film Premiere Wednesday to Aid Service Organization | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/booksauthors.html | Books--Authors | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/kroehler-mfg-company.html | KROEHLER MFG. COMPANY | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/makarios-exile-decried-greek-primate-of-americas-says-british.html | MAKARIOS EXILE DECRIED; Greek Primate of Americas Says British Should Act | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/british-art-in-moscow.html | British Art in Moscow | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/potatoes-cocoa-on-higher-ground-wool-also-advanceshides-rubber-and.html | POTATOES, COCOA ON HIGHER GROUND; Wool Also Advances-- Hides, Rubber and Cottonseed Oil Off--Coffee Ends Mixed | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/a-little-lamb-has-put-mary-in-business.html | A Little Lamb Has Put Mary in Business | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/new-york-business-man-gets-ica-post-in-italy.html | New York Business Man Gets I.C.A. Post in Italy | True | The New York Times Studio | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/a-converted-bohemian-miss-dorothy-day.html | A Converted Bohemian; Miss Dorothy Day | True | The New York Times | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/coast-promoter-spars-at-inquiry-eaton-admits-knowing-carbo-and.html | COAST PROMOTER SPARS AT INQUIRY; Eaton Admits Knowing Carbo and Mickey Cohen--Hearing Seeks Underworld Link | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/hints-to-homemakers-by-us-on-use-of-kitchen-counters.html | Hints to Homemakers by U.S. On Use of Kitchen Counters | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/new-york-team-wins-alastair-martin-scores-with-knox-in-court-tennis.html | NEW YORK TEAM WINS; Alastair Martin Scores With Knox in Court Tennis | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/news-from-the-advertising-and-marketing-fields-campaigns-new.html | News From the Advertising and Marketing Fields; Campaigns New Business People Notes | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/new-soviet-nuclear-test-announced-by-strauss.html | New Soviet Nuclear Test Announced by Strauss | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/zoos-traveler-plays-the-bronx-bronx-zoos-school-traveler-captivates.html | ZOO'S 'TRAVELER' PLAYS THE BRONX; Bronx Zoo's School Traveler Captivates Children | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/controls-sought-over-fund-drives-solicitations-council-is-told-us.html | CONTROLS SOUGHT OVER FUND DRIVES; Solicitations Council Is Told U.S. Rule Is Needed to Keep 'Common Man's' Faith | True | By Charles Grutzner Special To The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/utility-elects-new-director.html | Utility Elects New Director | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/quest-for-galindez-urged-on-brownell.html | QUEST FOR GALINDEZ URGED ON BROWNELL | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/larner-submits-324500-bill.html | Larner Submits $324,500 Bill | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/bbc-tv-called-inferior-to-none-in-talk-here-sir-ian-jacob.html | B.B.C. TV CALLED INFERIOR TO NONE; In Talk Here, Sir Ian Jacob Challenges U.S. Stations to Disprove His Boast Utilizes 'Equal Time' New Group Doing 'Well' | True | By Val Adams. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/vote-by-which-bill-passed-the-assembly.html | Vote by Which Bill Passed the Assembly | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/indonesia-hurts-us-dutch-amity-differences-over-republic.html | INDONESIA HURTS U.S. DUTCH AMITY; Differences Over Republic Widen--Jakarta Trial of Netherlander Resented | True | By Walter H. Waggoner Special To The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/us-resolution-on-mideast.html | U.S. Resolution on Mideast | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/democrats-defiant-in-south-carolina-democrats-brace-in-south.html | Democrats Defiant In South Carolina; DEMOCRATS BRACE IN SOUTH CAROLINA | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/insurance-post-filled.html | Insurance Post Filled | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/light-on-algeria.html | LIGHT ON ALGERIA | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/gain-in-earnings-shown-by-utility-19764842-cleared-in-55-by-central.html | GAIN IN EARNINGS SHOWN BY UTILITY; $19,764,842 Cleared in '55 by Central and South West, Up From $18,166,433 | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/ruppert-adds-3-directors.html | Ruppert Adds 3 Directors | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/meryl-l-wilen-becomes-fiancee-engaged-girls.html | MERYL L. WILEN BECOMES FIANCEE; Engaged Girls | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/disagreement-denied.html | Disagreement Denied | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/mr-wonderful-opening-tonight-the-mastin-trio-with-sammy-davis-jr.html | 'MR. WONDERFUL' OPENING TONIGHT; The Mastin Trio, With Sammy Davis Jr., Heads Cast-- Jack Carter Featured | True | By Louis Calta | 1984-05-03 | RE0000204139 | B00000584703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/food-news-curry-from-a-new-cook-book-spring-lamb-for-epicures-the.html | Food News: Curry From a New Cook Book, Spring Lamb for Epicures; The Fiery Dish Can Be Prepared in Advance SHRIMP CURRY Former Magazine Editors | True | By June Owen | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/eisenhower-comments.html | Eisenhower Comments | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/semifinals-tonight-in-garden-tourney.html | SEMI-FINALS TONIGHT IN GARDEN TOURNEY | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/miss-albright-spurns-bids.html | Miss Albright Spurns Bids | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/valerie-stack-engaged-vogue-magazine-aide-will-be-wed-to-warren-e.html | VALERIE STACK ENGAGED; Vogue Magazine Aide Will Be Wed to Warren E. Adams | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/coal-natural-gas-oil-interests-woo-floridas-electric-utilities.html | Coal, Natural Gas, Oil Interests Woo Florida's Electric Utilities; Example Is Fuel Company's Plan to Spend $6,000,000 for Tampa Equipment FLORIDA UTILITIES GET FUEL OFFERS More Resistance Growth Is By-Word | True | By Gene Smith Special To The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/us-bids-un-head-survey-mideast-council-meeting-monday-on-move.html | U.S. BIDS U.N. HEAD SURVEY MIDEAST; Council Meeting Monday on Move Seen-- Hammarskjold Plans to Go Next Week Soviet Agreement Cited | True | By Thomas J. Hamilton Special To the New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/two-dances-will-aid-settlement-events-april-15-and-29-set-as.html | Two Dances Will Aid Settlement; Events April 15 and 29 Set as Benefit for Henry Street Unit | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/jean-hoerner-heard-in-piano-recital.html | Jean Hoerner Heard in Piano Recital | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/eisenhower-backs-dillon-on-africa-says-he-approved-speech-by.html | EISENHOWER BACKS DILLON ON AFRICA; Says He Approved Speech by Ambassador to Paris Praising Liberal Solution Arab View Disturbs U.S. | True | By Dana Adams Schmidt Special To The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/train-hits-car-2-marines-die.html | Train Hits Car; 2 Marines Die | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/leontyne-price-to-tour-india.html | Leontyne Price to Tour India | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/college-scientist-publication.html | College Scientist Publication | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/french-again-find-dead-algeria-group.html | FRENCH AGAIN FIND DEAD ALGERIA GROUP | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/neonazis-active-in-west-germany-but-bonn-observers-declare-they-are.html | NEO-NAZIS ACTIVE IN WEST GERMANY; But Bonn Observers Declare They Are Small in Numbers and in Risk to the State Indifference or Hostility. Youth in Uniform | True | By Arthur J. Olsen Special To the New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/spaak-sees-no-soviet-shift.html | Spaak Sees No Soviet Shift | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/navy-orders-more-jets-places-45-million-contract-for-1000mph-plane.html | NAVY ORDERS MORE JETS; Places $45 Million Contract for 1,000-M.P.H. Plane | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/opportunity-shop-seeks-donations-postcard-campaign-appeals-for.html | OPPORTUNITY SHOP SEEKS DONATIONS; Postcard Campaign Appeals for Articles to Assist the Community Service Unit | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/teachers-protest-payrise-plan-by-march-and-boycott-teachers-object.html | Teachers Protest Pay-Rise Plan by March and Boycott; TEACHERS OBJECT TO PAY-RISE PLAN | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/golf-honors-shared-burkemo-and-ed-furgol-card-67s-in-miami-beach.html | GOLF HONORS SHARED; Burkemo and Ed Furgol Card 67's in Miami Beach Test | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/house-group-clears-big-road-program.html | HOUSE GROUP CLEARS BIG ROAD PROGRAM | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/british-plan-aims-to-check-spread-of-a-mideast-war-forces-in-region.html | BRITISH PLAN AIMS TO CHECK SPREAD OF A MIDEAST WAR; Forces in Region Reported Ready for Swift Military Move to Limit Conflict INCREASING PERIL SEEN Eisenhower Offers U.S. Help to Mediate Issues--Project for U.N. Study Pressed Preventive Aim Stressed BRITISH SEEK CURB ON MIDEAST WAR | True | By Drew Middleton Special To the New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/eisenhower-urges-mediation.html | Eisenhower Urges Mediation | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/the-un-and-palestine.html | THE U.N. AND PALESTINE | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/sir-miles-thomas-quits-boac-post-served-8-years-as-chairman.html | SIR MILES THOMAS QUITS B.O.A.C. POST; Served 8 Years as Chairman --Converted $20,000,000 Yearly Loss Into Gain Feels Task Is Completed | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/sailor-dies-in-atlantic-storm.html | Sailor Dies in Atlantic Storm | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/assemblyman-to-retire.html | Assemblyman to Retire | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/play-chair-by-mail.html | Play Chair by Mail | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/antiques-at-silvermine.html | Antiques at Silvermine | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/duquesne-light-net-rises.html | Duquesne Light Net Rises | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/picture-confused-names-of-symington-and-johnson-rise-as.html | PICTURE CONFUSED; Names of Symington and Johnson Rise as Possibilities New Possibilities Arise KEFAUVER UPSETS DEMOCRATS' PLAN Hall Sees Wide 'Revolt' | True | By W.h. Lawrence Special To the New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/afghans-protest-to-seato.html | Afghans Protest to SEATO | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/upset-in-primary-laid-to-bossism-observers-also-say-kefauver-was.html | UPSET IN PRIMARY LAID TO 'BOSSISM'; Observers Also Say Kefauver Was Helped by Farmers' Stand Against G.O.P. MINNESOTA UPSET LAID TO 'BOSSISM' Kefauver for 'Free Choice' | True | By Richard J.h. Johnston Special To the New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/us-aide-asks-korea-to-reform-economy.html | U.S. AIDE ASKS KOREA TO REFORM ECONOMY | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/raymond-willis-former-senator-republican-of-indiana-who-served-from.html | RAYMOND WILLIS, FORMER SENATOR; Republican of Indiana, Who Served From '41 to '47, Dies of Heart Attack Old-Fashioned Hoosier Editor | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/bank-reimbursed-1000000-starts-new-hunt-for-lost-note.html | Bank, Reimbursed $1,000,000, Starts New Hunt for 'Lost' Note | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/saudi-oil-output-up.html | Saudi Oil Output Up | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/beck-set-to-fight-any-ouster-move-will-go-to-court-if-teamster.html | BECK SET TO FIGHT ANY OUSTER MOVE; Will Go to Court if Teamster Union Faces Expulsion for Possible I.L.A. Loan 2 Accused in New York to Fight Disciplinary Action | True | By A.h. Raskin Special To the New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/treasury-statement.html | Treasury Statement | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/security-law-voted-state-senate-backs-extension-for-another-year.html | SECURITY LAW VOTED; State Senate Backs Extension for Another Year | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/two-secretaries-named.html | Two Secretaries Named | True | | 1984-05-03 | RE0000204139 | B00000584703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/editorial-comment-on-kefauver-victory-in-minnesota-primary.html | Editorial Comment on Kefauver Victory in Minnesota Primary; Northeast NEW YORK Race Is Wide Open A Bad Setback NEWARK Marked Talent for Losing Why and What TRENTON. Star in Ascendancy PATERSON Tide Has Turned The Evening News (Ind.) BOSTON Agrarian Discontent Farmers Show Displeasure PHILADELPHIA May Be Overrated PITTSBURGH Leaders' Reaction a Factor South WASHINGTON A Crushing Blow Democrats Disenchanted The Post and Times Herald (Ind.) BALTIMORE Nomination Race Open ATLANTA Must Not Be Belittled CHATTANOOGA In Kefauver Tradition LOUISVILLE Helps Symington Chances Midwest CLEVELAND A Possible Deadlock DETROIT Means Many Things CHICAGO Indeed in a Bad Way Adhering to Principle ST. LOUIS 'Dark Horse' May Win Received a Setback KANSAS CITY 'A Wide Open Shindig' MINNEAPOLIS Many Voters Crossed Lines MILWAUKEE Like Folksy Manner ST. PAUL DFL Support Hurt West SAN FRANCISCO A Showdown Seen LOS ANGELES May Change Outlook Southwest DALLAS Soul Searching | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/sports-today.html | Sports Today | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/financing-is-arranged-19500000-borrowing-set-by-commonwealth-oil.html | FINANCING IS ARRANGED; $19,500,000 Borrowing Set by Commonwealth Oil | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/miss-alice-brewton.html | MISS ALICE BREWTON | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/us-churchmen-leave-moscow.html | U.S. Churchmen Leave Moscow | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/writer-balks-at-query-former-army-cryptanalyst-is-silent-on-red.html | WRITER BALKS AT QUERY; Former Army Cryptanalyst Is Silent on Red Links | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/arms-curb-test-proposed-by-us-stassen-suggests-american-and-soviet.html | ARMS CURB TEST PROPOSED BY U.S.; Stassen Suggests American and Soviet Areas Be Set Aside for Trial Control Exchange of Missions Urged Arms Control Test Areas Urged By Stassen for U.S. and Soviet | True | By Benjamin Welles Special To The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/lawyers-meet-in-costa-rica.html | Lawyers Meet in Costa Rica | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/screen-cole-porter-music-still-fresh-anything-goes-has-bow-at.html | Screen: Cole Porter Music Still Fresh; 'Anything Goes' Has Bow at Paramount Bing Crosby, Donald O'Connor Starred | True | By A.h. Weiler | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/news-of-interest-in-shipping-field-hollandamericas-adaptable-ship.html | NEWS OF INTEREST IN SHIPPING FIELD; Holland-America's Adaptable Ship Due Today—American Export May Add Vessel 'Thinking' About a Liner Canal Transits Set Record War Devices Irk British | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/latest-thing-in-boats-is-one-you-can-fold-under-your-arm-tenfoot.html | Latest Thing in Boats Is One You Can Fold Under Your Arm; Ten-Foot Craft Uses Treated Nylon for Hull Covering | True | By Clarence E. Lovejoy | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/us-industries-inc-1955-net-of-3606221-equals-213-compared-with-92c.html | U.S. INDUSTRIES, INC.; 1955 Net of S3,606,221 Equals $2.13, Compared With 92c COMPANIES ISSUE EARNING FIGURES | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/power-production-jumped-last-week.html | POWER PRODUCTION JUMPED LAST WEEK | True | | 1984-05-03 | RE0000204139 | B00000584703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/argentina-asks-bids-for-big-oil-project.html | ARGENTINA ASKS BIDS FOR BIG OIL PROJECT | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/schifferoliff.html | Schiffer--Oliff | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/eisenhower-hails-dulles-on-return-defends-secretarys-travels-as.html | EISENHOWER HAILS DULLES ON RETURN; Defends Secretary's Travels as 'Worth-While' Source of Friendship With Asia President Defends Travels | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/big-plant-in-bayonne-leased-by-pathecolor.html | Big Plant in Bayonne Leased by Pathecolor | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/cabbie-is-garaged-as-license-forger.html | CABBIE IS GARAGED AS LICENSE FORGER | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/snow-stirs-flood-fear-connecticut-governor-orders-alert-to-check-on.html | SNOW STIRS FLOOD FEAR; Connecticut Governor Orders 'Alert' to Check on Melting | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/mrs-kr-walbridge-remarried-in-west.html | MRS. K.R. WALBRIDGE REMARRIED IN WEST | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/new-bolivian-cabinet-president-names-7-ministers-retains-6-of-old.html | NEW BOLIVIAN CABINET; President Names 7 Ministers, Retains 6 of Old Regime | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/grains-are-firm-except-for-corn-may-wheat-is-strongest-other.html | GRAINS ARE FIRM, EXCEPT FOR CORN; May Wheat Is Strongest-- Other Changes Minor-- Capital Outlook Foggy | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/eisenhower-prods-south-to-proceed-with-integration-cites-great.html | EISENHOWER PRODS SOUTH TO PROCEED WITH INTEGRATION; Cites 'Great Responsibility' of Religious Leaders-- Rights Bill Pushed Bus Boycott Mentioned PRESIDENT SPURS INTEGRATION STEP 'Frank' Discussion Asked | True | By Anthony Lewis Special To the New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/herters-son-resigns-counsel-for-us-aid-agency-returning-to.html | HERTER'S SON RESIGNS; Counsel for U.S. Aid Agency Returning to Massachusetts | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/universal-cit-credit-names-vice-president.html | Universal C.I.T. Credit Names Vice President | True | Trinity Court Studios | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/skiing-news-and-notes-quebecs-jasper-staff-headed-by-irwin-snow.html | Skiing News and Notes; Quebec's Jasper Staff Headed by Irwin Snow Storm Ill-Timed Southerners Like Snow Eastern Collegians in West Snow Valley Instructor | True | By Michael Strauss | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/accused-broker-dies-jersey-man-whose-firm-was-closed-is-heart.html | ACCUSED BROKER DIES; Jersey Man Whose Firm Was Closed Is Heart Attack Victim | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/a-pale-pink-cleanser.html | A Pale Pink Cleanser | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/mrs-patrick-maney-75-wife-of-retired-detective-dies-leaves-14.html | MRS. PATRICK MANEY, 75; Wife of Retired Detective Dies --Leaves 14 Children | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/icc-cracks-down-on-box-car-delays.html | I.C.C. CRACKS DOWN ON BOX CAR DELAYS | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/chefs-secret.html | Chef's Secret | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/foreignborn-professor-hailed-by-president-for-lecture-on-us.html | Foreign-Born Professor Hailed By President for Lecture on U.S.; Salvador of Smith Singled Out for His Interpretation of Country Abroad Comparisons Given | True | By Anthony Leviero Special To the New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/brownkinney-vote-set-shoe-companies-boards-call-meetings-on-merger.html | BROWN-KINNEY VOTE SET; Shoe Companies' Boards Call Meetings on Merger May 1 | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/to-preserve-copper.html | To Preserve Copper | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/poles-give-ochab-partys-top-post-stalinist-named-to-succeed-bierut.html | POLES GIVE OCHAB PARTY'S TOP POST; Stalinist Named to Succeed Bierut as Khrushchev Remained in Warsaw Son of a Policeman | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/atom-insurance-drawn-north-america-company-sets-up-5000000-reserve.html | ATOM INSURANCE DRAWN; North America Company Sets Up $5,000,000 Reserve | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/banker-monon-chairman.html | Banker Monon Chairman | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/alcan-enters-field-of-insulated-wire.html | ALCAN ENTERS FIELD OF INSULATED WIRE | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/music-fete-is-set-for-puerto-rico-pablo-casals-to-be-honored-on.html | MUSIC FETE IS SET FOR PUERTO RICO; Pablo Casals to Be Honored on 80th Birthday in 1957 -- 'Cellist Will Direct Tribute to Birthday | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/city-economies-urged-preusse-says-they-can-keep-budget-rises-down.html | CITY ECONOMIES URGED; Preusse Says They Can Keep Budget Rises Down | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/prairie-state-famous-training-ship-ends-last-voyage.html | Prairie State, Famous Training Ship, Ends Last Voyage | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/essakow-young-boxer-dies.html | Essakow, Young Boxer, Dies | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/the-woman-in-the-home-is-a-prey-to-racketeers-more-family-income.html | The Woman in the Home Is a Prey to Racketeers; More Family Income Thoughts of Gardens | True | By Faith Corrigan | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/harry-l-donnelly-city-magistrate-61.html | HARRY L. DONNELLY, CITY MAGISTRATE, 61 | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/up-on-american-board-midmarch-total-was-388704-compared-with-374415.html | UP ON AMERICAN BOARD; Mid-March Total Was 388,704, Compared With 374,415 | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/change-is-small-in-short-position-19807share-gain-feb-15-to-march.html | CHANGE IS SMALL IN SHORT POSITION; 19,807-Share Gain, Feb. 15 to March 15, Mostly Due to Two Stock Splits | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/sports-of-the-times-pennant-insurance-removing-doubts-high.html | Sports of The Times; Pennant Insurance Removing Doubts High Potential Praise From Caesar | True | By Arthur Daley | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/new-yorkers-trip-cubs-1110-in-contest-marked-by-6-homers-antonelli.html | New Yorkers Trip Cubs, 11-10, In Contest Marked by 6 Homers; Antonelli, Thompson, Wilson Hit 4-Baggers for Victors-- Rigney Watches Game Antonelli Holds Lead Giles Explains Rule | True | By Louis Effrat Special To The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/extra-funds-bill-is-voted-by-house.html | EXTRA FUNDS BILL IS VOTED BY HOUSE | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/canada-to-cut-wheat-planting.html | Canada to Cut Wheat Planting | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/president-to-create-council-for-the-aging.html | President to Create Council for the Aging | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/21-at-skidmore-honored.html | 21 at Skidmore Honored | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/feddersquigan-corp-2d-quarter-net-of-906090-tops-that-of-1955.html | FEDDERS-QUIGAN CORP.; 2d Quarter Net of $906,090 Tops That of 1955 Fiscal Year | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/campaign-costs.html | CAMPAIGN COSTS | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/red-china-jails-two-priests.html | Red China Jails Two Priests | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/kennedy-derides-vote-amendment-says-plan-to-change-system-of.html | KENNEDY DERIDES VOTE AMENDMENT; Says Plan to Change System of Electoral College Will Aid Only One-Party States Helps 'One-Party States' | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/3-rabbis-get-district-posts.html | 3 Rabbis Get District Posts | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/red-riot-over-stalin-denied.html | Red Riot Over Stalin Denied | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/hoover-unit-hailed-for-military-study.html | HOOVER UNIT HAILED FOR MILITARY STUDY | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204139 | B00000584703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/washington-proceedings-yesterday.html | Washington Proceedings; YESTERDAY | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/commodity-index-rose-tuesdays-figure-was-901-against-90-on-monday.html | COMMODITY INDEX ROSE; Tuesday's Figure Was 90.1, Against 90 on Monday | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/trial-approaching-end.html | Trial Approaching End | True | By Robert Alden Special To the New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/naval-stores.html | NAVAL STORES | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/the-transcript-of-eisenhower-news-conference-on-foreign-and.html | The Transcript of Eisenhower News Conference on Foreign and Domestic Issues; PRESIDENT EISENHOWER Dulles to Attend Meetings Comment on Minnesota Farm Bill Criticized About a Tin Smelter The President's Umbrella Lunch With Billy Graham Looking to the Campaign Change in Basic Law | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/union-to-hear-munoz-governor-of-puerto-rico-will-address-garment.html | UNION TO HEAR MUNOZ; Governor of Puerto Rico Will Address Garment Workers | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/woodgreene.html | Wood--Greene | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/auto-insurance-gains-in-albany-outlook-for-compulsory-bill.html | AUTO INSURANCE GAINS IN ALBANY; Outlook for Compulsory Bill Brightens After Series of Behind-the-Scene Talks | True | By Leo Egan Special To the New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/15540-donated-to-help-shelter-miss-day-reports-to-court-and-says.html | $15,540 DONATED TO HELP SHELTER; Miss Day Reports to Court and Says Rescinded Fine Was 'Providential' | True | By Will Lissner | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/advice-for-columbia-alumni-group-wants-bigger-role-for-former.html | ADVICE FOR COLUMBIA; Alumni Group Wants Bigger Role for Former Trustees | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/socony-mobil-oil-co-net-in-1955-reached-207434017-or-593-share-new.html | Socony Mobil Oil Co. Net in 1955 Reached $207,434,017 or $5.93 Share, New High | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/new-board-post-filled-by-eastern-industries.html | New Board Post Filled By Eastern Industries | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/a-correction.html | A Correction | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/teamsters-zero-hour.html | TEAMSTERS ZERO HOUR | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/minnesota-primary.html | MINNESOTA PRIMARY | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/backing-pleases-paris.html | Backing Pleases Paris | True | By Harold Callender Special to the New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/us-drafts-plan-on-war-damages-odm-maps-compensation-for-losses-in.html | U.S. DRAFTS PLAN ON WAR DAMAGES; O.D.M. Maps Compensation for Losses in Any Attack-- Fast Recovery Is Aim Stress on Nuclear Perils | True | By Charles E. Egan Special To the New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/claude-chichi-hair-stylist-rides-crest-of-local-waves-partner-of.html | Claude, Chi-Chi Hair Stylist, Rides Crest of Local Waves; Partner of Restaurateur His Favorite Client | True | By Agnes McCarty | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/chile-protests-to-britain.html | Chile Protests to Britain | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/turnpike-link-opens-april-4.html | Turnpike Link Opens April 4 | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/suits-denial-asked-by-new-haven-road.html | SUIT'S DENIAL ASKED BY NEW HAVEN ROAD | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/canadian-dollar-steady.html | Canadian Dollar Steady | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/publishers-caution-on-postal-increase.html | PUBLISHERS CAUTION ON POSTAL INCREASE | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/anna-magnani-top-actressmann-is-best-director-marty-and-borgnine.html | Anna Magnani Top Actress--Mann Is Best Director; 'Marty' and Borgnine Win 'Oscars' | True | By Thomas M. Pryor Special To the New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/production-of-oil-from-coal-is-eyed-by-central-africa-south-africa.html | Production of Oil From Coal Is Eyed By Central Africa; South Africa Hopeful AFRICA EXPLORES OIL-OUT-OF-COAL | True | By Leonard Ingalls Special To the New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/party-for-dancing-students.html | Party for Dancing Students | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/campbell-eyes-record-of-250-mph-on-water.html | Campbell Eyes Record Of 250 M.P.H. on Water | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/nashville-tenn-sells-two-issues-4500000-in-electric-bonds-and.html | NASHVILLE, TENN., SELLS TWO ISSUES; $4,500,000 in Electric Bonds and $2,875,000 for Airport Are Taken by Syndicates | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/parade-in-tunis-looks-like-army-forerunner.html | Parade in Tunis Looks Like Army Forerunner | True | Special To The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/meany-asks-inquiry-charges-4-organizers-were-beaten-denied-civil.html | MEANY ASKS INQUIRY; Charges 4 Organizers Were Beaten, Denied Civil Rights | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/worsleys-injury-blow-to-rangers-goalie-likely-to-miss-playoff-game.html | WORSLEY'S INJURY BLOW TO RANGERS; Goalie Likely to Miss Play-Off Game in Montreal Tonight -Wings to Face Leafs Irksome but Not Drastic Leafs Seek Series Tie | True | By Joseph C. Nichols Special To the New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/kayser-predicts-sharp-sales-rise-1956-total-of-85000000-expected.html | KAYSER PREDICTS SHARP SALES RISE; 1956 Total of $85,000,000 Expected, Nearly Double Latest Fiscal Year's | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/blood-centers-open-nassau-chapter-of-red-cross-takes-donations.html | BLOOD CENTERS OPEN; Nassau Chapter of Red Cross Takes Donations Today | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/illinoisan-concedes-first-round-to-senator-but-vows-to-try-harder.html | Illinoisan Concedes First Round to Senator, but Vows 'to Try Harder'; STEVENSON SEES G.O.P. REPUDIATED His Plans Unchanged Stevenson's Statement | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/trotsky-plea-pressed-exaide-to-red-leader-asks-moscow-for-amends.html | TROTSKY PLEA PRESSED; Ex-Aide to Red Leader Asks Moscow for Amends | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/squeeze-play-puts-dodger-bill-across-dodger-bill-wins-on-squeeze.html | Squeeze Play Puts Dodger Bill Across; DODGER BILL WINS ON SQUEEZE PLAY Manning Switches Vote | True | By Richard P. Hunt Special To the New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/in-the-nation-the-instinct-of-an-old-political-pro-the-cat-and-the.html | In The Nation; The Instinct of an Old Political Pro The Cat and the Monkey | True | By Arthur Krock | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/utility-proposes-split-rochester-gas-and-electric-would-issue-new.html | UTILITY PROPOSES SPLIT; Rochester Gas and Electric Would Issue New Shares | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/decision-reserved-in-hiring-violation.html | DECISION RESERVED IN HIRING VIOLATION | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/egypy-sides-with-greece.html | Egypy Sides With Greece | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/kitchen-sense-booklet.html | 'Kitchen Sense' Booklet | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/stalin-is-revered-by-soviet-people-winning-acceptance-of-new-line.html | STALIN IS REVERED BY SOVIET PEOPLE; Winning Acceptance of New Line Held Big Problem PEOPLE IN SOVIET STILL LIKE STALIN | True | By Welles Hangen Special To the New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/fist-fight-averted-in-house-wrangle.html | FIST FIGHT AVERTED IN HOUSE WRANGLE | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/device-aids-rail-ticket-sales-7-months-ahead.html | Device Aids Rail Ticket Sales 7 Months Ahead | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/inquiry-in-suffolk-charted-by-percy.html | INQUIRY IN SUFFOLK CHARTED BY PERCY | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/drop-is-expected-in-credit-volume-1956-installment-sales-will-not.html | DROP IS EXPECTED IN CREDIT VOLUME; 1956 Installment Sales Will Not Equal the 1955 Level, A.B.A. Report Says Closer Cooperation Urged Auto Sales Declining DROP IS EXPECTED IN CREDIT VOLUME | True | By Leif H. Olsen Special To the New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/gi-training-deadline-july-25.html | G.I. Training Deadline July 25 | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/us-urged-to-dig-35foot-channels-shipping-industry-aide-asks.html | U.S. URGED TO DIG 35-FOOT CHANNELS; Shipping Industry Aide Asks Congress to Continue Jersey-New York Work | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/increased-pensions-proposed-in-france.html | INCREASED PENSIONS PROPOSED IN FRANCE | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/craig-advocates-long-foreign-aid-backing-eisenhower-plan-governor.html | CRAIG ADVOCATES LONG FOREIGN AID; Backing Eisenhower Plan, Governor of Indiana Looks to '75 Years' if Need Be | True | The New York Times | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/easter-music-for-terminal.html | Easter Music for Terminal | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/weston-envisages-a-giant-food-chain.html | WESTON ENVISAGES A GIANT FOOD CHAIN | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/us-judge-upholds-chicago-ban-on-film.html | U.S. JUDGE UPHOLDS CHICAGO BAN ON FILM | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/bonn-for-rebirth-of-giant-industry-wants-talks-with-allies-to.html | BONN FOR REBIRTH OF GIANT INDUSTRY; Wants Talks With Allies to Permit Revival of Units Broken Up After War Deadline Still Far Off | True | By M.s. Handler Special To the New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/west-german-reds-act.html | West German Reds Act | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/maj-louis-cukela-of-marine-corps-dies-winner-of-two-medals-of.html | Maj. Louis Cukela of Marine Corps Dies; Winner of Two Medals of Honor in 1918; Citation Is Quoted | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/crightoneckert.html | Crighton--Eckert | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/daughter-to-mrs-jc-manny.html | Daughter to Mrs. J.C. Manny | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/austrians-cite-criticism.html | Austrians Cite Criticism | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/first-plane-of-longrange-fleet-for-pan-american-pays-a-call-douglas.html | First Plane of Long-Range Fleet For Pan American Pays a Call; Douglas Liner Built for Nonstop Flights Across Pacific Visits City Briefly on Transcontinental Test Trip 1939 Plea Answered President Reopened Case | True | By George Horne | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/museum-contract-let-architects-here-will-design-smithsonian.html | MUSEUM CONTRACT LET; Architects Here Will Design Smithsonian Addition | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/engineer-in-wreck-gets-85000.html | Engineer in Wreck Gets $85,000 | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/stocks-undergo-sharp-reaction-recent-favorites-fall-back-index-off.html | STOCKS UNDERGO SHARP REACTION; Recent Favorites Fall Back --Index Off 3.46 Points, Widest Dip in 2 Months INDUSTRIALS DOWN 6.64 'Overdue' Correction After, Long Rise and Possibility of Reserve Action Cited Amerada Up 2 STOCKS UNDERGO SHARP REACTION | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/new-york-beats-chicago-team-62-johnsons-victory-clinches-intercity.html | NEW YORK BEATS CHICAGO TEAM, 6-2; Johnson's Victory Clinches Intercity Golden Gloves Laurels at Garden Harper Adds Final Touch Fans Dislike Decision | True | By Deane McGowen | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/offerings-today-above-17000000-rail-trust-issue-and-two-blocks-of.html | OFFERINGS TODAY ABOVE $17,000,000; Rail Trust Issue and Two Blocks of Rights Make Up the Slated Activity Wabash | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/east-germans-aid-old-slavic-group-sorbs-encouraged-to-use-their.html | EAST GERMANS AID OLD SLAVIC GROUP; Sorbs Encouraged to Use Their Language and Mores After Curbs by Nazis | True | By Walter Sullivan Special To the New York Times.the New York Times (BY WALTER SULLIVAN) | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/st-joseph-lead-co-raises-profits-69.html | ST. JOSEPH LEAD CO. RAISES PROFITS 69% | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/money.html | Money | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/unity-urged-in-civil-defense.html | Unity Urged in Civil Defense | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/4-city-colleges-face-accounting-survey.html | 4 CITY COLLEGES FACE ACCOUNTING SURVEY | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/lever-bros-aides-added-to-board.html | Lever Bros. Aides Added to Board | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/jackson-single-decides-32-test-as-brooks-take-fourth-in-row-snider.html | Jackson Single Decides 3-2 Test As Brooks Take Fourth in Row; Snider Scores Winning Run on Third Baseman's Drive to Left Center Field Tuttle Misses Pop Fly Zimmer May Play Third | True | By Roscoe McGowen Special To the New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/play-camp-funds-asked-west-side-group-says-four-centers-are-in.html | PLAY CAMP FUNDS ASKED; West Side Group Says Four Centers Are in Jeopardy | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/rubinoff-upsets-moylan-in-tennis-miami-student-79-63-64-victor-in.html | RUBINOFF UPSETS MOYLAN IN TENNIS; Miami Student 7-9, 6-3, 6-4 Victor in Florida--Seixas, Larsen, Schwartz Gain | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/marines-fleet-chief-to-quit.html | Marines' Fleet Chief to Quit | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/two-named-to-help-rowing-fund-drive.html | TWO NAMED TO HELP ROWING FUND DRIVE | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/air-force-reveals-work-on-3-missiles.html | AIR FORCE REVEALS WORK ON 3 MISSILES | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/natl-basketball-association.html | Nat'l Basketball Association | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/new-law-advances-elections-in-italy.html | NEW LAW ADVANCES ELECTIONS IN ITALY | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/koo-resignation-accepted.html | Koo Resignation Accepted | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/states-farm-gain-hailed-by-harriman.html | STATE'S FARM GAIN HAILED BY HARRIMAN | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/bette-davis-hurt-in-fall.html | Bette Davis Hurt in Fall | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/vanadium-corporation.html | VANADIUM CORPORATION | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/5-subway-trains-stall-minor-mishaps-delay-riders-on-irt-and-bmt.html | 5 SUBWAY TRAINS STALL; Minor Mishaps Delay Riders on I.R.T. and B.M.T. Lines | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/czarist-bonds-traded-securities-ousted-by-exchange-move-over-the.html | CZARIST BONDS TRADED; Securities Ousted by Exchange Move Over the Counter | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/forestone-sales-net-set-records-volume-up-7-profit-28-in.html | FORESTONE SALES, NET SET RECORDS; Volume Up 7%, Profit 28% in Quarter--Dividend Lifted -- Other Company Reports | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/the-city-vs-the-snow.html | THE CITY VS. THE SNOW | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/20-new-justices-slated-for-state-assembly-committee-backs-billmayor.html | 20 NEW JUSTICES SLATED FOR STATE; Assembly Committee Backs Bill--Mayor to Fight It if Money Is Not Provided 20 MORE JUSTICES SLATED FOR STATE Where Posts Would Be Mayor Gives His Views | True | By Douglas Dales Special To the New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/letters-to-the-times-investing-in-middle-east-plan-is-proposed-for.html | Letters To The Times; Investing in Middle East Plan Is Proposed for Attracting American Capital to Area Imprisonment of Czech Prelate To Speed Accident Trials Establishment of Special Courts to Measure Damages Advocated To Tone Down City Noises | True | W.F. MOORE.ALOIS ROZEHNAL.SAMUEL H. HOFSTADTER.ELLIOT M. FOX. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/the-robert-careys-have-son.html | The Robert Careys Have Son | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/reeve-squash-tennis-victor.html | Reeve Squash Tennis Victor | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/hamilton-stamp-fete-first-secretary-of-treasury-honored-in-paterson.html | HAMILTON STAMP FETE; First Secretary of Treasury Honored in Paterson | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/books-today.html | Books Today | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/design-executive-named.html | Design Executive Named | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/invitation-tourney-draw.html | Invitation Tourney Draw | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/music-new-symphony-villalobos-eleventh-has-premiere-here.html | Music: New Symphony; Villa-Lobos' Eleventh Has Premiere Here | True | By Howard Taubman | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/british-bar-witch-hunt-lloydgeorge-pledges-fairness-in-security.html | BRITISH BAR WITCH HUNT; Lloyd-George Pledges Fairness in Security Check-Ups | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/wb-chamberlin-long-an-attorney-senior-partner-of-firm-here-is-dead.html | W.B. CHAMBERLIN, LONG AN ATTORNEY; Senior Partner of Firm Here Is Dead in Norwalk at 74--Practiced Half-Century | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/about-art-and-artists-group-show-now-at-stable-gallery-is-marked-by.html | About Art and Artists; Group Show Now at Stable Gallery Is Marked by Individual Achievement | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/montgomery-negroes-tell-court-of-abuse-by-citys-bus-drivers.html | Montgomery Negroes Tell Court Of Abuse by City's Bus Drivers | True | By Wayne Phillips Special To the New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/cyprus-governor-sleeps-over-bomb-hidden-in-his-bed-greek-communitys.html | Cyprus' Governor Sleeps Over Bomb Hidden in His Bed; Greek Community's Fury CYPRUS GOVERNOR SLEEPS ON BOMB | True | By Homer Bigart Special To the New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/coast-formula-sets-doctor-fees-end-of-chaos-foreseen-in-plan-3year.html | Coast Formula Sets Doctor Fees; End of 'Chaos' Foreseen in Plan; 3-Year Study by Committee of Profession Works Out Detailed System of Relative Values for Various Medical Services | True | By Lawrence E. Davies Special To the New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/business-tax-cuts-blocked-in-senate.html | BUSINESS TAX CUTS BLOCKED IN SENATE | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/vice-presidents-at-lennen-newell.html | Vice Presidents at Lennen & Newell | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/akins-beats-constance-gains-unanimous-decision-with-10thround.html | AKINS BEATS CONSTANCE; Gains Unanimous Decision With 10th-Round Flurry | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/army-raises-five-posts.html | Army Raises Five Posts | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/merchants-aided-at-housing-sites-those-ousted-by-east-harlem.html | MERCHANTS AIDED AT HOUSING SITES; Those Ousted by East Harlem Projects Will Get Priority Same as Other Tenants 44 STORES ARE PLANNED Moscow Explains That Space for Tradesmen Has Been Added to Meet Need | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/deal-negotiated-for-loft-building-electrical-supply-concern-buys.html | DEAL NEGOTIATED FOR LOFT BUILDING; Electrical Supply Concern Buys Leonard St. Realty -- Long-Held Home Sold | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/caution-sounded-on-military-aid-house-unit-skeptical-on-proposed.html | CAUTION SOUNDED ON MILITARY AID; House Unit Skeptical on Proposed Increase and Term of Commitment | True | By Elie Abel Special To the New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/more-nickel-free-for-civilian-uses-18-million-pounds-diverted.html | MORE NICKEL FREE FOR CIVILIAN USES; 18 Million Pounds Diverted Through Second Quarter of This Year by O.D.M. MUCH IN PREMIUM GRADE Allowance Will Be in Addition to 500,000 Pounds a Month Sales of Oxide From Cuba Other Quotas Set Stainless Steel Sheets Cut | True | Special to The New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/old-july-cotton-jumps-56-points-other-months-also-advance-except.html | OLD JULY COTTON JUMPS 56 POINTS; Other Months Also Advance, Except for May, Which Shows Small Decline | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/parking-ban-back-as-city-thaws-out-but-alternateside-rule-will-not.html | PARKING BAN BACK AS CITY THAWS OUT; But Alternate-Side Rule Will Not Return Until Saturday --Commuters Delayed | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/wood-field-and-stream-tarpon-are-striking-intermittently-now-in.html | Wood, Field and Stream; Tarpon Are Striking Intermittently Now in North Fork of St. Lucie River | True | By John W. Randolph Special To the New York Times. | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/orourke-held-winner-count-of-16-disputed-ballots-gives-him-council.html | O'ROURKE HELD WINNER; Count of 16 Disputed Ballots Gives Him Council Post | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/runners-report-to-group-is-cited-sober-tells-court-santees.html | RUNNER'S REPORT TO GROUP IS CITED; Sober Tells Court Santee's Statements at Kansas City Were Refuted by A.A.U. Grimes Questions Sober Olympics Are Far Away | True | By William R. Conklin | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/society-swindler-gets-prison-term-robert-schlesinger-receives-5-to.html | SOCIETY SWINDLER GETS PRISON TERM; Robert Schlesinger Receives 5 to 10-Year Sentence for Larceny of $330,000 | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/swaps-works-smart-mile.html | Swaps Works Smart Mile | True | | 1984-05-03 | RE0000204139 | B00000584703 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-22 | 1956-03-22 | https://www.nytimes.com/1956/03/22/archives/lawyer-to-join-board-of-american-airlines.html | Lawyer to Join Board Of American Airlines | True | | 1984-05-03 | RE0000204139 | B00000584703 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/fashion-events.html | Fashion Events | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/bonn-speeds-atom-pool-west-german-house-furthers-setting-up.html | BONN SPEEDS ATOM POOL; West German House Furthers Setting Up European Body | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/harriman-blocks-court-expansion-senate-bill-to-add-21-seats-to-high.html | HARRIMAN BLOCKS COURT EXPANSION; Senate Bill to Add 21 Seats to High Bench Is Doomed by Appeal to Assembly A Bipartisan Pact on Seats HARRIMAN BLOCKS COURT EXPANSION Bench Pay Rise Approved | True | By Douglas Dales Special To the New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/new-fund-is-planned-van-strum-will-put-channing-into-the-mutuzl.html | NEW FUND IS PLANNED; Van Strum Will Put Channing Into the Mutuzl Field | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/jersey-zinc-stock-sold-phelps-dodge-buys-95000-shares-from-st.html | JERSEY ZINC STOCK SOLD; Phelps Dodge Buys 95,000 Shares From St. Joseph Lead | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/article-2-no-title-badball-hitter-alert-sleeper-no-explanation-big.html | Article 2 -- No Title; Bad-Ball Hitter Alert Sleeper. No Explanation Big Break | True | By Arthur Daley | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/utility-bond-issue-offered-t0-public.html | UTILITY BOND ISSUE OFFERED T0 PUBLIC | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/bribery-is-denied-at-dock-hearing-stevedore-defends-paying.html | BRIBERY IS DENIED AT DOCK HEARING; Stevedore Defends Paying Commissions to Agents for Getting Business | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/sultan-heads-armed-forces.html | Sultan Heads Armed Forces | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/in-the-nation-gradual-in-the-frame-of-history-i-lengthy-litigation.html | In The Nation; 'Gradual' in the Frame of History: I Lengthy Litigation | True | By Arthur Krock | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/jorgensen-stops-boland.html | Jorgensen Stops Boland | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/charles-schofield-police-trainer-83.html | CHARLES SCHOFIELD, POLICE TRAINER, 83 | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/legislators-accused-folsom-says-racial-stand-is-violation-of-oath.html | LEGISLATORS ACCUSED; Folsom Says Racial Stand Is Violation of Oath | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/michigan-utility-raises-earnings-consumers-power-company-shows.html | MICHIGAN UTILITY RAISES EARNINGS; Consumers Power Company Shows Gains for February and Twelve-Month Period | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/young-democratic-club-elects.html | Young Democratic Club Elects | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/2-thugs-rob-schraffts-armed-men-take-2500-as-1200-patrons-eat-lunch.html | 2 THUGS ROB SCHRAFFT'S; Armed Men Take $2,500 as 1,200 Patrons Eat Lunch | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/news-of-interest-in-shipping-field-a-new-israeli-liner-docks-here.html | NEWS OF INTEREST IN SHIPPING FIELD; A New Israeli Liner Docks Here Today-- Shipbuilding Concern Elects Four Officers Are Named $590,000 for Pier Ingalls to Build Tanker | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/the-cast.html | The Cast | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/new-setup-asked-for-legislatures-ribicoff-at-10state-parley.html | NEW SET-UP ASKED FOR LEGISLATURES; Ribicoff, at 10-State Parley, Attributes Breakdowns to Antiquated Systems | True | By John C. Devlin Special To the New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/du-pont-foresees-noironing-cloth-true-washandwear-textile-for.html | DU PONT FORESEES NO-IRONING CLOTH; True Wash-and-Wear Textile for Apparel Is Promised by Company in 2 Years On Market by 1958 | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/hotel-fire-routs-100-3-injured-in-morning-blaze-at-hampton-house.html | HOTEL FIRE ROUTS 100; 3 Injured in Morning Blaze at Hampton House. | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/big-housing-plan-in-city-approved-board-of-estimate-votes-for.html | BIG HOUSING PLAN IN CITY APPROVED; Board of Estimate Votes for $64,014,000 Low-Rent Program Despite Critics | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/commodity-index-edges-up-01-point.html | COMMODITY INDEX EDGES UP 0.1 POINT | True | | 1984-05-03 | RE0000204140 | B00000584704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/catholics-widen-holy-week-rites-on-palm-sunday-liturgy-will-restore.html | CATHOLICS WIDEN HOLY WEEK RITES; On Palm Sunday Liturgy Will Restore Ancient Sharing of Laity in Sacred Days Guidance in Role of Laity | | By George Dugan | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/bills-to-bar-press-die-measure-also-would-have-banned-public-from.html | BILLS TO BAR PRESS DIE; Measure Also Would Have Banned Public From Meetings | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/article-1-no-title-canadian-readers-digest-head-calls-it.html | Article 1 -- No Title; Canadian Reader's Digest Head Calls It 'Discrimmatory' | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/letters-to-the-times-indonesian-trial-discussed-denial-of-justice.html | Letters to the Times; Indonesian Trial Discussed Denial of Justice Feared In Conduct of Jungschlager Case Returning Unwanted Mail Tribute to Louis Bromfield Creating Authorities Trend Toward Special-Purpose Units Seen in Government Distributing Surplus Food | | HARRY GIDEONSE,GEORGE H. MONROE,JOHAN J. SMERTENKO,WILLIAM F. LARSEN,PAUL COMLY FRENCH. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/gillespie-starts-tour-today.html | Gillespie Starts Tour Today | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/about-new-york-quiz-show-recalls-lincoln-letter-to-times-historic.html | About New York; Quiz Show Recalls Lincoln Letter to Times-- Historic Understatement on Atom Bomb | | By Meyer Berger | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/manhasset-site-to-be-store-area-shopping-center-planned-on-property.html | MANHASSET SITE TO BE STORE AREA; Shopping Center Planned on Property Acquired by 5th Avenue of Long Island | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/thomson-opera-slated-composer-will-conduct-work-at-phoenix-next.html | THOMSON OPERA SLATED; Composer Will Conduct Work at Phoenix Next Month | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/central-illinois-light-chooses-new-president.html | Central Illinois Light Chooses New President | True | Walden S. Fabry | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/stevenson-to-try-all-the-harder-sees-neither-injustice-nor-defeat.html | STEVENSON TO TRY 'ALL THE HARDER'; Sees Neither 'Injustice Nor Defeat' in Minnesota Loss --To Step Up Attacks | | By Richard J.h. Johnston Special To the New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/new-funds-urged-for-mind-studies-meyner-contrasts-military-and.html | NEW FUNDS URGED FOR MIND STUDIES; Meyner Contrasts Military and Mental Research-- Retardation Discussed Comparative Figures Cited | | By Emma Harrison Special To the New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/lesson-of-minnesota-an-analysis-of-the-effect-of-the-primary-on.html | Lesson of Minnesota; An Analysis of the Effect of the Primary On Stevenson's Chances for Nomination Radical Answer Is Seen Stevenson's Theme Recalled | True | By James Reston Special To the New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/crucible-steel-issue-taken-up.html | Crucible Steel Issue Taken Up | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/marciano-to-skip-rope-he-will-do-gym-drills-on-tour-but-refuses-to.html | MARCIANO TO SKIP ROPE; He Will Do Gym Drills on Tour, but Refuses to Box | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/illinois-central-promotes-two.html | Illinois Central Promotes Two | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/morse-holdings-contrasted.html | Morse Holdings Contrasted | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/store-customers-pick-color-for-tableware.html | Store Customers Pick Color for Tableware | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/ccny-picks-reifler-wiger.html | C.C.N.Y. Picks Reifler, Wiger | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/dr-allan-abbott-educator-was-80-english-professor-emeritus-at.html | DR. ALLAN ABBOTT, EDUCATOR, WAS 80; English Professor Emeritus at Teachers College Here, Writer on Poetry, Dies From Distinguished Family Parodied Nursery Rhymes | True | White Studio | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/cyprus-governor-ousts-servants-house-aides-of-greek-origin.html | CYPRUS GOVERNOR OUSTS SERVANTS; House Aides of Greek Origin Dismissed Over Bomb-- Terror Acts Continue | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/vital-seaway-contract-let.html | Vital Seaway Contract Let | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/davidsona-team-victor.html | Davidson'a Team Victor | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204140 | B00000584704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/sales-down-5-here.html | Sales Down 5% Here | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/motorist-engineers-traffic-acquittal.html | MOTORIST ENGINEERS TRAFFIC ACQUITTAL | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/freight-loadings-685985-in-week-1955-lever-exceeded-by-35061-or-54.html | FREIGHT LOADINGS 685,985 IN WEEK; 1955 Lever Exceeded by 35,061 or 5.4%, and 1954 by 76,026, or 12.5% | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/faulkner-disputed-on-civil-rights-vie.html | FAULKNER DISPUTED ON CIVIL RIGHTS VIE | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/advertising-marketing-newspapers-gets-a-ge-account-new-business.html | Advertising & Marketing Newspapers Gets a G.E. Account New Business People Notes | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/bank-clearings-rise-weeks-check-volume-climbs-87-above-1955-level.html | BANK CLEARINGS RISE; Week's Check Volume Climbs 8.7% Above 1955 Level | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/dartmouth-picks-judson.html | Dartmouth Picks Judson | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/twu-threatening-to-strike-at-prr.html | T.W.U. THREATENING TO STRIKE AT P.R.R. | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/lacey-begins-a-suit-here-to-deny-presidency-of-council-to-orourke.html | Lacey Begins a Suit Here to Deny Presidency of Council to O'Rourke; LACEY FILES SUIT TO BAR O'ROURKE | True | By Stanley Levey | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/senate-rollcall-passing-state-auto-insurance-bill.html | Senate Roll-Call Passing State Auto Insurance Bill | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/rio-de-janeiro-gets-new-mayor.html | Rio de Janeiro Gets New Mayor | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/the-program.html | The Program | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/25000th-refugee-flees-reds-to-us.html | 25,000TH REFUGEE FLEES REDS TO U.S. | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/b-m-declares-5-on-preferred-dividend-for-last-year-will-be-paid-in.html | B.& M. DECLARES $5 ON PREFERRED; Dividend for Last Year Will Be Paid in Four Quarterly Installments of $1.25 | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/defense-leak-denied-by-mendesfrance.html | DEFENSE LEAK DENIED BY MENDES-FRANCE | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/frost-to-get-new-nyu-medal.html | Frost to Get New N.Y.U. Medal | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/turkgreek-villagers-heard.html | Turk-Greek Villagers Heard | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/scotch-price-here-held-low.html | Scotch Price Here Held Low | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/soviet-is-gaining-in-capital-goods-un-study-finds-moscows-rate.html | SOVIET IS GAINING IN CAPITAL GOODS; U.N. Study Finds Moscow's Rate Higher Than Europe's and Approaching U.S. Comparison With U.S. Norway and Finland Cited | True | By Michael L. Hoffman Special To the New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/stalin-denounced-anew-two-soviet-papers-decry-hero-worship-of.html | STALIN DENOUNCED ANEW; Two Soviet Papers Decry Hero Worship of 'Miracle Worker' | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/physician-says-pope-is-well.html | Physician Says Pope Is Well | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/britons-advised-on-job-situation-white-paper-says-top-issue-is.html | BRITONS ADVISED ON JOB SITUATION; White Paper Says Top Issue Is Keeping Prices Stable and Employment Full A 'Painful Choice' Unemployment Declines | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/visit-by-russian-arouses-britons-choice-of-police-chief-gen-serov.html | VISIT BY RUSSIAN AROUSES BRITONS; Choice of Police Chief, Gen. Serov, to Plan the Leaders' Tour Is Assailed in Press | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/conductor-fined-224-goossens-pleads-guilty-to-charges-in-australia.html | CONDUCTOR FINED $224; Goossens Pleads Guilty to Charges in Australia | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/cross-raised-at-ft-hamilton.html | Cross Raised at Ft. Hamilton | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/wests-big-3-plan-mideast-parley-foreign-ministers-expected-to-meet.html | WEST'S BIG 3 PLAN MIDEAST PARLEY; Foreign Ministers Expected to Meet in Europe in May - -President Calls Aides WEST'S BIG 3 MAP MIDEAST PARLEY | True | By Elie Abel Special To the New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/british-circulation-up-notes-rose-8087000-last-week-to-1816135000.html | BRITISH CIRCULATION UP; Notes Rose 8,087,000 Last Week to 1,816,135,000 | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/miss-nancy-philipp-married.html | Miss Nancy Philipp Married | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/music-undaunted-man-gieseking-back-after-a-tragic-accident.html | Music: Undaunted Man; Gieseking Back After a Tragic Accident | True | By Howard Taubman | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/state-bond-issue-on-housing-voted-bill-provides-100000000-in.html | STATE BOND ISSUE ON HOUSING VOTED; Bill Provides $100,000,000 in Middle-Income Loans--'Little F.H.A.' Approved | True | By Richard P. Hunt Special To the New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/barrault-to-bring-stage-group-here.html | BARRAULT TO BRING STAGE GROUP HERE | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/aau-charges-against-santee-amplified-in-court-here-argument-ended.html | A.A.U. Charges Against Santee Amplified in Court Here; ARGUMENT ENDED IN SUIT BY MILER Trial of Suspended Santee's Case Likely to End Today --Sober Cites Excesses Two Factors Involved Check to Father-in-Law | True | By William R. Conklin | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/natl-basketball-association-semifinal-playoff.html | Nat'l Basketball Association; SEMI-FINAL PLAY-OFF | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/surplus-disposal-stressed.html | Surplus Disposal Stressed | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/legislature-approves-matrimonial-law-study.html | Legislature Approves Matrimonial Law Study | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/chain-offers-to-buy-cincinnati-enquirer.html | CHAIN OFFERS TO BUY CINCINNATI ENQUIRER | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/transit-fare-loss-in-storms-117527.html | TRANSIT FARE LOSS IN STORMS $117,527 | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/charity-rackets-target-of-drive-guide-for-spotting-unworthy-appeals.html | CHARITY RACKETS TARGET OF DRIVE; Guide for Spotting Unworthy Appeals Is Being Prepared for Wide Distribution | True | By Charles Grutzner Special To the New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/segregation-abolished-san-antonio-opens-municipal-facilities-to.html | SEGREGATION ABOLISHED; San Antonio Opens Municipal Facilities to Negroes | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/ultrasonic-drill-approved.html | Ultrasonic Drill Approved | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/radio-directs-landing-craft.html | Radio Directs Landing Craft | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/french-assembly-votes-new-overseas-powers.html | French Assembly Votes New Overseas Powers | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/soviet-narrows-its-propaganda-dulles-and-some-us-policies-virtually.html | SOVIET NARROWS ITS PROPAGANDA; Dulles and Some U.S. Policies Virtually Sole Targets in International Field | True | By Welles Hangen Special To the New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/two-fashion-64s-on-florida-links-maxwell-and-dickinson-share-miami.html | TWO FASHION 64'S ON FLORIDA LINKS; Maxwell and Dickinson Share Miami Beach Open Lead --Two Players at 67 | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/giants-crush-cubs-yankees-bow-to-cardinals-dodgers-turn-back-tigers.html | Giants Crush Cubs; Yankees Bow to Cardinals; Dodgers Turn Back Tigers; BRESSOUD STARS IN 8-TO-1 DECISION Shortstop Gets 2 Extra-Base Hits as Giants Rout Cubs-- Mays, Spencer Connect Bressoud Slams No. 3 Lennon Makes Fine Play | True | By Louis Effrat Special To the New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/move-afoot-to-get-dad-into-school-eightpage-booklet-count-dad-in.html | Move Afoot To Get Dad Into School; Eight-Page Booklet Count Dad In | True | By Dorothy Barclay | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/what-no-elephants.html | WHAT, NO ELEPHANTS? | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/other-sales-mergers-detroit-hardware-simmons-international-mining.html | OTHER SALES, MERGERS; Detroit Hardware Simmons International Mining | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/air-fares-to-be-cut-to-south-america.html | AIR FARES TO BE CUT TO SOUTH AMERICA | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/napoleon-of-teamsters-james-riddle-hoffa-a-network-of-alliances.html | Napoleon of Teamsters; James Riddle Hoffa A Network of Alliances Willingly Listens to 'Beefs' | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/natl-aau-basketball.html | NAT'L A.A.U. BASKETBALL | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/faculty-opposes-suspension.html | Faculty Opposes Suspension | True | | 1984-05-03 | RE0000204140 | B00000584704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/14-millions-slated-for-ten-us-parks.html | 14 MILLIONS SLATED FOR TEN U.S. PARKS | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/oneway-track-meet.html | One-Way Track Meet | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/earnings-differ-in-aircraft-field-republics-net-rose-641-while.html | EARNINGS DIFFER IN AIRCRAFT FIELD; Republic's Net Rose 64.1%, While Glenn Martin's Dipped 33.7% From '54 Levels | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/gm-plans-to-build-2d-california-plant.html | G.M. PLANS TO BUILD 2D CALIFORNIA PLANT | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/carroll-draft-charge-dropped.html | Carroll Draft Charge Dropped | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/british-reject-chile-protest.html | British Reject Chile Protest | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/edwin-thanhouser-dies-movie-producer-who-formed-company-in-1909-was.html | EDWIN THANHOUSER DIES; Movie Producer Who Formed Company in 1909 Was 90 | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/kefauver-terms-nlrb-packed-begins-california-tour-with-attack-on.html | KEFAUVER TERMS N.L.R.B. 'PACKED'; Begins California Tour With Attack on 'Big Business Majority' on Labor Board | True | By Lawrence E. Davies Special To The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/naugatuck-plant-sold-to-sylvania-formatio-company-maker-of-eyelet.html | NAUGATUCK PLANT SOLD TO SYLVANIA; Formatio Company, Maker of Eyelet Machine Parts, to Transfer on April 1 | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/parks-rifle-group-director.html | Parks Rifle Group Director | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/passengers-facing-rise-in-rail-fares-passengers-face-rise-in-rail.html | Passengers Facing Rise in Rail Fares; PASSENGERS FACE RISE IN RAIL FARE | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/company-reports-floodyear-loss-package-machinery-and-its.html | COMPANY REPORTS FLOOD-YEAR LOSS; Package Machinery and Its Reed-Prentice Subsidiary Forecast a Rosier 1956 | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/hockey-playoff-schedule-stanley-cup-semifinals.html | Hockey Play-Off Schedule; STANLEY CUP SEMI-FINALS | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/new-high-shown-by-gulf-oil-corp-net-in-55-reached-record-218064000.html | NEW HIGH SHOWN BY GULF OIL CORP.; Net in '55 Reached Record $218,064,000, Up From $182,813,000 in '54 | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/more-than-the-dodgers.html | MORE THAN THE DODGERS | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/radar-to-aid-meteor-study.html | Radar to Aid Meteor Study | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/george-sarton-scholar-71-dies-noted-historian-of-science-was.html | GEORGE SARTON, SCHOLAR, 71, DIES; Noted Historian of Science Was Harvard Professor-- Editor of Reviews Received Many Honors Began 9-Volume Work Visited Middle East | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/boys-towns-unit-marks-12th-year-dinner-dance-here-honors-msgr.html | BOYS TOWNS UNIT MARKS 12TH YEAR; Dinner Dance Here Honors Msgr. Carroll-Abbing, Who Founded Italian Group | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/nephrosis-drive-is-on-250000-sought-for-research-in-child-phase-of.html | NEPHROSIS DRIVE IS ON; $250,000 Sought for Research in Child Phase of Malady | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/sea-lawyers-chuckle-at-order-bidding-officers-to-sell-stocks.html | Sea Lawyers Chuckle at Order Bidding Officers to Sell Stocks | True | By Arthur H. Richter | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/metropolitans-surplus-art-sale-opens-strong-in-sellers-market.html | Metropolitan's Surplus Art Sale Opens Strong in 'Seller's Market' | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/other-meetings-briggs-stratton-corp-bullard-company-great-northern.html | OTHER MEETINGS; Briggs & Stratton Corp. Bullard Company Great Northern Paper Co. N.Y. Capital Fund of Canada | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/no-punitive-action-in-sec-kidder-case.html | NO PUNITIVE ACTION IN S.E.C. KIDDER CASE | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/joachimbaker.html | Joachim--Baker | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/3-japanese-report-abuse-by-russians.html | 3 JAPANESE REPORT ABUSE BY RUSSIANS | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/westinghouse-agreement.html | WESTINGHOUSE AGREEMENT | True | | 1984-05-03 | RE0000204140 | B00000584704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/shortage-of-lendable-money-increases-as-treasury-shifts-funds-to.html | Shortage of Lendable Money Increases As Treasury Shifts Funds to Meet Notes | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/mother-son-killed-on-way-to-school.html | MOTHER, SON KILLED ON WAY TO SCHOOL | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/golf-pros-off-for-egypt.html | Golf Pros Off for Egypt | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/of-local-origin.html | Of Local Origin | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/hartman-unit-fete-april-16.html | Hartman Unit Fete April 16 | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/notes-on-college-sports-annual-mass-for-rockne-famous-football.html | Notes on College Sports; Annual Mass for Rockne, Famous Football Coach, to Be Celebrated on Sunday A Unique Record Thanks From St. Lawrence Lafayette, We Are There. Selected Short Subjects | | By Allison Danzig | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/the-usa-and-palestine.html | THE U.S.A. AND PALESTINE | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/54th-in-row-won-by-san-francisco-dons-beat-smu-86-to-68-to-gain.html | 54TH IN ROW WON BY SAN FRANCISCO; Dons Beat S.M.U., 86 to 68, to Gain N.C.A.A. Final-- Iowa Downs Temple | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/ceco-steel-offering-filed.html | Ceco Steel Offering Filed | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/danenhauer-signed-by-colts.html | Danenhauer Signed by Colts | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/bill-to-aid-harness-tracks-scores-easy-victory-in-state-senate.html | Bill to Aid Harness Tracks Scores Easy Victory in State Senate; MEASURE PASSES BY 42-TO-14 TALLY Harriman Expected to Sign Bill Permitting Harness Tracks to Expand Lobbyists Hail Vote Plan Big Expenditures Bill's Major Purpose | True | By Warren Weaver Jr. Special To The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/elizabeth-j-clark-is-wed-in-pasadena.html | ELIZABETH J. CLARK IS WED IN PASADENA | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/jersey-group-sees-need.html | Jersey Group Sees Need | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/flags-of-16-new-un-members-added-to-plaza-display.html | Flags of 16 New U.N. Members Added to Plaza Display | True | The New York Times | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/union-says-us-steel-gained-in-wage-rise.html | UNION SAYS U.S. STEEL GAINED IN WAGE RISE | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/balance-forecast-in-copper-supply.html | BALANCE FORECAST IN COPPER SUPPLY | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/fixes-ordered-by-matchmaker-coast-boxing-hearing-is-told.html | Fixes Ordered by Matchmaker, Coast Boxing Hearing Is Told | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/sidelights-coffee-up-up-up-and-now-down-picking-up-speed-if.html | Sidelights; Coffee: Up, Up, Up and Now Down Picking Up Speed ...If Possible A Real Strike On, Bureaucracy! Easy Does It Miscellany | | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/israelis-critical-of-move.html | Israelis Critical of Move | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/petrillo-union-fund-may-face-us-study.html | PETRILLO UNION FUND MAY FACE U.S. STUDY, | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/halfback-tossed-for-loss-by-jury-his-commentary-on-film-in-court.html | HALFBACK TOSSED FOR LOSS BY JURY; His Commentary on Film in Court Fails to Win Road Expenses for Ex-Giant 'Duck Soup for Petruzzo' | True | By John W. Stevens Special To the New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/chores-in-home-are-easier-today.html | Chores in Home Are Easier Today | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/haynieobrien.html | Haynie--O'Brien | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/nam-suggests-budget-cut.html | N.A.M. Suggests Budget Cut | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/stalins-role-is-defended-in-italy-by-socialist-allies-of-the-reds.html | Stalin's Role Is Defended in Italy By Socialist Allies of the Reds; Nenni's Party Assails 'Posthumous Trial' of Former Ruler--Communist Deputies Debate the New Moscow Line Start of Campaign French Reds Get New Line | True | By Arnaldo Cortesi Special To the New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/zeckendorf-hails-transition-of-city.html | ZECKENDORF HAILS TRANSITION OF CITY | True | | 1984-05-03 | RE0000204140 | B00000584704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/un-will-take-up-mideast-monday-speedy-council-action-seen-on.html | U.N. WILL TAKE UP MIDEAST MONDAY; Speedy Council Action Seen on Hammarskjold Trip to Ease Arab-Israeli Tension | True | By Thomas J. Hamilton Special To the New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/nixons-visit-in-miami.html | Nixons Visit in Miami | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/emory-u-choir-heard-malcolm-h-dewey-leads-glee-clubs-concert-at.html | EMORY U. CHOIR HEARD; Malcolm H. Dewey Leads Glee Club's Concert at Town Hall | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/foreign-aid-plan-is-found-lacking-democrat-tells-senate-that.html | FOREIGN AID PLAN IS FOUND LACKING; Democrat Tells Senate That President's Program Fails to Meet Soviet Threat Air Defense Called Weak Says Plan Is Not New | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/potatoes-wool-and-rubber-off-cottonseed-oil-also-declines-no.html | POTATOES, WOOL AND RUBBER OFF; Cottonseed Oil Also Declines --No Commodity Advances In All Futures Options | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/holiday-police-alert-particular-vigilance-ordered-on-passover-and.html | HOLIDAY POLICE ALERT; Particular Vigilance Ordered on Passover and Easter | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/tract-at-patchogue-in-salelease-deal.html | TRACT AT PATCHOGUE IN SALE-LEASE DEAL | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/cairo-cites-implementation.html | Cairo Cites Implementation | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/strip-for-action-delays-premiere-musical-with-yvonne-adair-no-open.html | 'STRIP FOR ACTION' DELAYS PREMIERE; Musical With Yvonne Adair no Open at Winter Garden During Week of April 23 Prices for 'Follies' League Campaign Organized | True | By Sam Zolotow | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/asian-news-curbs-scored-by-editors.html | ASIAN NEWS CURBS SCORED BY EDITORS | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/ge-ousters-held-out-of-court-scope.html | G.E. OUSTERS HELD OUT OF COURT SCOPE | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/tunisian-urging-algeria-liberty-bourguiba-says-his-people-cant-be.html | TUNISIAN URGING ALGERIA LIBERTY; Bourguiba Says His People Can't Be Happy Till Sister Nation Is Sovereign Demonstrators Routed | True | By Thomas F. Brady Special To the New York Times.the New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/humez-boxes-jones-at-garden-tonight.html | HUMEZ BOXES JONES AT GARDEN TONIGHT | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/new-un-action-urged-hammarskjold-would-tighten-agencies-economic.html | NEW U.N. ACTION URGED; Hammarskjold Would Tighten Agencies' Economic Work | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/atomic-chaos-feared-scheele-says-blast-would-hit-food-water-and.html | ATOMIC CHAOS FEARED; Scheele Says Blast Would Hit Food, Water and Heat | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/gen-lonardi-dead-led-perons-ouster-lonardi-59-dead-led-peron-ouster.html | Gen. Lonardi Dead; Led Peron's Ouster; LONARDI, 59, DEAD; LED PERON OUSTER Little-Known Till September | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/miss-joan-parpart-married-to-student.html | MISS JOAN PARPART MARRIED TO STUDENT | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/novel-by-teacher-to-become-a-film-unpublished-work-by-frank.html | NOVEL BY TEACHER TO BECOME A FILM; Unpublished Work by Frank Clemenson, 'William Liberty,' Is Acquired by Whitney Other Story Purchases | True | By Thomas M. Pryor Special To the New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/marcia-waterous-engaged-to-marry.html | MARCIA WATEROUS ENGAGED TO MARRY | True | Hockailo | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/egyptians-win-in-soccer-20.html | Egyptians Win in Soccer, 2-0 | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/mary-carpe-married-wedding-to-anthony-de-santis-is-held-in-chapel.html | MARY CARPE MARRIED; Wedding to Anthony De Santis Is Held in Chapel Here | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/united-carbon-elects-officers.html | United Carbon Elects Officers | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/vice-president-named-by-sterling-precision.html | Vice President Named By Sterling Precision | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/clinton-mayer-88-attorney-67-years.html | CLINTON MAYER, 88, ATTORNEY 67 YEARS | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/state-buying-looks-ahead.html | State Buying Looks Ahead | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/other-dividend-news-pacific-gas-electric-dominion-textile-santa.html | OTHER DIVIDEND NEWS; Pacific Gas & Electric Dominion Textile Santa Cruz Portland Cement | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/freedom-to-learn.html | FREEDOM TO LEARN | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/prices-of-cotton-rise-2-to-8-points-old-july-leads-advance-early.html | PRICES OF COTTON RISE 2 TO 8 POINTS; Old July Leads Advance-- Early Gains Reduced by Late Profit Taking | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/moses-puts-sermon-on-speeding-into-all-of-the-letters-he-writes.html | Moses Puts Sermon on Speeding Into All of the Letters He Writes | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/mrs-hollyday-jr-has-son.html | Mrs. Hollyday Jr. Has Son | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/italy-looks-to-us-for-aid.html | Italy Looks to U.S. for Aid | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/hawks-top-piston-five-st-louis-wins-first-game-of-west-semifinals.html | HAWKS TOP PISTON FIVE; St. Louis Wins First Game of West Semi-Finals, 86-85 | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/fink-is-rebuffed-on-racing-appeal-state-commissions-denial-of.html | FINK IS REBUFFED ON RACING APPEAL; State Commission's Denial of License to Owner Is Sustained by Court Law Hastily Revised Burke Writes Opinion | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/prattbrown.html | Pratt--Brown | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/anderson-in-shift-senator-moves-from-farm-to-finance-committee.html | ANDERSON IN SHIFT; Senator Moves From Farm to Finance Committee | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/coal-company-elects-eastin.html | Coal Company Elects Eastin | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/wood-field-and-stream-secret-bait-is-anglers-main-delight-he-might.html | Wood, Field and Stream; Secret Bait Is Angler's Main Delight: He Might Catch Some Fish With It | True | By John W. Randolph Special To the New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/electoral-issue-in-test-tuesday-senate-will-act-on-daniels.html | ELECTORAL ISSUE IN TEST TUESDAY; Senate Will Act on Daniel's Constitutional Amendment to Apportion Ballots | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/israel-budget-approved.html | Israel Budget Approved | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/mission-visits-city-on-world-tour-to-arouse-interest-in-west.html | Mission Visits City on World Tour To Arouse Interest in West Nigeria | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/galoshes-vanish-along-with-snow-refuse-collections-gain-parking.html | GALOSHES VANISH ALONG WITH SNOW; Refuse Collections Gain-- Parking Regulations Will Be in Effect Tomorrow Railroads on Schedule | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/us-asks-soviet-to-join-in-cutting-forces-and-arms-maximum-of.html | U.S. ASKS SOVIET TO JOIN IN CUTTING FORCES AND ARMS; Maximum of 2,500,000 Men Each Proposed at Parley of U.N. Unit in London DROP IN SPENDING URGED Nutting and Moch Answer Questions Put by Gromyko on British-French Plan More Headway Wanted U.S. ASKS SOVIET JOIN IN ARMS CUT Joint Plan Outlined | True | By Benjamin Welles Special To the New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/otway-chalkley-of-philip-morris-former-president-and-board-chairman.html | OTWAY CHALKLEY OF PHILIP MORRIS; Former President and Board Chairman of the Tobacco Concern Dies at 72 | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/rich-purses-at-yonkers.html | Rich Purses at Yonkers | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/mrs-gutman-rewed-sculptor-is-married-here-to-jack-epstein-ad-man.html | MRS. GUTMAN REWED; Sculptor Is Married Here to Jack Epstein, Ad Man | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/bright-wedding-scene-miss-trumans-marriage-to-be-in-a-redecorated.html | BRIGHT WEDDING SCENE; Miss Truman's Marriage to Be in a Redecorated Church | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/dutch-in-jakarta-disturbed.html | Dutch in Jakarta Disturbed | True | By Robert Alden Special To the New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/the-cast-84879564.html | The Cast | True | | 1984-05-03 | RE0000204140 | B00000584704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/11-us-debutantes-received-by-queen.html | 11 U.S. DEBUTANTES RECEIVED BY QUEEN | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/brooklyn-art-sale-museum-auction-of-donated-works-raises-20000.html | BROOKLYN ART SALE; Museum Auction of Donated Works Raises $20,000 | True | The New York Times (by Carl T. Gossett Jr.) | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/clubwomen-jab-the-hatpin-of-satire-into-the-citys-taxhunting.html | Clubwomen Jab the Hatpin of Satire Into the City's Tax-Hunting Fathers | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/flam-gains-in-miami.html | Flam Gains in Miami | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/new-zealand-base-in-antarctic-sought-in-mcmurdo-sound-area.html | New Zealand Base in Antarctic Sought in McMurdo Sound Area; Observers With the U.S. Party Are Said to Favor One of Two Glacial Sites | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/burns-poems-in-soviet-music.html | Burns' Poems in Soviet Music | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/child-to-the-joseph-hoguets.html | Child to the Joseph Hoguets | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/mission-to-italy.html | MISSION TO ITALY | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/miss-hard-upset-by-miss-fageros-1955-winner-bows-in-tennis-at-san.html | MISS HARD UPSET BY MISS FAGEROS; 1955 Winner Bows in Tennis at San Juan--Miss Gibson Reaches Final in Egypt | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/jackets-point-three-ways-to-spring.html | Jackets Point Three Ways to Spring | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/pakistan-starts-life-as-republic-thousands-line-karachi-streets-for.html | PAKISTAN STARTS LIFE AS REPUBLIC; Thousands Line Karachi Streets for Celebration-- Eisenhower Hails Event | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/3-educators-see-a-serene-future-predict-roomy-schools-with-adequate.html | 3 EDUCATORS SEE A SERENE FUTURE; Predict Roomy Schools, With Adequate Funds to Train Pupils for Daily Living Financial Relief Predicted | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/savage-color-marks-ossorios-canvases.html | Savage Color Marks Ossorio's Canvases | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/rights-parley-urged-jewish-leader-bids-president-act-on.html | RIGHT'S PARLEY URGED; Jewish Leader Bids President Act on Desegregation | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/new-drug-called-effective.html | New Drug Called Effective | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/loans-to-business-take-record-leap-credits-of-new-york-banks-up-436.html | LOANS TO BUSINESS TAKE RECORD LEAP; Credits of New York Banks Up $436 Million in Week, $763 Million in Fortnight TAX BORROWING IS HEAVY Industrial Expansion Keeps Companies Short of Cash --Brokers' Debt Rises G.E. Took $100 Million Broker Loans Up Sharply | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/the-allen-boyds-have-son.html | The Allen Boyds Have Son | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/dividends-announced.html | Dividends Announced | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/helicopters-aid-french.html | Helicopters Aid French | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/rangers-top-canadiens-to-tie-series-wings-take-second-straight.html | Rangers Top Canadiens to Tie Series; Wings Take Second Straight; BLUES 4-2 VICTORS WITH 2 LATE GOALS Play-Off Series Tied, 1-All, as Rangers Top Montreal With Substitute Goalie Provost's Goal Ties Score Forum Jinx for Rangers | True | By Joseph C. Nichols Special To the New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/new-dali-work-in-show-his-painting-of-last-supper-will-be-shown.html | NEW DALI WORK IN SHOW; His Painting of Last Supper Will Be Shown March 31 | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/alcoa-line-shifts-personnel.html | Alcoa Line Shifts Personnel | True | | 1984-05-03 | RE0000204140 | B00000584704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/bill-to-require-auto-insurance-voted-in-albany-harriman-approval-is.html | BILL TO REQUIRE AUTO INSURANCE VOTED IN ALBANY; Harriman Approval Is Seen—Substitute Plan Killed in Assembly by Heck 700,000 CARS AFFECTED Measure Goes Into Operation Feb. 1, 1957--Senate Also Backs G.O.P. Tax Cut Mahoney is Persuasive AUTO INSURANCE VOTED IN ALBANY | True | By Leo Egan Special To the New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/commerce-halts-erasmus-63-to-56-regains-psal-basketball.html | COMMERCE HALTS ERASMUS, 63 TO 56; Regains P.S.A.L. Basketball Championship at Garden --Jefferson Victor | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/esso-sets-peak-outlay-126600000-capital-budget-is-announced-for.html | ESSO SETS PEAK OUTLAY; $126,600,000 Capital Budget Is Announced for This Year | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/allservice-basketball.html | ALL-SERVICE BASKETBALL | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/moore-gains-on-links-beats-randall-defender-by-5-and-4-in-seniors.html | MOORE GAINS ON LINKS; Beats Randall, Defender, by 5 and 4 in Seniors Play | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/economy-outlook-supported.html | Economy Outlook Supported | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/us-urged-to-join-pact-iranian-sees-baghdad-group-as-step-to.html | U.S. URGED TO JOIN PACT; Iranian Sees Baghdad Group as Step to Palestine Accord | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/cornell-five-elects-kogan.html | Cornell Five Elects Kogan | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/buyers-in-town-retail.html | Buyers in Town; RETAIL | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/autherine-lucy-to-wed-she-is-in-dallas-planning-her-marriage-there.html | AUTHERINE LUCY TO WED; She is in Dallas Planning Her Marriage There April 22 | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/sonotone-corporation-earnings-doubled-1954-level-in-1955-on-17.html | SONOTONE CORPORATION; Earnings Doubled 1954 Level in 1955 on 17% Sales Rise COMPANIES ISSUE EARNING FIGURES CRANE COMPANY 1955 Sales Set High, Net Rose 55.4 % to $9,030,206. AMERICAN CHAIN & CABLE 1955 Net $6,079,199 on Sales of $101,125,231, New High | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/sponsor-to-drop-playwrights-56-nbc-agrees-to-let-pontiac-divert-its.html | SPONSOR TO DROP 'PLAYWRIGHTS '56'; N.B.C. Agrees to Let Pontiac Divert Its Summer Budget to 'Wide Wide World' Mann to Direct Elliott Play | True | By Val Adams | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/change-predicted-on-medical-fees.html | 'CHANGE PREDICTED ON MEDICAL FEES | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/prices-go-higher-for-most-grains-wheat-advances-1-to-1-18c-corn-1.html | PRICES GO HIGHER FOR MOST GRAINS; Wheat Advances 1 to 1 1/8c, Corn 1 3/8, to 1 --Moves Mixed in Oats, Soybeans | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/us-secrecy-held-peril-to-aid-bill-mcclellan-sounds-warning-on.html | U.S. SECRECY HELD PERIL TO AID BILL; McClellan Sounds Warning on Administration Refusal to Yield Red Trade List | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/b-o-trade-approved-icc-permits-road-to-issue-debentures-for-bonds.html | B.& O. TRADE APPROVED; I.C.C. Permits Road to Issue Debentures for Bonds | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/gas-kills-two-children-mother-boy-and-girl-found-on-floor-of-li.html | GAS KILLS TWO CHILDREN; Mother, Boy and Girl Found on Floor of L.I. Home | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/ann-gordon-a-fiancee-connecticut-alumna-will-be-wed-to-dr-paul.html | ANN GORDON A FIANCEE; Connecticut Alumna Will Be Wed to Dr. Paul Steele Jr. | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/food-zestful-chicken-lemon-juice-adds-taste-to-the-bird.html | Food: Zestful Chicken; Lemon Juice Adds Taste to the Bird, Attractively Priced at Meat Counters | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/california-retains-rugby-cup.html | California Retains Rugby Cup | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/rites-for-bromfield-funeral-service-for-author-is-held-in-mansfield.html | RITES FOR BROMFIELD; Funeral Service for Author Is Held in Mansfield, Ohio | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/books-today.html | Books Today | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/carbon-black-plant-for-brazil.html | Carbon Black Plant for Brazil | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/executive-head-elected-for-division-of-borden.html | Executive Head Elected For Division of Borden. | True | Vincent James | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/dutch-voice-dismay-at-dulles-remarks-made-in-indonesia-criticize.html | Dutch Voice Dismay At Dulles Remarks Made in Indonesia, Criticize Dulles | True | Special to The New York Times.J.T. Piek | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/nuptials-june-2-for-nancy-ogren-archaeology-student-to-be-wed-to-ra.html | NUPTIALS JUNE 2 FOR NANCY OGREN; Archaeology Student to Be Wed to R.A. Streeter Jr. --Both Attend Columbia | True | Bradford Bachrach | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/sports-today.html | Sports Today | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/us-africa-stand-hailed-by-mollet-french-heartened-by-dillon-and.html | U.S. AFRICA STAND HAILED BY MOLLET; French Heartened by Dillon and Eisenhower Support of His Policy, Premier Says Satisfaction Expressed Arab League Protests | True | By Harold Callender Special To the New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/otis-elevator-co-new-highs-set-last-year-in-net-income-sales-and.html | OTIS ELEVATOR CO.; New Highs Set Last Year in Net Income, Sales and Backlog | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/shapiro-subpoenas-upheld-on-appeal.html | SHAPIRO SUBPOENAS UPHELD ON APPEAL | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/eleanor-daru-wed-to-seymour-schorr-rosenbergemanuel.html | ELEANOR DARU WED TO SEYMOUR SCHORR; Rosenberg-- Emanuel | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/robeson-to-sing-in-canada.html | Robeson to Sing in Canada | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/harebrained-rabbits-in-bonwits-are-the-result-of-serious-thought.html | Hare-Brained Rabbits in Bonwit's Are the Result of Serious Thought | True | By Nan Robertson | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/dalzell-accepts-santee-bid.html | Dalzell Accepts Santee Bid | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/governor-challenges-bill.html | Governor Challenges Bill | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/congress-chiefs-differ-on-report-of-dulles-on-asia-democrats.html | CONGRESS CHIEFS DIFFER ON REPORT OF DULLES ON ASIA; Democrats Criticize Conduct of white House Parley -- Republicans Cautious Foreign Aid Issue Avoided CONGRESS CHIEFS DIFFER ON DULLES Stations to Carry Report | True | By William S. White Special To the New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/party-for-cardiac-children.html | Party for Cardiac Children | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/to-quit-job-after-61-years.html | To Quit Job After 61 Years | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/detroit-subdues-leaf-sextet-31-delvecchio-ferguson-and-lindsay-pace.html | DETROIT SUBDUES LEAF SEXTET, 3-1; Delvecchio, Ferguson and Lindsay Pace Wings in Semi-Final Play-Off | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/sba-weighs-giving-district-offices-right-to-approve-loans-up-to.html | S.B.A. Weighs Giving District Offices Right to Approve Loans Up to $15,000 | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/candidate-for-board-of-jersey-standard.html | Candidate for Board Of Jersey Standard | True | | 1984-05-03 | RE0000204140 | B00000584704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/manhattan-prep-bows-upset-6356-by-st-marys-of-elizabeth-at-newport.html | MANHATTAN PREP BOWS; Upset, 63-56, by St. Mary's of Elizabeth at Newport | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/democrats-push-high-farm-props-oneyear-extension-of-rigid-price.html | DEMOCRATS PUSH HIGH FARM PROPS; One-Year Extension of Rigid Price Supports Appears Basis of 'Compromise' Delay on Compromise Expected | True | By William M. Blair Special To the New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/beecham-records-boheme.html | Beecham Records 'Boheme' | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/nolan-to-coach-hoyas-alumnus-is-signed-as-mentor-of-gorgetown.html | NOLAN TO COACH HOYAS; Alumnus Is Signed as Mentor of Gorgetown Quintet | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/folsom-opposes-new-pension-bill-adding-million-to-welfare-roll-too.html | FOLSOM OPPOSES NEW PENSION BILL; Adding Million to Welfare Roll Too Costly, Secretary Tells Senate Committee MAJOR BATTLE BREWING Democrats Ready to Make Campaign Issue of HouseApproved Measure Committee Divided Sees Heavy Costs | True | By John D. Morris Special To the New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/inquiry-to-stress-iran.html | Inquiry to Stress Iran | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/nazi-camp-gives-reds-a-platform-buchenwald-remains-a-grim-reminder.html | NAZI CAMP GIVES REDS A PLATFORM; Buchenwald Remains a Grim Reminder of Hitler Era | True | By Walter Sullivan Special To the New York Times.the New York Times (BY WALTER SULLIVAN) | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/florida-farmers-face-uphill-fight-but-they-show-gains-despite.html | FLORIDA FARMERS FACE UPHILL FIGHT; But They Show Gains Despite Cost-Price Squeeze and Land Speculators FLORIDA FARMERS FACE UPHILL FIGHT Aid From Flood Control | True | By Gene Smith Special To the New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/patty-vincent-stewart-win.html | Patty, Vincent, Stewart Win | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/five-idlewild-contracts-let.html | Five Idlewild Contracts Let | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/red-cross-coin-boxes-ceremony-opens-new-phase-of-fund-drive-here.html | RED CROSS COIN BOXES; Ceremony Opens New Phase of Fund Drive Here | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/buey-scores-bullseye-with-cartridge-business-his-reloading-plant.html | Buey Scores Bullseye With Cartridge Business; His Reloading Plant Draws Customers From 47 States Service Provided by Philadelphian Cuts Cost of Shooting Arkansas Is Exception Supplies Are Plentiful Production Is High | True | By Gordon S. White Jr. Special To the New York Times.the New York Times | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/bill-on-civil-rights-is-pushed-in-house.html | BILL ON CIVIL RIGHTS IS PUSHED IN HOUSE | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/expanding-market-predicted-for-wine.html | EXPANDING MARKET PREDICTED FOR WINE | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/teamster-leaders-seeking-to-restrict-hoffas-power-union-board-is.html | Teamster Leaders Seeking To Restrict Hoffa's Power; Union Board Is Expected to Veto $400,000 Loan Promised to I.L.A. TEAMSTERS MOVE TO RESTRICT HOFFA Fight Over Local Authority Other Opponents of Loan | True | By A.h. Raskin Special To the New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/data-on-dependents-revised-in-tax-form.html | DATA ON DEPENDENTS REVISED IN TAX FORM | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/british-wary-on-nasser.html | British Wary on Nasser | True | By Drew Middleton Special To the New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/colgate-names-new-captain.html | Colgate Names New Captain | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/seitel-explains-teacher-pay-rise.html | SEITEL EXPLAINS TEACHER PAY RISE | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/new-zealand-envoy-to-speak.html | New Zealand Envoy to Speak | True | | 1984-05-03 | RE0000204140 | B00000584704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/3-school-issues-sold-to-bankers-upstate-and-babylon-units-and.html | 3 SCHOOL ISSUES SOLD TO BANKERS; Upstate and Babylon Units and Phoenix, Ariz., Place Bonds for Education New York School Districts Portsmouth, Va. Oregon Newport News, Va. Anne Arundel County, Md. Miami, Fla. Austin, Tex. Maricopa County, Ariz. | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/school-art-show-tries-again.html | School Art Show Tries Again | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/atom-power-plant-set-rowe-mass-facility-slated-to-cost-35000000.html | ATOM POWER PLANT SET; Rowe, Mass., Facility Slated to Cost $35,000,000 | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/equality-termed-church-aim-here-desegregation-is-problem-in-north.html | EQUALITY TERMED CHURCH AIM HERE; Desegregation Is Problem in North as Well as South, Protestant Unit Says Repentance Advocated | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/guatemala-exiles-toriello.html | Guatemala Exiles Toriello | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/edward-g-dolan-us-exaide-dies-register-of-treasury-from-1937-to.html | EDWARD G. DOLAN, U.S. EX-AIDE, DIES; Register of Treasury From 1937 to 1953 Practiced as Dentist in Connecticut | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/president-names-cab-aide.html | President Names C.A.B. Aide | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/the-legislative-session.html | THE LEGISLATIVE SESSION | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/device-to-detect-illness-foreseen-zworykin-at-radio-engineers.html | DEVICE TO DETECT ILLNESS FORESEEN; Zworykin, at Radio Engineers Session, Advocates Use of Electronics in Medicine | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/chemical-fund-names-three.html | Chemical Fund Names Three | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/store-sales-drop-2-in-latest-week-average-changes-in-nation-from-55.html | STORE SALES DROP 2% IN LATEST WEEK; Average Changes in Nation From '55 Levels Reported -- N.Y. City Down 5% | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/grace-kelly-arrives-here.html | Grace Kelly Arrives Here | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/stocks-in-london-fall-then-rally-volume-declines-further-british.html | STOCKS IN LONDON FALL, THEN RALLY; Volume Declines Further-- British Government Issues Are Generally Lower | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/uschinese-talks-resumed.html | U.S.-Chinese Talks Resumed | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/screen-lanza-is-back-appears-in-serenade-at-the-music-hall.html | Screen: Lanza Is Back; Appears in 'Serenade' at the Music Hall | True | By A.h. Weiler | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/rosenstock-cited-in-japan.html | Rosenstock Cited in Japan | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/brooks-capture-fifth-in-row-42-sniders-homer-in-seventh-with-two.html | BROOKS CAPTURE FIFTH IN ROW, 4-2; Snider's Homer in Seventh With Two Aboard Brings Triumph Over Tigers Tally in Sixth Brooks Are Errorless | True | By Roscoe McGowen Special To the New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/bodies-of-6-airmen-found.html | Bodies of 6 Airmen Found | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/national-debt-down-a-little.html | National Debt Down a Little | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/strike-to-close-danish-papers.html | Strike to Close Danish Papers | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/money.html | Money | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/books-of-the-times-a-leader-as-his-men-see-him-motivation-clouded.html | Books of The Times; A Leader as His Men See Him Motivation Clouded in Action | True | By Orville Prescott | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/8-bills-for-aged-in-state-advance-legislature-pushes-service.html | 8 BILLS FOR AGED IN STATE ADVANCE; Legislature Pushes Service Program That Would Cost $460,000 in First Year | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/april-10-fete-set-by-church-group-aiding-annual-card-partybetrothed.html | APRIL 10 FETE SET BY CHURCH GROUP; Aiding Annual Card Party-- Betrothed | True | D'Arlene | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/banker-and-wife-leave-bryn-mawr-2000000.html | Banker and Wife Leave Bryn Mawr $2,000,000 | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/official-joins-board-of-dun-bradstreet.html | Official Joins Board Of Dun & Bradstreet | True | Volpe | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/theatre-mr-wonderful-sammy-davis-jr-stars-in-new-musical.html | Theatre: 'Mr. Wonderful'; Sammy Davis Jr. Stars in New Musical | True | By Brooks Atkinson | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/israel-institutions-fund-elects-a-new-president.html | Israel Institutions Fund Elects a New President | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/colleges-hit-back-at-censure-move-ohio-state-and-california-u-heads.html | COLLEGES HIT BACK AT CENSURE MOVE; Ohio State and California U. Heads Dispute Report on Faculty Dismissals OUSTING REDS DEFENDED Coast Educator Asserts One Point at Issue, Back Pay, Was Settled by Accord Report Goes to Membership California Leaders Comment | True | By Benjamin Fine | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/topics-of-the-times.html | Topics Of The Times | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/joan-hitch-betrothed-she-will-be-bride-of-david-g-powell-princeton.html | JOAN HITCH BETROTHED; She Will Be Bride of David G. Powell, Princeton Alumnus | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/by-his-side.html | By His Side | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/housing-realty-figures-in-deals-sales-of-a-rooming-house-and.html | HOUSING REALTY FIGURES IN DEALS; Sales of a Rooming House and Apartment Properties Made in Manhattan | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/mrs-eisenhower-is-serenaded.html | Mrs. Eisenhower Is Serenaded | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/disability-found-hardtobeat-foe-us-official-calls-progress.html | DISABILITY FOUND HARD-TO-BEAT FOE; U.S. Official Calls Progress 'Disappointingly Slow' in Fight on Chronic Illness Termed Personal Problem | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/indiana-drive-planned.html | Indiana Drive Planned | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/naval-stores.html | NAVAL STORES | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/japanese-to-give-dollwork-show-teachers-demonstrate-japanese-art-of.html | JAPANESE TO GIVE DOLL-WORK SHOW; Teachers Demonstrate Japanese Art of Doll Making | True | The New York Times (by William C. Eckenberg) | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/van-alen-team-beaten-defenders-bow-to-forbes-duo-in-us-court-tennis.html | VAN ALEN TEAM BEATEN; Defenders Bow to Forbes Duo in U.S. Court Tennis Play | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/joseph-dixon-crucible-elects-eighth-director.html | Joseph Dixon Crucible Elects Eighth Director | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/4-get-honorary-degrees-at-st-josephs-college.html | 4 Get Honorary Degrees At St. Joseph's College | True | Special to The New York Times.The New York Times | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/utility-bond-issue-due-northern-illinois-gas-planning-a-15000000.html | UTILITY BOND ISSUE DUE; Northern Illinois Gas Planning a $15,000,000 Flotation | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/sabbath-law-assailed-350-rabbis-bid-wagner-act-to-protect-jews.html | SABBATH LAW ASSAILED; 350 Rabbis Bid Wagner Act to Protect Jews' Rights | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/stalin-foes-picture-restored-to-museum-victim-of-stalin-shown-in.html | Stalin Foe's Picture Restored to Museum; VICTIM OF STALIN SHOWN IN PICTURE | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/benefit-spurred-by-travelers-aid-planning-theatre-benefitengaged.html | BENEFIT SPURRED BY TRAVELERS AID; Planning Theatre Benefit—Engaged | True | Ell Aaron | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/holding-concern-names-ad-and-publicity-chief.html | Holding Concern Names Ad and Publicity Chief | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/steel-price-rises-forecast-by-weir-chairman-of-national-corp-says.html | STEEL PRICE RISES FORECAST BY WEIR; Chairman of National Corp. Says Mills Must Expand to Avoid Shortages New Plants Needed | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/consolation-in-4-votes.html | Consolation in 4 Votes | True | | 1984-05-03 | RE0000204140 | B00000584704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/rail-stocks-spur-market-advance-rise-to-highest-point-since-1930-as.html | RAIL STOCKS SPUR MARKET ADVANCE; Rise to Highest Point Since 1930 as Roads Reveal Bid for 5% Fare Increase BUT TURNOVER DECLINES Combined Index Gains 2.09 Points to 341.10--Leading Oils Register Strength Rails Pick Up Steam RAIL STOCKS SPUR MARKET ADVANCE | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/redbirds-homers-pace-75-victory-cardinals-top-yankees-as.html | REDBIRDS' HOMERS PACE 7-5 VICTORY; Cardinals Top Yankees as Schoendienst, Moon, Rand and Musial Connect Schoendienst Gets Homer Mickey Mantle Fans | True | By John Drebinger Special To the New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/son-to-mrs-john-tennent-jr.html | Son to Mrs. John Tennent Jr. | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/senators-back-reserve-plan.html | Senators Back Reserve Plan | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/ziskingoldberg.html | Ziskin--Goldberg. | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/us-navy-to-train-nine-german-fliers.html | U.S. NAVY TO TRAIN NINE GERMAN FLIERS | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/czech-arms-group-in-sudan.html | Czech Arms Group in Sudan | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/roche-outpoints-matthews.html | Roche Outpoints Matthews | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/business-leases.html | BUSINESS LEASES | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/brazil-eases-visa-regulations.html | Brazil Eases Visa Regulations | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/bassey-stops-cabo-in-fourth.html | Bassey Stops Cabo in Fourth | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/rubber-plants-offered-government-will-receive-bids-for-sale-lease.html | RUBBER PLANTS OFFERED; Government Will Receive Bids For Sale, Lease of 2 Units | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/arthritic-walks-to-final-triumph-21year-fight-on-disease-culminates.html | ARTHRITIC WALKS TO FINAL TRIUMPH; 21-Year Fight on Disease Culminates in Job for a Woman Lang Bedridden | True | By Edith Evans Asbury | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/terrier-downs-drone-legislators-watch-missile-destroy-plane-at-sea.html | TERRIER DOWNS DRONE; Legislators Watch Missile Destroy Plane at Sea | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/negro-minister-convicted-of-directing-bus-boycott-negro-minister-is.html | Negro Minister Convicted Of Directing Bus Boycott; Negro Minister Is Found Guilty, Fined $500 in Alabama Boycott Prepared for the 'Worst' | True | By Wayne Phillips Special To the New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/flexibility-urged-on-the-ftc-for-cost-justification-cases.html | Flexibility Urged on the F.T.C. For 'Cost Justification' Cases | True | Special to The New York Times. | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/booksauthors.html | Books--Authors | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/dayton-defeats-st-francis-8958-16125-see-flyer-five-gain-garden.html | DAYTON DEFEATS ST. FRANCIS, 89-58; 16,125 See Flyer Five Gain Garden Final--Louisville Tops St. Joseph's, 89-79 Fourth Final for Dayton | True | By William J. Briordythe New York Times | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/us-churchmen-on-way-home.html | U.S. Churchmen on Way Home | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/still-for-stevenson.html | Still for Stevenson | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/about-art-and-artists-group-show-of-sculpture-is-at-village.html | About Art and Artists; Group Show of Sculpture Is at Village Center--Iron Work by Barcelo | True | By Howard Devree | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/rail-labor-official-hits-highway-plan.html | RAIL LABOR OFFICIAL HITS HIGHWAY PLAN | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/blood-gifts-for-today-army-unit-standard-oil-and-northside-bank-on.html | BLOOD GIFTS FOR TODAY; Army Unit, Standard Oil and Northside Bank on List | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-23 | 1956-03-23 | https://www.nytimes.com/1956/03/23/archives/decision-in-suit-reserved.html | Decision in Suit Reserved | True | | 1984-05-03 | RE0000204140 | B00000584704 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/musicians-face-inquiry-house-names-subcommittee-on-union-row-on.html | MUSICIANS FACE INQUIRY; House Names Subcommittee on Union Row on Coast | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/sales-in-the-bronx-longfellow-ave-apartment-in-new-ownership.html | SALES IN THE BRONX; Longfellow Ave. Apartment in New Ownership | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/reds-views-here-varied-on-stalin-state-communist-leader-talks-to.html | REDS' VIEWS HERE VARIED ON STALIN; State Communist Leader Talks to Group on Line Produced by Moscow Evident Support 'Isolation' Referred To | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/student-is-fiance-of-betsy-cassel-lawrence-stern-who-is-at-harvard.html | STUDENT IS FIANCE OF BETSY CASSEL; Lawrence Stern, Who Is at Harvard, Will Wed Senior at Wellesley College | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/bonn-upper-house-cuts-draft-term-proposes-12-instead-of-18-months.html | BONN UPPER HOUSE CUTS DRAFT TERM; Proposes 12 Instead of 18 Months of Service--Bill Faces Stem Opposition 250,000-Man Maximum Urged Government to Push Bill | True | By M. S. Handler Special To the New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/coward-put-back-in-ford-tv-show-british-actor-will-star-in-his.html | COWARD PUT BACK IN FORD TV SHOW; British Actor Will Star in His 'Happy Breed' on 'Jubilee' -- Sponsor Changes Mind Study of Age Problems | True | By Richard F. Shepard | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/britain-returns-makarios-palace-exiled-cypriote-primates-property.html | BRITAIN RETURNS MAKARIOS PALACE; Exiled Cypriote Primate's Property Restored to Staff of Archdiocese Intact Island Has Quiet Day Senate Gets Cyprus Motion Greek in U. N. Assails Britain | True | By Homer Bigart Special To the New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/navy-guests-shaken-up-3-house-members-on-carrier-are-tossed-in.html | NAVY GUESTS SHAKEN UP; 3 House Members on Carrier Are Tossed in Elevator | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/british-strike-ended-printers-to-go-back-to-work-tuesdaytalks-to.html | BRITISH STRIKE ENDED; Printers to Go Back to Work Tuesday--Talks to Resume | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/mother-to-be-charged-faces-murder-accusation-in-death-of-2-children.html | MOTHER TO BE CHARGED; Faces Murder Accusation in Death of 2 Children | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/norway-freezes-many-prices.html | Norway Freezes Many Prices | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/kefauver-sees-to-duplicate-on-coast-his-upset-of-stevenson-in.html | Kefauver Sees to Duplicate on Coast His Upset of Stevenson in Minnesota | True | By Gladwin Hill Special to the New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/flower-rate-rise-planned.html | Flower Rate Rise Planned | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/seckler-registers-upset-in-wrestling.html | SECKLER REGISTERS UPSET IN WRESTLING | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/bowdoin-glee-club-here.html | Bowdoin Glee Club Here | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/warriors-top-syracuse-score-by-10987-in-opener-of-eastern-n-b-a.html | WARRIORS TOP SYRACUSE; Score by 109-87 in Opener of Eastern N. B. A. Series | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/racing-unit-parley-extended.html | Racing Unit Parley Extended | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/seixas-pressed-to-win-rallies-to-vanquish-harum-schwartz-downs.html | SEIXAS PRESSED TO WIN; Rallies to Vanquish Harum-- Schwartz Downs Rubinoff | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/music-chamber-group-westermann-makes-debut-here-leading-new-york.html | Music: Chamber Group; Westermann Makes Debut Here Leading New York Sinfonia in Fine Program Joseph Locke, Irish Tenor, Gives Recital | True | By Harold C. Schonberg | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/buyer-to-change-apartment-units-major-alterations-planned-in-second.html | BUYER TO CHANGE APARTMENT UNITS; Major Alterations Planned in Second Ave. House-- Deal in the Village | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/scientist-gets-big-albacore.html | Scientist Gets Big Albacore | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/days-bids-heavy-at-museum-sale-aubusson-carpet-bought-for-1900-at.html | DAY'S BIDS HEAVY AT MUSEUM SALE; Aubusson Carpet Bought for $1,900 at Auction of Metropolitan Pieces | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/vehslage-downs-howe-haverford-boy-wins-school-squash-racquets-final.html | VEHSLAGE DOWNS HOWE; Haverford Boy Wins School Squash Racquets Final | True | | 1984-05-03 | RE0000204142 | B00000584705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/state-jury-law-declared-valid-court-of-appeals-upholds-legislature.html | STATE JURY LAW DECLARED VALID; Court of Appeals Upholds Legislature in Applying Act to 15 Counties Court Rejects Argument | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/frisco-line-says-it-has-the-stock-tells-icc-it-owns-shares-to.html | FRISCO LINE SAYS IT HAS THE STOCK; Tells I.C.C. It Owns Shares to Control Georgia Central --If Agency Approves 2 MONTHS' NET SLUMPS Profit Declines to $762,458 From $1,163,111 in '55 Period | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/bowers-is-guilty-of-evading-taxes-stevedore-2-other-officials-and.html | BOWERS IS GUILTY OF EVADING TAXES; Stevedore, 2 Other Officials and Company Convicted of Dodging $43,331 | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/canadas-imports-rise-to-a-new-high.html | CANADA'S IMPORTS RISE TO A NEW HIGH | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/68-yugoslavs-prefer-vienna.html | 68 Yugoslavs Prefer Vienna | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/new-disarmament-plans.html | NEW DISARMAMENT PLANS | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/collectives-gain-in-east-germany-aschersleben-model-farm-is.html | COLLECTIVES GAIN IN EAST GERMANY; Aschersleben Model Farm Is Exhibited as Example of Benefits of Plan | True | By Walter Sullivan Special To the New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/help-asked-for-fisheries.html | Help Asked for Fisheries | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/maine-democrats-picking-delegates.html | MAINE DEMOCRATS PICKING DELEGATES | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/mrs-culbertson-card-expert-dies-coauthor-of-contract-bridge-system.html | MRS. CULBERTSON, CARD EXPERT, DIES; Co-Author of Contract Bridge System With Ex-Husband Won Vanderbilt Cup in '31 Secretary to Whitehead Defeated Many Rivals | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/letters-to-the-times-indonesias-government-change-that-regime-is.html | Letters to The Times; Indonesia's Government Change That Regime Is Favorable to Communism Is Protested Economic Agreements Conducting Loyalty Cases Government Witnesses Are Declared Subject to Cross-Examination Role of the Emigre Outlined Advancing Salaries | True | GUY J. PAUKER,JOSEPH ALDERMAN,ADAM NIEBIESZCZANSKI,ERNEST W. MANDEVILLE | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/us-rejects-tokyo-bid-says-pacific-nuclear-tests-must-be-continued.html | U.S. REJECTS TOKYO BID; Says Pacific Nuclear Tests Must Be Continued | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/paper-mill-threatened-by-union.html | Paper Mill Threatened by Union | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/101-shot-choice-at-aintree-today-gareys-cottage-new-favorite-in.html | 10-1 SHOT CHOICE AT AINTREE TODAY; Garey's Cottage New Favorite in 110th Grand National-- Bid to Halt Race Fails Odds Drop From 20-1 League's Efforts Fail | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/bombers-are-trounced-9-to-0-simpson-hits-two-fourbaggers-siebern.html | Bombers Are Trounced, 9 to 0; Simpson Hits Two Four-Baggers; Siebern Injures Knees Stengel Is Worried The Box Score Ballhawk Is Fleet | True | By John Drebinger Special To the New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/pacer-dies-during-workout.html | Pacer Dies During Workout | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/man-65-dies-in-fire-death-laid-to-heart-attack-35-families-routed.html | MAN, 65, DIES IN FIRE; Death Laid to Heart Attack --35 Families Routed | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/decorators-begin-to-worry-about-placing-color-tv-set.html | Decorators Begin to Worry About Placing Color TV Set | True | By Faith Corrigan | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/blood-gifts-by-k-of-c-2-councils-donate-today-ad-group-gives-on.html | BLOOD GIFTS BY K. OF C.; 2 Councils Donate Today--Ad Group Gives on Monday | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/passover-season-to-start-monday-holiday-marks-emancipation-of-jews.html | PASSOVER SEASON TO START MONDAY; Holiday Marks Emancipation of Jews From Slavery in Egypt 3,000 Years Ago Reverence Urged Jewish Heritage Noted Passover Denotes Freedom | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/conant-hails-gain-by-west-germany.html | CONANT HAILS GAIN BY WEST GERMANY | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/consumer-credit-fallacies.html | CONSUMER CREDIT FALLACIES | True | | 1984-05-03 | RE0000204142 | B00000584705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/hides-and-sugar-on-higher-ground-most-other-commodities-are.html | HIDES AND SUGAR ON HIGHER GROUND; Most Other Commodities Are Irregularly Lower Here in Futures Trading | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/bohlen-meets-with-martino.html | Bohlen Meets With Martino | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/fund-to-fight-termites-asked.html | Fund to Fight Termites Asked | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/halle-bros-stock-dividend.html | Halle Bros. Stock Dividend | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/trees-planted-at-city-college.html | Trees Planted at City College | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/naval-stores.html | NAVAL STORES | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/school-pay-talk-slated-by-mayor-will-meet-education-board-and.html | SCHOOL PAY TALK SLATED BY MAYOR; Will Meet Education Board and Jansen on Monday in Dispute Over Wage Rise HIS PLAN IS DENOUNCED High School Teachers Send Protest and Parents Group Gives View to Wagner Part of Extra State Aid School Board Plan Reported | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/dayton-to-oppose-louisville-today-quintets-to-meet-in-national.html | DAYTON TO OPPOSE LOUISVILLE TODAY; Quintets to Meet in National Invitation Final at Garden -St. Francis to Play | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/collins-retires-eisenhower-tells-general-good-luck-to-you-boy.html | COLLINS RETIRES; Eisenhower Tells General: 'Good Luck to You, Boy' | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/natl-basketball-association.html | Nat'l Basketball Association | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/ge-develops-reactor-in-10000-k-w-power-class.html | G. E. Develops Reactor in 10,000 K. W. Power Class | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/capital-market-in-bad-weather-most-fixed-interest-issues-except.html | CAPITAL MARKET IN BAD WEATHER; Most Fixed Interest Issues Except Convertibles Are Declining in Price Offerings Below $300 Million | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/great-northern-plans-issue.html | Great Northern Plans Issue | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/us-again-raises-spending-figures-but-humphrey-says-receipts-will.html | U.S. AGAIN RAISES SPENDING FIGURES; But Humphrey Says Receipts Will Rise--Senate Group Extends Excise Taxes Spending to Be Higher | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/soviet-jet-liner-hailed-in-britain-soviet-visitors-evoke-mixed.html | SOVIET JET LINER HAILED IN BRITAIN; Soviet Visitors Evoke Mixed Greetings in Britain | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/mrs-holbrook-jr-has-son.html | Mrs. Holbrook Jr. Has Son | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/counter-suits-filed-over-ship-collision.html | COUNTER SUITS FILED OVER SHIP COLLISION | True | Special to The New York Times | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/miss-gipson-links-victor.html | Miss Gipson Links Victor | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/stock-increase-proposed.html | Stock Increase Proposed | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/poetry-adviser-named-library-of-congress-picks-jarrell-as.html | POETRY ADVISER NAMED; Library of Congress Picks Jarrell as Consultant | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/churches-beckon-for-palm-sunday-catholics-will-use-a-new-holy-week.html | CHURCHES BECKON FOR PALM SUNDAY; Catholics Will Use a New Holy Week Liturgy for First Time in Centuries Salvation Army Services Prayers for Makarios Christian Science Topic Synagogue-Charity Link Lutheran Protest on Bingo Feast of the Penitent Thief | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/mission-for-barkley-he-may-fly-to-yugoslavia-to-fight-red-china-in.html | MISSION FOR BARKLEY; He May Fly to Yugoslavia to Fight Red China in Meeting | True | | 1984-05-03 | RE0000204142 | B00000584705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/house-unit-bares-passport-racket.html | HOUSE UNIT BARES PASSPORT RACKET | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/article-4-no-title-hockey-play-off-schedule.html | Article 4 -- No Title; Hockey Play-Off Schedule | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/money.html | Money | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/curacao-repeals-strike-ban.html | Curacao Repeals Strike Ban | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/irish-leader-returns-costello-ends-visit-to-yale-will-be-here-for-a.html | IRISH LEADER RETURNS; Costello Ends Visit to Yale-- Will Be Here for a Week | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/hampdensydney-installs-robert-sir-percy-spender-speaker-at-ceremony.html | HAMPDEN-SYDNEY INSTALLS ROBERT; Sir Percy Spender Speaker at Ceremony for Virginia College's 17th President Envoy Praises College A Graduate of Furman | | By Tillman Durdin Special To the New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/johnston-is-fined-500-manager-is-penalized-for-not-listing-boxers.html | JOHNSTON IS FINED $500; Manager Is Penalized for Not Listing Boxers Properly | | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/navy-takes-lead-in-fencing-meet-midshipmen-win-50-bouts-and-head.html | NAVY TAKES LEAD IN FENCING MEET; Midshipmen Win 50 Bouts and Head Columbia by 3 Points at Annapolis Early Start Planned Hill Aids Midshipman | | By Lincoln A. Werden Special To the New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/commodities-steady-index-on-thursday-held-at-same-level-as.html | COMMODITIES STEADY; Index on Thursday Held at Same Level as Wednesday | | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/agreement-near-on-u-n-atom-unit-final-draft-possible-in-april-on.html | AGREEMENT NEAR ON U. N. ATOM UNIT; Final Draft Possible in April on Peaceful Use Plan AGREEMENT NEAR ON U.N. ATOM UNIT Wide Agreements Reached Veto Power Excluded | | BY Lindesay Parrot Special To the New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/british-lean-to-arms-sale-to-israel-to-check-egypt-arab-initiative.html | British Lean to Arms Sale To Israel to Check Egypt; Arab Initiative Feared BRITAIN LEANING TO ARMING ISRAEL Czech Instructors Cited Cairo Maintains Silence | True | By Drew Middleton Special To the New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/king-bebe-first-at-wire.html | King Bebe First at Wire | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/vassar-alumna-to-wed-anne-g-vandewater-engaged-to-frederick.html | VASSAR ALUMNA TO WED; Anne G. Vandewater Engaged to Frederick Gallagher | | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/illinois-gymnasts-excel.html | Illinois Gymnasts Excel | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/standard-gas-sets-disposal-of-units.html | STANDARD GAS SETS DISPOSAL OF UNITS | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/tiger-jones-gains-split-decision-over-humez-in-tenround-bout-at.html | Tiger Jones Gains Split Decision Over Humez in Ten-Round Bout at Garden; ST. ALBANS BOXER SCORES BY POINT Tiger Jones Defeats Humez, Europe's Champion Making American Pro Debut Humez Relies on Left Jones Wallops Humez | True | By John Rendelthe New York Times (BY LARRY MORRIS) | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/industrials-gain-on-london-board-strength-in-wall-street-and-in.html | INDUSTRIALS GAIN ON LONDON BOARD; Strength in Wall Street and in Issues of Britain Help Market to Advance | | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/police-officers-plea-denied.html | Police Officers' Plea Denied | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/bartzen-routs-vieira-gains-san-juan-tennis-final-miss-fry-advances.html | BARTZEN ROUTS VIEIRA; Gains San Juan Tennis Final --Miss Fry Advances | | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/foreign-affairs-the-metempsychosis-of-a-city-todays-hotels.html | Foreign Affairs; The Metempsychosis of a City Today's Hotels Second-Class Citizens | | By C.l. Sulzberger | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/change-is-urged-in-mental-care-experts-call-for-treatment-in-home.html | CHANGE IS URGED IN MENTAL CARE; Experts Call for Treatment in Home Communities of Afflicted Children NEW U.S. AID SUGGESTED Funds for Institutions for the Retarded Are Asked by Northeast Group First Line of Defense | True | By Emma Harrison Special To the New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204142 | B00000584705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/low-pay-is-called-boon-to-lobbyists.html | LOW PAY IS CALLED BOON TO LOBBYISTS | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/newark-parking-plan-dropped.html | Newark Parking Plan Dropped | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/to-sing-opera-in-concert-form.html | To Sing Opera in Concert Form | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/president-plans-series-of-trips-white-house-will-see-little-of-him.html | PRESIDENT PLANS SERIES OF TRIPS; White House Will See Little of Him for Three Weeks-- He May Miss Easter Fete | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/new-crop-wheat-gains-up-to-5-18c-farm-bill-outlook-inspires.html | NEW CROP WHEAT GAINS UP TO 5 1/8C; Farm Bill Outlook Inspires Buying--Other Grains and Soybeans Also Advance | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/segregation-stand-applauded.html | Segregation Stand Applauded | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/flood-relief-bill-passed.html | Flood Relief Bill Passed | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/notions-maker-named-to-bayuk-cigars-board.html | Notions Maker Named To Bayuk Cigars Board | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/a-neat-decorating-solution-geometrical-fabric-patterns.html | A Neat Decorating Solution: Geometrical Fabric Patterns | True | The New York Times Studio | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/dividends-announced.html | Dividends Announced | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/queens-subway-halted-water-leak-disrupts-b-m-t-service-in-early.html | QUEENS SUBWAY HALTED; Water Leak Disrupts B. M. T. Service in Early Morning | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/indians-accept-seaway-canada-pays-tribe-for-land-needed-for.html | INDIANS ACCEPT SEAWAY; Canada Pays Tribe for Land Needed for Construction | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/cambridge-crew-choice-outweighs-oxford-for-102d-race-on-thames.html | CAMBRIDGE CREW CHOICE; Outweighs Oxford for 102d Race on Thames Today | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/tunisian-assails-speech-by-dillon-bourguiba-objects-to-us-envoys.html | TUNISIAN ASSAILS SPEECH BY DILLON; Bourguiba Objects to U.S. Envoy's View of Algeria as Part of France Sympathy for Reds Seen Moroccans Snub Dillon | True | By Thomas F. Brady Special To the New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/g-e-plans-big-plant-outlay.html | G. E. Plans Big Plant Outlay | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/army-discloses-missile-master-electronic-brain-system-can-control.html | ARMY DISCLOSES MISSILE MASTER; Electronic Brain System Can Control Fire of Multiple Batteries of Nikes New Types in Production Project Began in 1945 | True | By Anthony Leviero Special To the New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/the-presidents-appeal.html | THE PRESIDENT'S APPEAL | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/books-today.html | Books Today | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/u-n-chiefs-visit-lifts-arab-hopes-some-say-west-is-waking-up-to.html | U. N. CHIEF'S VISIT LIFTS ARAB HOPES; Some Say West Is Waking Up to Perilous Situation-- Jordan Plan Studied Anew A Typical Sentiment Arabs Meet on Jordan Plan Syria, Lebanon Ask Delay | True | By Sam Pope Brewer Special To the New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/us-draws-fire-on-noparty-line-state-department-bids-for-funds-to.html | U.S. DRAWS FIRE ON NO-PARTY LINE; State Department Bids for Funds to Match Fetes of Other Countries | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/joy-m-kaner-marries-wed-to-dr-david-cornfeld-in-mt-vernon-synagogue.html | JOY M. KANER MARRIES; Wed to Dr. David Cornfeld in Mt. Vernon Synagogue | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/the-lag-in-atomic-power.html | THE LAG IN ATOMIC POWER | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/tv-is-held-a-boon-to-young-readers.html | TV Is Held a Boon To Young Readers | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/pentagon-buying-is-termed-chaotic-in-house-report-pentagon-buying.html | Pentagon Buying Is Termed Chaotic In House Report; PENTAGON BUYING CALLED CHAOTIC | True | By C. P. Trussell Special To the New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/thai-frontier-is-open-premier-denies-cambodian-reports-of-its.html | THAI FRONTIER IS OPEN; Premier Denies Cambodian Reports of Its Closing | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/stassen-flies-to-stockholm.html | Stassen Flies to Stockholm | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/german-coffee-mart-reopens.html | German Coffee Mart Reopens | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/theatre-solemnly-dull-beautiful-changes-is-staged-at-president-the.html | Theatre: Solemnly Dull; 'Beautiful Changes' Is Staged at President The Cast | True | By Brooks Atkinson | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/wright-is-reelected-will-continue-as-chairman-of-herreshoff-s-class.html | WRIGHT IS RE-ELECTED; Will Continue as Chairman of Herreshoff S Class Fleet | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-26 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/san-francisco-quintet-tops-iowa-for-ncaa-crown-extends-skein-to-55.html | San Francisco Quintet Tops Iowa for N.C.A.A. Crown, Extends Skein to 55; DONS KEEP CROWN IN 83-71 TRIUMPH Russell Notches 26 Points as San Francisco Nips Iowa in Final at Evanston Iowa Skein Ends at 17 Field Goal Mark Set | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/6-ohio-communists-sentenced-to-jail.html | 6 OHIO COMMUNISTS SENTENCED TO JAIL | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/city-fire-rookies-will-train-on-job-old-learnafterassignment-rule.html | CITY FIRE ROOKIES WILL TRAIN ON JOB; Old Learn-After-Assignment Rule Out--Recruits to See Smoke Before Graduation Upper Manhattan and Bronx | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/trotsky-report-denied-moscow-visit-by-his-exaide-a-fiction-soviet.html | TROTSKY REPORT DENIED; Moscow Visit by His Ex-Aide a 'Fiction,' Soviet Says | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/57-resignations-reported.html | 57 Resignations Reported | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/greek-opposition-briefed-on-cyprus.html | GREEK OPPOSITION BRIEFED ON CYPRUS | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/the-screen-hot-blood-jane-russell-seen-as-gypsy-at-palace-the-cast.html | The Screen: 'Hot Blood'; Jane Russell Seen as Gypsy at Palace The Cast | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/robots-at-anchor-in-remote-seas-to-report-weather-for-the-navy.html | Robots at Anchor in Remote Seas To Report Weather for the Navy | True | Special to The New York Times.The New York Times | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/thaw.html | THAW | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/union-news-ends-magazine-dispute.html | UNION NEWS ENDS MAGAZINE DISPUTE | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/india-extends-sea-limits.html | India Extends Sea Limits | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/admiral-to-keep-post-thach-atlantic-chief-of-staff-will-not-go-to.html | ADMIRAL TO KEEP POST; Thach, Atlantic Chief of Staff, Will Not Go to Transports | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/insurance-sale-upheld-house-finds-no-violation-of-gi-rules-in-texas.html | INSURANCE SALE UPHELD; House Finds No Violation of G.I. Rules in Texas Case | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/queens-taxpayer-sold-by-operator-astoria-building-acquired-by.html | QUEENS TAXPAYER SOLD BY OPERATOR; Astoria Building Acquired by Julius Mintz--Plot in St. Albans in Deal | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/patrolman-ends-long-broadway-run.html | Patrolman Ends Long Broadway Run | True | The New York Times (by Carl T. Gossett Jr.) | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/refugee-visas-trail-goal.html | Refugee Visas Trail Goal | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/natl-a-a-u-basketball-allservice-basketball.html | NAT'L A. A. U. BASKETBALL; ALL-SERVICE BASKETBALL | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/mary-drago-a-bride-wedding-to-alan-j-englander-performed-by-justice.html | MARY DRAGO A BRIDE; Wedding to Alan J. Englander Performed by Justice Eder | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/afghan-educator-honored.html | Afghan Educator Honored | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/meeting-of-brinks-postponed-pending-suit-over-proxies.html | Meeting of Brink's Postponed Pending Suit Over Proxies | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/johnson-is-hurting-party-ada-avers.html | JOHNSON IS HURTING PARTY, A.D.A. AVERS | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/indian-state-taken-over-by-regime-in-new-delhi.html | Indian State Taken Over By Regime in New Delhi | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/books-of-the-times-admired-by-men-of-renown-a-votary-of-literature.html | Books of The Times; Admired by Men of Renown A Votary of Literature | True | By Charles Poore | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/court-bill-passes-in-assembly-shift-measure-adding-21-seats-to-high.html | COURT BILL PASSES IN ASSEMBLY SHIFT; Measure Adding 21 Seats to High Bench Is Voted After Heck Kills Own Plan COURT BILL PASSES IN ASSEMBLY SHIFT Floor Campaign Leaders Distribution of Seats | True | By Douglas Dales Special To the New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/s-e-c-gives-aims-in-drafting-rule-first-proposals-of-maximum.html | S. E. C. GIVES AIMS IN DRAFTING RULE; First Proposals of Maximum Severity, Says Chairman, to Provoke Comments | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/pension-plan-hailed-stevenson-calls-house-social-security-plan-good.html | PENSION PLAN HAILED; Stevenson Calls House Social Security Plan Good One | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/matchmaker-accused-of-fixing-balks-at-coast-inquirys-queries-mccoy.html | Matchmaker Accused of Fixing Balks at Coast Inquiry's Queries; McCoy, Silent on Questions About Fight Wagers, Denies Dealing With Boxers --Ex-Pilot of Camera Testifies Frequent Objections Made Gambling Issue Raised | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/notes-from-coast.html | Notes From Coast | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/senator-depicts-electoral-evils-mundt-cites-example-of-how-a-mr.html | SENATOR DEPICTS ELECTORAL EVILS; Mundt Cites Example of How a 'Mr. Stumbleburf' Could Sway Election | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/benson-indicates-concern-of-gop-over-farm-vote-calls-minnesota.html | Benson Indicates Concern of G.O.P. Over Farm Vote; Calls Minnesota Possible Trouble Spot-- Party Sends Aid to Republicans There --Farmers Union Asks 100% Parity BENSON INDICATES FARM VOTE WORRY | True | By William M. Blair Special To the New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/dwyer-takes-2-races-new-york-a-c-runner-first-in-mile-twomile-tests.html | DWYER TAKES 2 RACES; New York A. C. Runner First in Mile, Two-Mile Tests | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/sale-set-of-stock-of-hanover-shoe-secondary-offering-in-april-is.html | SALE SET OF STOCK OF HANOVER SHOE; Secondary Offering in April Is First Made to Public-- Other Financing Plans Portland Gas and Coke | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/kovaleski-gains-final-american-beats-arkinstall-in-four-sets-at.html | KOVALESKI GAINS FINAL; American Beats Arkinstall in Four Sets at Alexandria | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/snow-on-sidewalks-to-bring-penalties.html | SNOW ON SIDEWALKS TO BRING PENALTIES | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/molotov-offers-to-help-pakistan-indicates-soviet-would-build-steel.html | MOLOTOV OFFERS TO HELP PAKISTAN; Indicates Soviet Would Build Steel Mill--New Republic Plans Moscow Trade Talk MOLOTOV OFFERS TO HELP PAKISTAN Trade Talks Planned Mikoyan to Visit Hanoi Nehru Joins in Celebration | True | By Welles Hangen Special To the New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/gunmen-get-1125-payroll.html | Gunmen Get $1,125 Payroll | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/rangers-and-canadiens-to-meet-in-playoff-at-garden-tonight-rivals.html | Rangers and Canadiens to Meet In Play-Off at Garden Tonight; Rivals for World Hockey Title All Even After 2 Games--Bell's Work at Goal Rings Pleasant Note for Watson A Good Comeback Sloan Lost to Leafs | True | By Joseph C. Nichols | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/george-visits-president.html | George Visits President | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/new-coventry-cathedral-is-dedicated-by-queen.html | New Coventry Cathedral Is Dedicated by Queen | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/oklahoma-ahead-in-mat-tourney-defending-aggies-and-pitt-next.html | OKLAHOMA AHEAD IN MAT TOURNEY; Defending Aggies and Pitt Next Among Contenders in N.C.A.A. Wrestling | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/adenauer-goes-on-vacation.html | Adenauer Goes on Vacation | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/rhee-changes-mind-will-seek-3d-term.html | RHEE CHANGES MIND, WILL SEEK 3D TERM | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/textile-exports-soar-for-japan-nation-maintains-position-as-worlds.html | TEXTILE EXPORTS SOAR FOR JAPAN; Nation Maintains Position as World's Top Shipper of Cotton Fabrics U.S. Output Up | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/us-will-investigate-teamster-rule-here-inquiry-is-set-off-by-lacey.html | U.S. Will Investigate Teamster Rule Here; INQUIRY IS SET OFF BY LACEY CHARGE | True | By Edward Ranzal | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/prisoners-of-war.html | Prisoners of War | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/rio-bill-permits-red-party.html | Rio Bill Permits Red Party | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/promotion-for-executive.html | Promotion for Executive | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/tax-judges-renamed-president-nominates-four-for-new-12year-terms.html | TAX JUDGES RENAMED; President Nominates Four for New 12-Year Terms | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/pitcher-returned-by-tigers.html | Pitcher Returned by Tigers | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/two-oneact-plays-given-at-cinema-club-the-casts.html | Two One-Act Plays Given at Cinema Club; The Casts | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/martin-and-knox-reach-tttle-final-duo-defeats-bell-and-mccoy-in-us.html | MARTIN AND KNOX REACH TTTLE FINAL; Duo Defeats Bell and McCoy in U.S. Court Tennis-- Lingelbach Team Wins 'Whiz Kids' Full of Fight Forbes Strong, Accurate | True | By Allison Danzig Special To the New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/mort-dixon-lyricist-for-lady-in-red-old-gang-o-mine-pink-elephants.html | Mort Dixon, Lyricist for 'Lady in Red,' 'Old Gang o' Mine,' 'Pink Elephants,' Dies | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/legislature-ends-session-in-rush-phone-rise-wins-senate-group-kills.html | LEGISLATURE ENDS SESSION IN RUSH; PHONE RISE WINS; Senate Group Kills Measure to Forestall Increase as Harriman Plea Fails AUTO FUND ALSO LOSES Bill to Compensate Victims of Hit-Run Drivers Quashed by Finance Committee School Aid Rise Voted LEGISLATURE ENDS SESSION FOR YEAR | True | By Leo Egan Special To the New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/communists-and-labor.html | COMMUNISTS AND LABOR | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/algeria-reforms-voted-by-france-greater-political-rights-also-given.html | ALGERIA REFORMS VOTED BY FRANCE; Greater Political Rights Also Given Natives Elsewhere in Her African Empire Algerian Minister Reports Algeria Economic Reform Voted; Rights Widened in French Africa 47 Algerian Rebels Slain | True | By Robert C. Doty Special To the New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/teacher-shortage-study-set.html | Teacher Shortage Study Set | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/soft-coal-output-holds-high.html | Soft Coal Output Holds High | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/youth-killed-in-harlem.html | Youth Killed in Harlem | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/drivers-hunt-for-bugs-on-eve-of-grand-prix-in-florida-fangio-in.html | Drivers Hunt for 'Bugs' on Eve of Grand Prix in Florida; Fangio, in Ferrari, Choice in 12-Hour Sebring Grind Title Points at Stake Picking a Winner | True | By Frank M. Blunk Special To the New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/news-men-elect-frank-reed-named-president-of-financial-writers.html | NEWS MEN ELECT; Frank Reed Named President of Financial Writers | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/air-force-calls-packer-ace.html | Air Force Calls Packer Ace | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/muscular-molder-of-faith-eugene-carson-blake-plainly-speaking-his.html | Muscular Molder of Faith; Eugene Carson Blake Plainly Speaking His Mind Nation as His Parish | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/us-tops-forecast-on-brazils-coffee.html | U.S. TOPS FORECAST ON BRAZIL'S COFFEE | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/19family-house-in-brooklyn-deal.html | 19-FAMILY HOUSE IN BROOKLYN DEAL | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/lumber-production-off-75-last-week-business-index-up.html | LUMBER PRODUCTION OFF 7.5% LAST WEEK; Business Index Up | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/johnson-criticizes-g-o-p-on-elderly.html | JOHNSON CRITICIZES G. O. P. ON ELDERLY | True | | 1984-05-03 | RE0000204142 | B00000584705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/floridas-citrus-and-phosphate-mining-industries-seek-new-fields-to.html | Florida's Citrus and Phosphate Mining Industries Seek New Fields to Conquer | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/mrs-cf-kelly-dies-former-executive-of-the-fall-river-herald-news.html | MRS. C.F. KELLY DIES; Former Executive of The Fall River Herald News Was 70 | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/health-council-elects-oconnor-chosen-president-for-term-starting-in.html | HEALTH COUNCIL ELECTS; O'Connor Chosen President for Term Starting in 1957 | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/port-hails-glistening-white-israeli-liner-zion-on-maiden-voyage.html | Port Hails Glistening white Israeli Liner Zion on Maiden Voyage; Israeli Liner Zion Hailed by Port On Maiden Voyage From Haifa | True | The New York Times (by Arthur Borwer) | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/ad-official-killed-in-plunge-at-hotel.html | AD OFFICIAL KILLED IN PLUNGE AT HOTEL | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/for-car-upholstery.html | For Car Upholstery | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/werner-fifth-in-giant-slalom.html | Werner Fifth in Giant Slalom | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/imported-swordfish.html | Imported Swordfish | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/text-of-report-by-secretary-dulles-on-trip-to-asia-session-is.html | Text of Report by Secretary Dulles on Trip to Asia; Session Is Called Good Aid for Asia Is Urged U.S. Experience Recalled Production in U.S. Hailed Training in Soviet Noted Margin of Difference Cited Strong U.S. Desired in Asia Domination by U.S. Disavowed | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/sidelights-kaiser-aluminum-gets-the-jump-crisis-costly-to-israel.html | Sidelights; Kaiser Aluminum Gets the Jump Crisis Costly to Israel Teutonic Improvement Patents for Free Insurance Geography Miscellany | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/wood-field-and-stream-sailfishing-spotty-in-florida-waters-arrival.html | Wood, Field and Stream; Sailfishing Spotty in Florida Waters-- Arrival of Big Marlin Awaited | True | By John W. Randolph Special To the New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/souths-fight-seen-akin-to-dry-battle.html | SOUTH'S FIGHT SEEN AKIN TO 'DRY' BATTLE | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/george-c-keiser-55-mideast-authority.html | GEORGE C. KEISER, 55, MIDEAST AUTHORITY | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/dr-ludwig-gets-army-grant.html | Dr. Ludwig Gets Army Grant | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/more-writing-practice-urged.html | More Writing Practice Urged | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/british-polar-vessel-back-home-in-london.html | British Polar Vessel Back Home in London | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/president-heads-board-of-eaton-manufacturing.html | President Heads Board Of Eaton Manufacturing | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/violations-cited-at-baker-inquiry-jurist-received-only-6-tickets.html | VIOLATIONS CITED AT BAKER INQUIRY; Jurist Received Only 6 Tickets Since He Assumed Bench, Court Official Says | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/venezuela-plans-public-works.html | Venezuela Plans Public Works | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/nbc-opera-picks-8-for-tour.html | N.B.C. Opera Picks 8 for Tour | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/miss-rockefeller-becomes-engaged-their-engagements-are-announced.html | MISS ROCKEFELLER BECOMES ENGAGED; Their Engagements Are Announced | True | Gabor Eder | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/needles-favored-in-146400-race-flamingo-victor-heads-field-of-15-in.html | NEEDLES FAVORED IN $146,400 RACE; Flamingo Victor Heads Field of 15 in Florida Derby at Gulfstream Park Today Terrang Santa Anita Victor Second Worth $25,000 | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/judge-sees-the-light-driver-gets-fine-back.html | Judge Sees the Light, Driver Gets Fine Back | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/dave-garroway-to-marry.html | Dave Garroway to Marry | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/insurance-urged-in-loyalty-risks-n-y-u-center-official-says-us.html | INSURANCE URGED IN LOYALTY RISKS; N. Y. U. Center Official Says U.S. Workers Face Heavy Expenses in Inquiries Strategic Moves Asked | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/charge-of-red-taint-bars-symphony-trip-red-link-charge-ends-music.html | Charge of Red Taint Bars Symphony Trip; RED LINK CHARGE ENDS MUSIC TOUR Officials Deny Charges | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/driver-who-honked-but-gently-on-qday-wins-cut-in-his-fine.html | Driver Who Honked but 'Gently' On Q-Day Wins Cut in His Fine | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/conference-of-air-rotc.html | Conference of Air R.O.T.C. | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/6-negroes-rebuffed-fail-in-attempt-to-enroll-at-georgia-business.html | 6 NEGROES REBUFFED; Fail in Attempt to Enroll at Georgia Business College | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/top-italian-reds-accept-new-line-party-senators-and-deputies-assent.html | TOP ITALIAN REDS ACCEPT NEW LINE; Party Senators and Deputies Assent to Anti-Stalinism at Stormy Meeting East German Reds to Meet | True | By Arnaldo Cortesi Special To the New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/primary-prices-up-03-in-week-index-rose-to-1128farm-products.html | PRIMARY PRICES UP 0.3% IN WEEK; Index Rose to 112.8--Farm Products Advanced 1.4%, Processed Foods 0.6% | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/sales-and-mergers-white-sewing-machine-mitchell-mfg-co.html | SALES AND MERGERS; White Sewing Machine Mitchell Mfg. Co. | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/sports-today.html | Sports Today | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/east-side-coop-bought.html | East Side 'Co-op' Bought | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/business-records.html | BUSINESS RECORDS | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/rita-gam-remarried-film-actress-is-wed-here-to-thomas-h-guinzburg.html | RITA GAM REMARRIED; Film Actress Is Wed Here to Thomas H. Guinzburg | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/richard-j-powers-jr.html | RICHARD J. POWERS JR. | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/race-reports-proof-legislature-would-allow-them-as-evidence-in.html | RACE REPORTS PROOF; Legislature Would Allow Them as Evidence in Court | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/orchestra-to-get-100000.html | Orchestra to Get $100,000 | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/murmansk-found-an-informal-city-murmansk-noted-in-world-war-ii-is-a.html | MURMANSK FOUND AN INFORMAL CITY; Murmansk, Noted in World War II, Is a Growing City | True | By Jack Raymond Special To the New York Times.the New York Times (BY JACK RAYMOND) | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/lonardi-lies-in-state-leader-of-antiperon-revolt-will-be-buried.html | LONARDI LIES IN STATE; Leader of Anti-Peron Revolt Will Be Buried Today | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/cutter-laboratories-sued.html | Cutter Laboratories Sued | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/500000-fire-in-manhasset.html | $500,000 Fire in Manhasset | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/classics-school-plans-two-plays-shakespeare-academy-will-stage-the.html | CLASSICS SCHOOL PLANS TWO PLAYS; Shakespeare Academy Will Stage 'The Merry Wives of Windsor' and 'Cymbeline' Matinees to Aid ANTA | True | By Louis Calta | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/aviation-news-of-interest-here-cab-cuts-retroactive-mail-pay-of-2.html | AVIATION NEWS OF INTEREST HERE; C.A.B. Cuts Retroactive Mail Pay of 2 Lines 20 Million --Fare Reduction Set Varig Offers Special Rate Planning Group Created. Ton-Mileage Grows Iran Buys 3 Viscounts | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/senators-in-verbal-tilt-mccarthy-accuses-neuberger-who-retorts-in.html | SENATORS IN VERBAL TILT; McCarthy Accuses Neuberger, Who Retorts in Kind | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/eleanor-campbell-is-honored-at-ball.html | ELEANOR CAMPBELL IS HONORED AT BALL | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/advice-offered-on-wise-charity-dont-return-trinket-mailed-with-plea.html | ADVICE OFFERED ON WISE CHARITY; Don't Return Trinket Mailed With Plea or Send Money Is Counsel to Public Racket Drain Estimated Report From New York | True | By Charles Grutzner Special To the New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/postal-rate-rise-hit-spokesman-for-the-small-press-talks-at-house.html | POSTAL RATE RISE HIT; Spokesman for the Small Press Talks at House Hearing | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/conviction-spurs-negroes-boycott-action-against-minister-only-adds.html | CONVICTION SPURS NEGROES' BOYCOTT; Action Against Minister Only Adds to Grievances in Dispute on Buses Meetings Stir Interest Fund Drive Started | True | By Wayne Phillips Special To the New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/negro-parley-shunned-norfolk-aide-avoids-meeting-at-which-marshall.html | NEGRO PARLEY SHUNNED; Norfolk Aide Avoids Meeting at Which Marshall Talks | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/mrs-bronstein-is-rewed.html | Mrs. Bronstein Is Rewed | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/joint-eastwest-aid-in-poor-lands-urged.html | JOINT EAST-WEST AID IN POOR LANDS URGED | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/booksauthors.html | Books--Authors | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/100-of-parity-sought.html | 100% of Parity Sought | True | By Seth S. King Special To the New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/food-home-cooks-letters-show-there-still-are-women-who-give.html | Food: Home Cooks; Letters Show There Still Are Women Who Give Creative Thought to Food | True | By Jane Nickerson | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/miss-natalie-starr-prospective-bride-ostrowkuhn.html | MISS NATALIE STARR PROSPECTIVE BRIDE; Ostrow-Kuhn | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/barrett-browns-have-son.html | Barrett Browns Have Son | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/insurance-sales-move-up-sharply-new-england-mutual-life-co-sold.html | INSURANCE SALES MOVE UP SHARPLY; New England Mutual Life Co. Sold $608,482,000 in '55 for a $114 Million Gain OTHER REPORTS Atlantic Companies North America Group | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/n-y-u-honors-frost-poet-is-first-recipient-of-its-university-medal.html | N. Y. U. HONORS FROST; Poet Is first Recipient of Its University Medal | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/democrats-back-percy-party-in-suffolk-picks-slate-for-spring.html | DEMOCRATS BACK PERCY; Party in Suffolk Picks Slate for Spring Primary | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/bombs-in-guatemala-injure-24-at-parade.html | BOMBS IN GUATEMALA INJURE 24 AT PARADE | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/ideal-toy-corp-names-senior-vice-president.html | Ideal Toy Corp. Names Senior Vice President | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/court-reserves-santee-decision-ace-miler-is-kept-grounded-pending.html | COURT RESERVES SANTEE DECISION; Ace Miler Is Kept 'Grounded' Pending Verdict on Action to Restore A.A.U. Status 'Hypocrisy' Is Charged Marines Out of Case | True | By William R. Conklin | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/york-injured-in-spill-jockeys-mount-is-destroyed-after-mishap-at.html | YORK INJURED IN SPILL; Jockey's Mount Is Destroyed After Mishap at Tanforan | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/maxwell-leads-in-golf-with-129-texan-cards-a-65-in-second-round-at.html | MAXWELL LEADS IN GOLF WITH 129; Texan Cards a 65 in Second Round at Miami Beach-- Cooper Next at 132 | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/miss-marcus-nuptials-senior-at-adelphi-is-bride-of-morton-rubin.html | MISS MARCUS' NUPTIALS; Senior at Adelphi Is Bride of Morton Rubin, Veteran | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/teamsters-plan-to-admit-fliers-as-start-of-campaign-at-airports.html | Teamsters Plan to Admit Fliers As Start of Campaign at Airports; Flight Engineer Merger Is Set and Sights Are on Ground Helpers--Dispute on Buying Beck's Furniture Rankles Move May Stir Trouble | True | By A. H. Raskin Special To the New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/jakarta-may-ask-expanded-us-aid-newnoncommunist-regime-likes-no.html | JAKARTA MAY ASK EXPANDED U.S. AID; NewNon-Communist Regime Likes 'No Strings' Pledge by Dulles on Support Dulles' Words Stressed Large Aid Not Asked | True | By Robert Alden Special To the New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/miss-miller-engaged-ballet-student-will-be-bride-of-richard-d.html | MISS MILLER ENGAGED; Ballet Student Will Be Bride of Richard D. Mendelson | True | | 1984-05-03 | RE0000204142 | B00000584705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/n-l-r-b-inquiry-by-senate-urged-morse-declares-board-is.html | N. L. R. B. INQUIRY BY SENATE URGED; Morse Declares Board Is Anti-Labor--Distortion of Taft Act Charged General Counsel Attached 'Grave Errors' Charged | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/recital-by-editha-braham.html | Recital by Editha Braham | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/suit-hits-publisher-3-cincinnati-employes-seek-ferger-ousted-as.html | SUIT HITS PUBLISHER; 3 Cincinnati Employes Seek Ferger Ousted as Trustee | True | Special to The New York Times | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/heinsohn-joins-east-quintet.html | Heinsohn Joins East Quintet | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/35-die-in-pakistan-panic-60-hurt-when-holiday-crowd-stampedes-on.html | 35 DIE IN PAKISTAN PANIC; 60 Hurt When Holiday Crowd Stampedes on Bridge | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/religion-gains-noted-in-russia-psychologist-says-sentiment-for-it.html | RELIGION GAINS NOTED IN RUSSIA; Psychologist Says Sentiment for It Is So Strong Kremlin Fears Open Opposition | True | By Morris Kaplan Special To the New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/ingersollrand-sets-high-in-net-1955-profit-454-a-share-against.html | INGERSOLL-RAND SETS HIGH IN NET; 1955 Profit $4.54 a Share, Against $3.80--Other Company Reports LERNER STORES CORP. Apparel Chain's Earnings Set New High Last Year POLYMER CORP., LTD. Canadian Rubber Producer Set New High in 1955 Net CURTIS PUBLISHING CO. 1955 Operating Income Up 3.7%, But Net Declined 9.6 % DU MONT LABORATORIES Deficit of $3,674,000 Reported on Gross of $58,801,000 COMPANIES ISSUE EARNING FIGURES BREEZE CORPORATIONS Cutback in U.S. Orders Results in Year's Loss of $321,000 ANGLO-CANADIAN PULP Net Profit Rises to $5,346,069 From $4,668,785 in 1954 OTHER COMPANY REPORTS | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/batista-is-at-daytona-beach.html | Batista Is at Daytona Beach | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/conley-out-of-action-recurrence-of-shoulder-hurt-sidelines-braves.html | CONLEY OUT OF ACTION; Recurrence of Shoulder Hurt Sidelines Braves' Pitcher | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/charles-r-hires-jr.html | CHARLES R. HIRES JR. | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/bogota-chief-assailed-peruvian-cites-press-curb-by-colombian-regime.html | BOGOTA CHIEF ASSAILED; Peruvian Cites Press Curb by Colombian Regime | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/agency-stands-by-stocksale-order-conflict-of-interest-linked-to.html | AGENCY STANDS BY STOCK-SALE ORDER; Conflict of Interest Linked to Holdings of Kings Point Officer-Instructors Conflict of Interest Involved | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/giants-crush-indians-yankees-bow-to-athletics-dodgers-defeat.html | Giants Crush Indians: Yankees Bow to Athletics; Dodgers Defeat Senators; HOMERS BY HARRIS PACE 10-1 VICTORY First Baseman Clouts Two, Gets Double as Giants Turn Back Indians Long Hits Aid Giants Progress Pleases Lopez | True | By Louis Effrat Special To the New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/bands-to-play-at-cherry-fete.html | Bands to Play at Cherry Fete | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/ca-passannante-of-paper-concern-president-of-wilson-stock-and-sales.html | C.A. PASSANNANTE OF PAPER CONCERN; President of Wilson Stock and Sales Dies--Active in Democratic Party Here | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/fashions-for-expectant-mothers-stress-relaxation.html | Fashions for Expectant Mothers Stress Relaxation | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/turbine-car-can-burn-kerosene-3052mile-test-begins-monday.html | Turbine Car Can Burn Kerosene; 3,052-Mile Test Begins Monday; Experimental Passenger Sedan Will Be Driven to Los Angeles--Engine Is Light and Has Few Moving Parts | True | | 1984-05-03 | RE0000204142 | B00000584705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/robot-examiner-allows-no-cribbing-weeks-patents-also-include-at.html | Robot Examiner Allows No Cribbing Week's Patents Also Include, at Last, an Honest Dipstick For TV Spectacles VARIETY OF IDEAS IN NEW PATENTS Sisss! Check Your Oil? Nonskid Cereal Coal Vendor Draftsman's Building Blocks | True | By Stacy V. Jones Special To the New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/alston-gains-in-badminton.html | Alston Gains in Badminton | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/miss-jean-carol-ackerman-is-married-to-ensign-neil-e-ransick-jr-of.html | Miss Jean Carol Ackerman Is Married To Ensign Neil E. Ransick Jr. of the Navy | True | Kasmir Zatenski | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/n-c-a-a-ski-title-is-kept-by-igaya-dartmouth-ace-triumphs-in-slalom.html | N. C. A. A. SKI TITLE IS KEPT BY IGAYA; Dartmouth Ace Triumphs in Slalom Test in Colorado --Denver Team Wins | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/asia-editors-ask-eased-news-flow-drive-for-better-coverage-within.html | ASIA EDITORS ASK EASED NEWS FLOW; Drive for Better Coverage Within Region Is Set by Press Parley in Tokyo Indian-Pakistani Project Racial Coverage Appraised | True | By Robert Trumbull Special To the New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/brooks-win-6th-in-row-95-as-drysdale-and-neal-excel-the-box-score.html | Brooks Win 6th in Row, 9-5, As Drysdale and Neal Excel; The Box Score | True | By Roscoe McGowen Special To the New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/dulles-urges-us-to-aid-free-asia-in-resisting-reds-says-far-east.html | DULLES URGES U.S. TO AID FREE ASIA IN RESISTING REDS; Says Far East Knows Soviet Offers Its Aid 'With Hook' That 'Leads to Moscow' Soviet Offers Called Lures Dulles Urges U.S. to Help Asians Prevent Inroads of Communists | True | By Elie Abel Special To the New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/us-employees-face-job-ban.html | U.S. Employees Face Job Ban | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/market-achieves-uneven-advance-price-rise-lifts-aluminums-oil.html | MARKET ACHIEVES UNEVEN ADVANCE; Price Rise Lifts Aluminums --Oil, Chemical, Aircraft Issues Show Strength INDEX UP 1.00 TO 42.10 Rails Post a High but Lag at Close--Steels, Motors and Coppers Are Soft Busiest Session of Week | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/college-of-idaho-coach-quits.html | College of Idaho Coach Quits | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/new-price-basis-set-by-anaconda-chilean-copper-is-pegged-to-the.html | NEW PRICE BASIS SET BY ANACONDA; Chilean Copper Is Pegged to the Daily Bid and Asked Quotation in London | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/last-salute.html | LAST SALUTE | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/nunziatoyates.html | Nunziato-Yates | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/grapefruit-price-sours-in-florida-output-rising-but-growers-say.html | GRAPEFRUIT PRICE SOURS IN FLORIDA; Output Rising, but Growers Say Decline Means They Cannot Break Even ORANGE SHORTAGE NOTED Phosphate Producers Face Problem of What to Do With By-Products Best Season 3 Years Ago Standards Imposed GRAPEFRUIT PRICE SOURS IN FLORIDA Deposits Near Port | True | By Gene Smith Special To the New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/louis-h-schmidt-sr-a-restaurateur-87.html | LOUIS H. SCHMIDT SR A RESTAURATEUR, 87 | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/caution-is-urged-on-fabric-claims-overenthusiastic-promotion-of-new.html | CAUTION IS URGED ON FABRIC CLAIMS; Overenthusiastic Promotion of New Textiles Deplored at Research Meeting Help From Research Confuses Consumer | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/prudential-parley-put-off-to-monday.html | PRUDENTIAL PARLEY PUT OFF TO MONDAY | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/snekser-downs-moore-gains-final-in-us-senior-golfbrumley-also-wins.html | SNEKSER DOWNS MOORE; Gains Final in U.S. Senior Golf--Brumley Also Wins | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/illinois-central-has-big-coal-year-577697-carloads-hauled-up-18.html | ILLINOIS CENTRAL HAS BIG COAL YEAR; 577,697 Carloads Hauled, Up 18% From '54--Other Freight Also Increased OTHER RAIL REPORTS | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/decline-in-auto-output-is-attributed-to-storm.html | Decline in Auto Output Is Attributed to Storm | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/program-listed-for-city-center-opera-troupe-opens-spring-season.html | PROGRAM LISTED FOR CITY CENTER; Opera Troupe Opens Spring Season Wednesday With 'Troilus and Cressida' | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/socialists-control-austrian-air-link.html | SOCIALISTS CONTROL AUSTRIAN AIR LINK | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/government-rolls-up-us-state-and-local-aides-rise-200000-for.html | GOVERNMENT ROLLS UP; U.S., State and Local Aides Rise 200,000 for October | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/us-workers-in-driver-tests.html | U.S. Workers in Driver Tests | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/statement-of-nine-churchmen-on-their-visit-to-russia.html | Statement of Nine Churchmen on Their Visit to Russia | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/new-post-for-eastview-warden.html | New Post for Eastview Warden | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/france-will-withdraw-pact-calls-for-troops-to-quit-south-vietnam-by.html | FRANCE WILL WITHDRAW; Pact Calls for Troops to Quit South Vietnam by June 30 | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/article-3-no-title.html | Article 3 -- No Title | True | The New York Times | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/swim-records-fall-in-meet-at-nyac.html | SWIM RECORDS FALL IN MEET AT N.Y.A.C. | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/storks-aide-missing-sanitation-man-to-get-citation-if-he-can-be.html | STORK'S AIDE MISSING; Sanitation Man to Get Citation if He Can Be Found | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/cotton-advances-40c-to-360-bale-futures-market-ends-strong-on.html | COTTON ADVANCES 40C TO $3.60 BALE; Futures Market Ends Strong on Rumors of Compromise in Congress on Farm Bill | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/crewdixon.html | Crew--Dixon | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/church-in-russia-is-found-isolated-9-clerics-say-visit-revealed.html | CHURCH IN RUSSIA IS FOUND ISOLATED; 9 Clerics Say Visit Revealed 'Freedom' to Be Linked to Yielding in Other Areas Price for Free Worship Objective of the Soviet | True | By George Dugan | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/equipment-issue-is-placed-by-b-o.html | EQUIPMENT ISSUE IS PLACED BY B. & O. | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/davis-cup-squad-named-with-talbert-captain.html | Davis Cup Squad Named, With Talbert Captain | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/italy-drops-its-bid-for-6040-oil-split.html | ITALY DROPS ITS BID FOR 60-40 OIL SPLIT | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/invitation-tourney-draw.html | Invitation Tourney Draw | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/huston-will-film-melvilles-typee-south-seas-classic-is-first-of.html | HUSTON WILL FILM MELVILLE'S 'TYPEE'; South Seas Classic Is First of Three Pictures He Is Doing for Allied Artists New Film Here Today | True | | 1984-05-03 | RE0000204142 | B00000584705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/soviet-students-strike-in-tiflis-university-shut-defiance-in-55.html | SOVIET STUDENTS STRIKE IN TIFLIS, UNIVERSITY SHUT; Defiance in Stalin's Native Area is Viewed as Protest Against Attacks on Him NO WORD OF BLOODSHED But Denunciation in Press of 'Hooligans' Indicates That Force May Be Used Strong Action Indicated SOVIET STUDENTS STRIKE IN TIFLIS A Shock to the Populace Phone Link to Tiflis Broken | True | By Harry Schwartz | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/catholic-charities-helped-88721-in-55.html | CATHOLIC CHARITIES HELPED 88,721 IN '55 | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/teacher-pensions-vote-bill-in-assembly-supported-by-24-city.html | TEACHER PENSIONS VOTE; Bill in Assembly Supported by 24 City Democrats | True | Special to The New York Times. | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-24 | 1956-03-24 | https://www.nytimes.com/1956/03/24/archives/ymca-gets-500000-rockefeller-gift-will-finance-college-scholarships.html | Y.M.C.A. GETS $500,000; Rockefeller Gift Will Finance College Scholarships | True | | 1984-05-03 | RE0000204142 | B00000584705 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/long-island-sites-taken-for-homes-spring-market-arouses-interest-in.html | LONG ISLAND SITES TAKEN FOR HOMES; Spring Market Arouses Interest in Homes in Metropolitan Area | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/733-students-vie-for-latin-honors-teachers-exult-as-pupils-compete.html | 733 STUDENTS VIE FOR LATIN HONORS; Teachers Exult as Pupils Compete in N.Y.U. Event as in a Track Meet | True | By Edith Evans Asbury | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/jakarta-regime-sworn-sukarno-voices-confidence-in-premier-alis.html | JAKARTA REGIME SWORN; Sukarno Voices Confidence in Premier Ali's Cabinet | True | Special to The New York Times | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/arts-workshop-registry.html | Arts Workshop Registry | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/from-reviews.html | FROM REVIEWS | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/levittown-change-contractor-shows-way-to-alter-cape-cod-unit.html | LEVITTOWN CHANGE; Contractor Shows Way to Alter Cape Cod Unit | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/cynthia-bartlett-engagd-to-wad-future-bride.html | CYNTHIA BARTLETT ENGAGED TO WED; Future Bride | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/cambridge-eight-defeats-oxford-wins-by-length-and-quarter-on-thames.html | CAMBRIDGE EIGHT DEFEATS OXFORD; Wins by Length and Quarter on Thames in 102d Race of Rowing Series CAMBRIDGE EIGHT DEFEATS OXFORD | True | By Benjamin Welles Special To the New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/inquiry-in-composers-death.html | Inquiry in Composer's Death | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/iron-ore-project-set-steel-company-of-canada-will-enrich-lowgrade.html | IRON ORE PROJECT SET; Steel Company of Canada Will Enrich Low-Grade Deposits | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/dana-stein-affianced-finch-graduate-to-be-bride-of-james-i-nadolney.html | DANA STEIN AFFIANCED; Finch Graduate to Be Bride of James I. Nadolney | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/hollywood-bests-businessmen-genghis-khan-and-alexander-the-great-on.html | HOLLYWOOD 'BESTS'; BUSINESSMEN, GENGHIS KHAN AND ALEXANDER THE GREAT ON VIEW THIS WEEK | True | By Thomas M. Pryor | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/why-sarah-drank.html | Why Sarah Drank | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/educator-is-recipient-of-eisenhower-award.html | Educator Is Recipient Of Eisenhower Award | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/off-broadway.html | OFF BROADWAY | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/betty-cloke-bride-at-troy-ceremony.html | BETTY CLOKE BRIDE AT TROY CEREMONY | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/us-ends-fight-to-shield-security-case-informers-extension-granted.html | U.S. Ends Fight to Shield Security Case Informers; Extension Granted on Appeal U.S. DROPS FIGHT FOR RISKS SECRECY Burden Upon Accused | True | By Anthony Lewis Special To the New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/colby-choir-offers-town-hall-concert.html | COLBY CHOIR OFFERS TOWN HALL CONCERT | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/earning-learners-goucher-students-combine-studies-with-teaching.html | Earning Learners; Goucher Students Combine Studies With Teaching Half-Year Duties | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/eleanor-kaners-nuptials.html | Eleanor Kaner's Nuptials | True | | 1984-05-03 | RE0000204141 | B00000584706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/napoleons-route-over-the-alps-rugged-terrain-symbolic-eagles.html | NAPOLEON'S ROUTE OVER THE ALPS; Rugged Terrain Symbolic Eagles Historic Site Valley Hotel The Riviera | True | By Paul Henissart | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/kansas-state-rifle-victor.html | Kansas State Rifle Victor | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/the-floral-mockingbirds-flowers-of-tuberous-begonias-are-like.html | THE FLORAL MOCKINGBIRDS; Flowers of Tuberous Begonias Are Like Camellias, Roses Or Carnations, and They'll Brighten a Shady Spot To Start the Tubers Out in the Open For Better Flowers High in a Basket | True | By Mary Colemangottscho-Schleisner | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/garrett-syracuse-coach.html | Garrett Syracuse Coach | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/in-the-sahara-sainthood-sahara-sainthood.html | In the Sahara, Sainthood; Sahara Sainthood | True | By R. L. Bruckberger | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/mollet-asks-embargo-soon-on-sale-of-arms-to-mideast-common-policies.html | Mollet Asks Embargo Soon On Sale of Arms to Mideast; Common Policies Urged MOLLET ASKS BAN ON MIDEAST ARMS | True | By Harold Callender Special To the New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/air-force-watchdogs.html | Air Force Watchdogs | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/president-asks-israeli-patience-eisenhower-in-letter-to-nations.html | PRESIDENT ASKS ISRAELI PATIENCE; Eisenhower, in Letter to Nation's President, Says We Back Peace in Area | True | Special to The New York Times | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/new-course-set-by-air-academy-school-plans-to-keep-up-with-global.html | NEW COURSE SET BY AIR ACADEMY; School Plans to Keep Up With Global Demands and Cut First-Year Drop-Outs Balance to Be Kept 'Lack of Motivation' | True | By Seth S. King Special To the New York Times | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/miss-netherwood-becomes-fiancee-student-at-mount-holyoke-to-be-the.html | MISS NETHERWOOD BECOMES FIANCEE; Student at Mount Holyoke to Be the Bride of James Hammons, Amherst '56 | True | Special to The New York Times.De Kane | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/early-graduates-rpi-study-suggests-bright-students-can-save-a-year.html | Early Graduates; R.P.I. Study Suggests Bright Students Can Save a Year Student Response | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/chart-of-the-florida-derby.html | Chart of the Florida Derby | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/500-jews-leaving-tunisia-in-month-27500-have-departed-since.html | 500 JEWS LEAVING TUNISIA IN MONTH; 27,500 Have Departed Since 1947--Doubt Over Future Cited as Chief Reason | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/soviet-shift-may-trouble-peiping-if-stalin-was-wrong-how-about-mao.html | SOVIET SHIFT MAY TROUBLE PEIPING; If Stalin Was Wrong How About Mao? Behind Scenes Question of Mao New Threats Attack Published | True | By Henry R. Lieberman Special To the New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/enamel-paneling-used-on-building-material-for-the-legislative.html | ENAMEL PANELING USED ON BUILDING; Material for the Legislative Palace in Panama Made by New York Concern | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/guidance-for-the-gifted-child.html | Guidance for the Gifted Child | True | By Dorothy Barclay | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/dr-john-c-lynch-physician-93-dies-bridgeport-practitioner-for-70.html | DR. JOHN C. LYNCH, PHYSICIAN, 93, DIES; Bridgeport Practitioner for 70 Years Was Known as Therapeutic Psychologist Began as a Dentist | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/child-to-mrs-tj-deegan-jr.html | Child to Mrs. T.J. Deegan Jr | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/houston-studies-plan-for-its-port-suggested-bayou-extension-gains.html | HOUSTON STUDIES PLAN FOR ITS PORT; Suggested Bayou Extension Gains Interest as Barge Traffic Shows Rise | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/joan-cannon-affianced.html | Joan Cannon Affianced | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/letters-to-the-editor-the-west-swanee.html | Letters to the Editor; The West 'Swanee' | True | ALLEN H. TEDMON.WILLIAM E. MILLS JR.IRVING CAESAR. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/negro-schools-face-accreditation-test.html | NEGRO SCHOOLS FACE ACCREDITATION TEST | True | | 1984-05-03 | RE0000204141 | B00000584706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/museum-to-hold-last-of-auctions-metropolitan-series-to-close-with.html | MUSEUM TO HOLD LAST OF AUCTIONS; Metropolitan Series to Close With Offer of Paintings -- Surplus Objects Sold | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/wider-air-service-near-for-the-west.html | WIDER AIR SERVICE NEAR FOR THE WEST | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/talk-with-vina-delmar.html | Talk With Vina Delmar | True | By Lewis Nichols | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/gi-bill-nears-the-end-only-a-few-can-use-training-rights-after-july.html | G.I. BILL NEARS THE END; Only a Few Can Use Training Rights After July 25 | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/atlantic-city-five-victor.html | Atlantic City Five Victor | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/electric-converters-help-skippers-go-down-to-sea-in-style-power.html | Electric Converters Help Skippers Go Down to Sea in Style; Power Units Enable Owners to Install Array of Items Boat Is Laboratory Comforts Are Increased Out of the Mail Bag Hand Coined Word | True | By Clarence E. Lovejoyhugh Morton | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/views-on-buildings.html | VIEWS ON BUILDINGS | True | MARGARET R. SCHERER. New York.CHARLES VOGELSTEIN. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/fashion-rivalry-keen-in-banking-staid-houses-adopt-drivein-service.html | Fashion Rivalry Keen in Banking; Staid Houses Adopt Drive-In Service, Stunning Vaults FASHION RIVALRY KEEN IN BANKING Art Conquers Bankers Promotion Takes Over | True | By Leif H. Olsen Special To the New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/french-launch-cruiser-ship-is-first-of-navy-fitted-to-fire-guided.html | FRENCH LAUNCH CRUISER; Ship Is First of Navy Fitted to Fire Guided Missiles | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/maine-democrats-split-on-56-choice-elect-a-delegation-viewed-as.html | MAINE DEMOCRATS SPLIT ON '56 CHOICE; Elect a Delegation Viewed as Leaning to Stevenson-- Muskie Discounts Boom Indicated Division | True | By John H. Fenton Special To the New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/aluminum-output-is-high.html | Aluminum Output Is High | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/nothing-seriousbe-running-soon.html | 'NOTHING SERIOUS--BE RUNNING SOON' | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/werner-takes-seventh-in-slalom-at-canazei.html | Werner Takes Seventh In Slalom at Canazei | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/alston-victor-in-final-of-glasgow-badminton.html | Alston Victor in Final Of Glasgow Badminton | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/man-slain-in-tavern-brawl.html | Man Slain in Tavern Brawl | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/reuther-offers-25year-aid-plan-to-use-2-of-gross-product-for.html | REUTHER OFFERS 25-YEAR AID PLAN; To Use 2% of Gross Product for Foreign Help--U.S. Aim Held 'Too Little' Long-Term Aid Opposed | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/adrienne-luger-wed-marriage-to-lieut-frederic-b-mills-jr-held-in.html | ADRIENNE LUGER WED; Marriage to Lieut. Frederic B. Mills Jr. Held in Southport | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/fha-financing-regaining-favor-shift-from-conventional-mortgages-is.html | F.H.A. FINANCING REGAINING FAVOR; Shift From Conventional Mortgages Is Noted by Jersey Concern | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/eliza-a-quarrier-to-be-june-bride-connecticut-fiancee.html | ELIZA A. QUARRIER TO BE JUNE BRIDE; Connecticut Fiancee | True | Special to The New York Times.Burian-Moss | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/balancing-manilas-tourist-books-foreign-influences-hotels-and-taxis.html | BALANCING MANILA'S TOURIST BOOKS; Foreign Influences Hotels and Taxis Local Efforts A Board of Travel | True | By Ford Wilkinsjacoby From Black Star | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/the-postman-always-rings-thrice-pro-olivier.html | THE POSTMAN ALWAYS RINGS THRICE; PRO OLIVIER | True | CLAIRE MCGLINCHEE. New York City.FITZROY DAVIS. Highland Park, N.J.GEORGE BERNSTEIN. Bayside, L.I. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/sports-of-the-times-problem-in-linguistics-like-sanskrit-admiring.html | Sports of The Times; Problem in Linguistics Like Sanskrit Admiring Spectator Camilo's Dartboard | True | By Arthur Daley | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/rockefeller-in-venezuela.html | Rockefeller in Venezuela | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/hunter-unit-to-publish.html | Hunter Unit to Publish | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/child-to-mrs-david-t-mintz.html | Child to Mrs. David T. Mintz | True | | 1984-05-03 | RE0000204141 | B00000584706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/new-dwellings-for-westchester-models-are-displayed-by-builders-in.html | NEW DWELLINGS FOR WESTCHESTER; Models Are Displayed by Builders in Hartsdale and White Plains | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/moscow-maintains-a-surface-calm-but-attack-on-stalin-is-widely.html | MOSCOW MAINTAINS A SURFACE CALM; But Attack on Stalin Is Widely Discussed Signs of a Change Discussion Refused Not Published 'HERE'S A NEW ONE' | True | By Welles Hangen Special To the New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/if-war-comes-again-if-war-comes.html | If War Comes Again; If War Comes | True | By Walter Millis | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/much-from-little-new-tree-forms-of-miniature-roses-add-interest-to.html | MUCH FROM LITTLE; New Tree Forms of Miniature Roses Add Interest to Many Sites How It All Started Ready for Planting A Little Sunshine | True | By Mary C. Seckmanstar Roses | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/bridge-the-old-college-try-undergraduates-show-skill-with-prepared.html | BRIDGE: THE OLD COLLEGE TRY; Undergraduates Show Skill With Prepared Hands at the Annual Difficult Hand Proper Play | True | By Albert H. Morehead | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/klawitter-to-play-for-bears.html | Klawitter to Play for Bears | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/teachers-to-former-slaves.html | Teachers to Former Slaves | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/the-worlds-largest-warship.html | The World's Largest Warship | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/morgan-offices-get-air-cooling-extensive-alterations-for-a-40story.html | MORGAN OFFICES GET AIR COOLING; Extensive Alterations for a 40-Story Structure at Broad and Wall Sts. | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/jordan-reported-in-syrian-accord-united-border-defense-pact-is.html | JORDAN REPORTED IN SYRIAN ACCORD; United Border Defense Pact Is Cited—Indirect Link to Nasser Bloc Seen Jordan Reported in Syria Pact for Defense of United Border | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/carolina-capers-ashevilles-mountain-youth-festival-is-an-authentic.html | CAROLINA CAPERS; Asheville's Mountain Youth Festival Is An Authentic Folklore Revival Old Tunes, Old Dances Asheville's Attractions | True | By Robert Meyer Jr. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/akanuma-stops-escobar.html | Akanuma Stops Escobar | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/iss-remle-cann-will-be-married-fiancees.html | ISS REMLE CANN WILL BE MARRIED; Fiancees | True | Special to The New York Times.Special to The New York Times.ParsonBradford BachrachPitcher | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/aviation-inquiry-a-congress-antimonopoly-committee-looks-at-world-a.html | AVIATION: INQUIRY; A Congress Anti-Monopoly Committee Looks at World Agreements on Fares Purpose of Inquiry Fares Examined Danger of Rate War | True | By Richard Witkin | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/british-step-up-pressure-to-hold-cyprus-they-expect-to-break.html | BRITISH STEP UP PRESSURE TO HOLD CYPRUS; They Expect to Break Rebellion By Using Drastic Measures Penalty in Nicosia No Informers Fine a Hardship Masked Informer No Early Peace Seen Greek-Turkish Clashes | True | By Homer Bigart Special To the New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/pravda-captures-sun-valley-race.html | PRAVDA CAPTURES SUN VALLEY RACE | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/frederica-abbott-to-become-bride-engaged-girl.html | FREDERICA ABBOTT TO BECOME BRIDE; Engaged Girl | True | Special to The New York Times.Saget-Jacobson | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/intimate-rubens-sketches-for-big-projects-together-with-drawings-at.html | INTIMATE RUBENS; Sketches for Big Projects, Together With Drawings, at Morgan Library Clues to Lost Work Notable Prints Fact and Fancy | True | By Stuart Preston | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/claire-l-burgess-becomes-a-bride-she-is-attired-in-ivory-satin-at-w.html | CLAIRE L. BURGESS BECOMES A BRIDE; She Is Attired in Ivory Satin at Wedding to Dr. Burt W. Phillips in Scarsdale | True | Special to The New York Times.Harris & Ewing | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/the-boom-in-shakespeare-summer-shakespeare.html | The Boom in Shakespeare; SUMMER SHAKESPEARE | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/alicia-hallingbys-troth.html | Alicia Hallingby's Troth | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/kentucky-tournament-set.html | Kentucky Tournament Set | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/pooling-ideas-troilus-and-cressida-opens-city-opera-spring-season.html | POOLING IDEAS; "TROILUS AND CRESSIDA" OPENS CITY OPERA SPRING SEASON | True | By Edward Downesthe New York Times (BY SAM FALK) | 1984-05-03 | RE0000204141 | B00000584706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/frange-syrians-target-students-protest-north-africa-policy-embassies.html | FRANGE SYRIANS TARGET; Students Protest North Africa Policy--Embassies Guarded | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/old-music-magic-tested-tunes-score-in-two-new-movies-tough-chore.html | OLD MUSIC MAGIC; Tested Tunes Score In Two New Movies Tough Chore Thin Romance | True | By A.h. Weiler | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/center-to-exhibit-building-products.html | CENTER TO EXHIBIT BUILDING PRODUCTS | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/greek-faction-objects-but-spokesman-for-the-turkish-minority-favors.html | GREEK FACTION OBJECTS; But Spokesman for the Turkish Minority Favors the Curfew | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/union-loses-in-ontario-name-change-by-redled-unit-costs-bargaining.html | UNION LOSES IN ONTARIO; Name Change by Red-Led Unit Costs Bargaining Rights | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/rosalind-hollow-morgan-to-be-married-to-sw-rockwell-foreign-service.html | Rosalind Hollow Morgan to Be Married To S.W. Rockwell, Foreign Service Aide | True | Special to The New York TimesBradford Bachrach | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/diane-lishon-engaged-she-is-fiancee-of-david-biddle-who-is-student.html | DIANE LISHON ENGAGED; She Is Fiancee of David Biddle, Who Is Student at Cornell | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/soviet-population-sources-used-in-estimating-losses-and-increases.html | Soviet Population; Sources Used in Estimating Losses and Increases Discussed | True | WARREN W. EASON. Princeton, N.J., March 15, 1956. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/girl-6-center-of-court-fight-in-japan.html | Girl, 6, Center of Court Fight in Japan | True | Special to The New York Times.The New York Times | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/science-notes-large-sunspots-now-visible-comets-still-uncounted.html | SCIENCE NOTES; Large Sunspots Now Visible --Comets Still Uncounted SUNSPOTS-- COMETS-- SHOCK TUBE-- REACTOR-- | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/td-paff-to-wed-alice-l-gorman-u-of-pennsylvania-alumnus-and.html | T.D. PAFF TO WED ALICE L. GORMAN; U. of Pennsylvania Alumnus and Graduate Student at Misericordia Engaged | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/tv-last-week.html | TV LAST WEEK | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | De Bellis | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/lincoln-wins-fencing-honest-abes-take-psal-title-by-beating-boys.html | LINCOLN WINS FENCING; Honest Abes Take P.S.A.L. Title by Beating Boys | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/soviet-amity-drive-by-passing-japanese.html | SOVIET AMITY DRIVE BY PASSING JAPANESE | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/package-houses-show-record-sales.html | 'PACKAGE' HOUSES SHOW RECORD SALES | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/blow-to-stevenson.html | Blow to Stevenson | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/now-were-a-big-power-chou.html | 'NOW WERE A BIG POWER, CHOU!' | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/lobster-whistles.html | LOBSTER WHISTLES | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/yugoslavia-easing-foreign-fund-drain.html | YUGOSLAVIA EASING FOREIGN FUND DRAIN | True | Special to The New York Times | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/3000000-is-paid-for-queens-tract-builder-buys-the-100acre-bayside.html | $3,000,000 IS PAID FOR QUEENS TRACT; Builder Buys the 100-Acre Bayside Golf Course from Cord-Meyer Interests TO ERECT 600 HOUSES Links Closing in September to Make Way for Project to Cost $20,000,000 Golf Links Disappearing | True | By Maurice Foley | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/bank-official-heads-475-club.html | Bank Official Heads 475 Club | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/lautrecs-magic-paris-1890s-live-again-in-lautrecs-art.html | LAUTREC'S MAGIC; PARIS 1890'S LIVE AGAIN IN LAUTREC'S ART | True | By Howard Devree | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/developers-offer-own-bus-service.html | DEVELOPERS OFFER OWN BUS SERVICE | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/young-freshmen-are-doing-well-superior-students-best-preparation.html | Young Freshmen Are Doing Well; Superior Students Best Preparation | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/toscanini-is-89-today-conductor-will-mark-birthday-quietly-at.html | TOSCANINI IS 89 TODAY; Conductor Will Mark Birthday Quietly at Riverdale Home | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/elizabeth-port-parley-city-and-authority-officials-to-weigh-meadows.html | ELIZABETH PORT PARLEY; City and Authority Officials to Weigh Meadows Plan | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/is-free-service-too-expensive-caught-between-rising-costs-and.html | IS 'FREE' SERVICE TOO EXPENSIVE?; Caught Between Rising Costs and Discount Selling, Big Stores Begin to Wonder SHOPPERS POLLED HERE Most Would Pay for Delivery and Other Extras if Need Be--Many Already Do Self-Service a Factor 315 Interviewed IS 'FREE' SERVICE TOO EXPENSIVE? | True | By Glenn Fowler | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/dr-eisenhower-will-join-parley-presidents-brother-to-have-role-in.html | DR. EISENHOWER WILL JOIN PARLEY; President's Brother to Have Role in Talks With Mexican and Canadian Leaders | True | Special to The New York Times | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/metal-working-jigs-for-shaping-aluminum.html | METAL WORKING; JIGS FOR SHAPING ALUMINUM | True | By Alfred Decicco | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/danish-papers-halt-printers-walk-out-on-those-not-backing-national.html | DANISH PAPERS HALT; Printers Walk Out on Those Not Backing National Strike | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/jersey-builders-open-new-models-houses-are-displayed-in-washington.html | JERSEY BUILDERS OPEN NEW MODELS; Houses Are Displayed in Washington Township, Closter, Metuchen JERSEY BUILDERS OPEN NEW MODELS | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/ohio-doubles-team-takes-8th-in-abc.html | OHIO DOUBLES TEAM TAKES 8TH IN A.B.C. | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/rebecca-kincaid-is-wed-in-jersey-she-has-four-attendants-at.html | REBECCA KINCAID IS WED IN JERSEY; She Has Four Attendants at Marriage in Short Hills to Richard S. Mathewson | True | Special to The New York Times.Turi-Larkin | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/sides-joins-stampeders.html | Sides Joins Stampeders | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/harriman-calls-session-success-and-gop-agrees-but-each-takes-the.html | HARRIMAN CALLS SESSION SUCCESS AND G.O.P. AGREES; But Each Takes the Credit and Says Other is Guilty of Fiscal Irresponsibility SCHOOL AID IS STRESSED Compulsory Auto Insurance Road Bonds and Housing Program Also Listed Governor Is Criticized Both Harriman and Republicans Call 1956 Session a Success Conservation Business and Finance Miscellaneous | True | By Leo Egan Special To the New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/american-sales-of-cognac-grow-300000-cases-came-here-last-year.html | AMERICAN SALES OF COGNAC GROW; 300,000 Cases Came Here Last Year, Compared With Only 160,000 in 1952 Drive Started in 1953 Profit is Heavy Hennessey Is Leader | True | By James J. Nagle | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/pope-to-speak-easter-sunday.html | Pope to Speak Easter Sunday | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/susan-m-bonsall-fiancee-of-cadet.html | SUSAN M. BONSALL FIANCEE OF CADET | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/along-camera-row-electronic-and-straight-flash-units-now-available.html | ALONG CAMERA ROW; Electronic and Straight Flash Units Now Available in Wide Variety Interchangable Batteries Low-Cost Flash Units | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/wings-nip-leaf-six-in-overtime-5-to-4-wings-win-by-54-for-3to0-lead.html | Wings Nip Leaf Six In Overtime, 5 to 4; WINGS WIN By 5-4 FOR 3-TO-0 LEAD Armstrong Tallies Twice | True | By the United Press. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/childrens-zoo-being-built.html | Children's Zoo Being Built | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/my-fair-lady-femme-fatale-in-a-french-chateau.html | 'MY FAIR LADY'; FEMME FATALE IN A FRENCH CHATEAU | True | By Brooks Atkinsonfriedman-Abeles | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/realty-lecturer-named.html | Realty Lecturer Named | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/trucktrailer-action-public-relations-and-traffic-units-named-by.html | TRUCK-TRAILER ACTION; Public Relations and Traffic Units Named by Builders | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/south-africa-in-shift-regime-now-seeks-relations-with-negro-states.html | SOUTH AFRICA IN SHIFT; Regime Now Seeks Relations With Negro States | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/situation-still-unclear-travel-restrictions-noted.html | Situation Still Unclear; Travel Restrictions Noted | True | By Harry Schwartz | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/cairo-curbs-import-of-consumer-goods.html | CAIRO CURBS IMPORT OF CONSUMER GOODS | True | Special to The New York Times | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/crippled-children-aided-a-report-on-louisianas-conference-to-assess.html | Crippled Children Aided; A Report on Louisiana's Conference To Assess Needs and Weigh Resources 46 on Hand, 240 Needed Definition Widened | True | By Howard M. Rusk, M.d. Special To the New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/carol-goldfine-to-wed-she-is-fiancee-of-bernard-fain-a-52-graduate.html | CAROL GOLDFINE TO WED; She Is Fiancee of Bernard Fain, a '52, Graduate of Brown | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/spanish-factory-blast-kills-10.html | Spanish Factory Blast Kills 10 | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/world-of-music-orphans-of-the-storm-choral-leader.html | WORLD OF MUSIC: ORPHANS OF THE STORM; CHORAL LEADER | True | By Ross Parmenterkriegsman-Mitchell | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/along-the-highways-and-byways-of-finance-runs-his-own-concern.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Runs His Own Concern Designed Cadillacs Staff Has Expanded Has Four Grandchildren Wall Street Chatter | True | By Carl Spielvogel | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/warren-to-speak-at-hamilton.html | Warren to Speak at Hamilton | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/brunch-is-planned-for-humane-league.html | BRUNCH IS PLANNED FOR HUMANE LEAGUE | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/what-makes-the-perfectletter-writer-perfect.html | What Makes the Perfect-Letter Writer Perfect | True | By Peter Quennell | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/illini-keep-gym-title-penn-state-is-runnerup-lirot-and-vega-victors.html | ILLINI KEEP GYM TITLE; Penn State Is Runner-Up-- Lirot and Vega Victors | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/jean-mcallum-becomes-a-bride-wedding-to-merrick-hellyar-jr-is-held.html | JEAN M'CALLUM BECOMES A BRIDE; Wedding to Merrick Hellyar Jr. Is Held in Huguenot Church, Pelham Manor Hearns-Enteman Hemingway-Dunning | True | Special to The New York Times.Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/builders-to-take-course-in-selling.html | BUILDERS TO TAKE COURSE IN SELLING | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/harriet-schmugler-to-wed.html | Harriet Schmugler to Wed | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/corner-building-for-94-families-sold-on-west-side.html | Corner Building For 94 Families Sold on West Side | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/india-leads-ceylon.html | India Leads Ceylon | True | Special to The New York Times | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/kefauver-causes-worry-in-jersey-state-democratic-leaders-now-see.html | KEFAUVER CAUSES WORRY IN JERSEY; State Democratic Leaders Now See Him as Threat to Them in Primary Results Not Binding | True | By George Cable Wright Special To the New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/article-3-no-title.html | Article 3 -- No Title | True | The New York Times | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/officer-is-fiance-of-miss-sylvester-lieut-stuart-m-abbiate-of-army.html | OFFICER IS FIANCE OF MISS SYLVESTER; Lieut. Stuart M. Abbiate of Army to Wed Holton-Arms Alumna in Jersey June 8 | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/glidden-to-expand-paint-plant.html | Glidden to Expand Paint Plant | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/hunter-alumnae-form-chapter.html | Hunter Alumnae Form Chapter | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/two-local-maritime-schools-coin-national-asset-their-graduates.html | Two Local Maritime Schools Coin National Asset, Their Graduates; Local Schools Form Backbone of U.S. Merchant Navy | True | By Werner Bambergerthe New York Times | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/costello-praised-as-irish-patriot-prime-minister-receives-an.html | COSTELLO PRAISED AS IRISH PATRIOT; Prime Minister Receives an Honorary Law Degree From St. John's Stresses Community of Spirit | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/home-aid-course-set-by-builders-home-in-contemporary-style-in-port.html | HOME AID COURSE SET BY BUILDERS; Home in Contemporary Style in Port Jefferson, L.I. | True | | 1984-05-03 | RE0000204141 | B00000584706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/dorothy-loebs-nuptials.html | Dorothy Loeb's Nuptials | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/a-tourist-calendar-for-april.html | A TOURIST CALENDAR FOR APRIL | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/characters-without-will-characters-without-will.html | Characters Without Will; Characters Without Will | True | By Alice S. Morris | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/india-takes-20-tennis-lead.html | India Takes 2-0 Tennis Lead | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/was-heor-wasnt-hea-villain-richard-iii-was-stern-and-ruthless-in-a.html | Was He--or Wasn't He--a Villain?; Richard III was stern and ruthless in a day when kings had to be that way, this expert says. He was not the murderous 'black spider' portrayed by Shakespeare. Was He A Villan? | True | By Louis B. Wright | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/automobiles-safety-council-issues-special-quiz-to-teach-facts-about.html | AUTOMOBILES: SAFETY; Council Issues Special Quiz to Teach Facts About Pedestrian Accidents Residential Areas BETTER STOPPING SAFETY FACTOR | True | By Bert Pierce | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/music-new-parsifal-staged-at-met-attempt-is-made-to-liberate-wagner.html | Music: New 'Parsifal' Staged at 'Met'; Attempt Is Made to Liberate Wagner Festival-Play Is Sung With Great Merit | True | By Howard Taubman | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/holy-days-rail-service-li-road-plans-extra-cars-for-passover-good.html | HOLY DAYS RAIL SERVICE; L.I. Road Plans Extra Cars for Passover, Good Friday, Easter | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/housing-project-planned-on-tract-north-of-syracuse.html | Housing Project Planned on Tract North of Syracuse | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/klein-realty-moves-office.html | Klein Realty Moves Office | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/early-mailing-for-easter.html | Early Mailing For Easter. | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/daughter-to-mrs-peter-frantz.html | Daughter to Mrs. Peter Frantz | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/city-study-backs-ground-heliport-port-authority-base-at-30th-street.html | CITY STUDY BACKS GROUND HELIPORT; Port Authority Base at 30th Street and Hudson Urged Instead of Roof Project CITY STUDY BACKS GROUND HELIPORT | True | By Paul Crowell | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/spring.html | SPRING | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/insurance-study-opened-in-jersey-howell-finds-overcharges-in-auto.html | INSURANCE STUDY OPENED IN JERSEY; Howell Finds Overcharges in Auto Collision Field By Dozen Concerns | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/clarkson-six-coach-saluted.html | Clarkson Six Coach Saluted | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/air-traveler-comments-on-plane-schedules.html | AIR TRAVELER COMMENTS ON PLANE SCHEDULES | True | JEROME J. STERN. New York. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/son-to-the-lh-sherrills-jr.html | Son to the L.H. Sherrills Jr. | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/nashville-to-ask-for-time.html | Nashville to Ask for Time | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/symphony-plans-to-fight-tour-ban-shocked-officials-will-meet-with.html | SYMPHONY PLANS TO FIGHT TOUR BAN; 'Shocked' Officials Will Meet With State Department on Alleged Communist Ties Director Knows No Reds Cultural Gain Noted | True | By Harold C. Schonberg | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/basic-modern-works-on-lp-composers-of-our-day-are-well-represented.html | BASIC MODERN WORKS ON LP; Composers of Our Day Are Well Represented In the Catalogues Arnold Schoenberg Paul Hindemith Aaron Copland | True | By Arthur Berger | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/joe-vain-tramp-flier.html | Joe Vain, Tramp Flier | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/pacts-policy-set-by-bridges-union-offers-to-help-bring-same-date.html | PACTS POLICY SET BY BRIDGES UNION; Offers to Help Bring Same Date for End of Contracts in All Longshore Field Stipulated Conditions Stand of Employers Here | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/rossolimo-beats-32-in-chess.html | Rossolimo Beats 32 in Chess | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/douglas-kio-oil-chairman.html | Douglas Kio Oil Chairman | True | | 1984-05-03 | RE0000204141 | B00000584706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/dr-anne-l-davis-bride-in-rahway-sister-is-matron-of-honor-at-her.html | DR. ANNE L. DAVIS BRIDE IN RAHWAY; Sister Is Matron of Honor at Her Marriage in Church to Dr. Walter Wichern Jr. | True | Special to The New York Times.F. W. Hooton | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/news-of-the-advertising-and-marketing-fields-new-sales-program-plan.html | News of the Advertising and Marketing Fields; New Sales Program Plan Is Devised Additional Result Special Events Notes | True | By William M. Freeman | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/bourguiba-visits-home-on-vote-eve-tunisian-nationalist-leader.html | BOURGUIBA VISITS HOME ON VOTE EVE; Tunisian Nationalist Leader Hailed--Nation Choosing Constituent Assembly Leader Kisses Babies | True | By Thomas F. Brady Special To the New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/st-marys-wins-5049-jersey-five-tops-allentown-in-eastern-states.html | ST. MARY'S WINS, 50-49; Jersey Five Tops Allentown in Eastern States Final | True |  | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/congress-is-devoting-attention-to-fishing-industry-not-sport-many.html | Congress Is Devoting Attention To Fishing (Industry, Not Sport); Many Bills Offered AID TO FISHERMEN BEFORE CONGRESS Meat, Poultry Gain | True | By Brendan M. Jones | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/television-programs-86551156.html | TELEVISION PROGRAMS; | True |  | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/party-is-planned-by-nursing-group-cocktail-fete-on-april-5-to-honor.html | PARTY IS PLANNED BY NURSING GROUP; Cocktail Fete on April 5 to-- Honor Mary Breckinridge, Head of Frontier Unit | True |  | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True |  | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/freer-hand-seen-for-soviet-allies-some-independence-to-bloc-in.html | FREER HAND SEEN FOR SOVIET ALLIES; Some Independence to Bloc in Foreign Affairs Hinted by Czech Party Organ | True | Special to The New York Times | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/miss-balant-triumphs-captures-metropolitan-open-laurels-after.html | MISS BALANT TRIUMPHS; Captures Metropolitan Open Laurels After Fence-Off | True |  | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/lender-role-dims-for-us-agencies-smaller-part-being-played-in-farm.html | LENDER ROLE DIMS FOR U.S. AGENCIES; Smaller Part Being Played in Farm and Home Credit by Federal Capital SAVINGS TAKING OVER Insurance Companies, Thrift Institutions and Funds Move Up in Field Widely Known Facility Fannie May on Way LENDER ROLE DIMS FOR U.S. AGENCIES Investment Yields Higher Biggest Load in 1936 Monthly Borrowers | True | By Paul Heffernan | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/detroit-defeats-chicagoans-126-maxwells-homer-big-blow-in-tigers.html | DETROIT DEFEATS CHICAGOANS, 12-6; Maxwell's Homer Big Blow in Tigers' Early Drive --Braves Top Red Sox Spahn Goes Distance Misses Fly in Tenth Athletics Win in Ninth Pirates Triumph by 12--11 Orioles Hit Five Homers | True |  | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/celtic-conquers-clyde-in-soccer-wins-21-to-gain-scottish-cup.html | CELTIC CONQUERS CLYDE IN SOCCER; Wins, 2-1, to Gain Scottish Cup Final--Raith Rovers and Hearts Tie, 0-0 | True |  | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/art-exhibitions-listed-for-week-local-galleries-will-show-works-by.html | ART EXHIBITIONS LISTED FOR WEEK; Local Galleries Will Show Works by Sculptors and Painters in Many Styles | True |  | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/101st-airborne-is-reorganizing-as-first-atomarmed-division-101st.html | 101st Airborne Is Reorganizing As First Atom-Armed Division; 101ST AIRBORNE IS REORGANIZING | True | By Anthony Leviero Special To the New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True |  | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/cynthia-welch-affianced.html | Cynthia Welch Affianced | True | Special to The New York Times | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/accord-seen-near-on-sea-limits-issue.html | ACCORD SEEN NEAR ON SEA LIMITS ISSUE | True | Special to The New York Times | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/backdrop-in-disaster-snow-supplies-realism-for-red-cross-air-relief.html | BACKDROP IN 'DISASTER'; Snow Supplies Realism for Red Cross Air Relief Test | True |  | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/gop-rift-shows-in-westchester-2-organization-candidates-face.html | G.O.P. RIFT SHOWS IN WESTCHESTER; 2 Organization Candidates Face Primary Battles for Nomination to House Nields Charges a 'Deal' | True | By Merrill Folsom Special To the New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/students-praised-for-lucy-support-mrs-roosevelt-cites-500-who-dared.html | STUDENTS PRAISED FOR LUCY SUPPORT; Mrs. Roosevelt Cites 500 Who 'Dared' to Sign Petition at University of Alabama Scroll Presented | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/sultan-endorses-algerians-drive-moroccan-gives-dillon-us-envoy.html | SULTAN ENDORSES ALGERIANS' DRIVE; Moroccan Gives Dillon, U.S. Envoy, Apparent Reply to Speech on North Africa | True | By Camille M. Cianfarra Special To the New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/the-merchants-point-of-view-longer-spring-leveling-off-auto.html | The Merchant's Point of View; Longer Spring Leveling Off Auto Challenge Japan's Problem | True | By Herbert Koshetz | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/report-from-communistcontrolled-germany-parsifal-at-the-met.html | REPORT FROM COMMUNIST-CONTROLLED GERMANY; PARSIFAL" AT THE "MET" | True | By Paul Moorthe New York Times | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/three-quisling-aides-freed.html | Three Quisling Aides Freed | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/comment-on-cop.html | COMMENT ON 'COP' | True | HERBERT LIVESEY. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/jamaica-opening-eight-days-away-20000-experimental-to-be.html | JAMAICA OPENING EIGHT DAYS AWAY; $20,000 Experimental to Be Feature--First Season for New Association | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/seattle-five-triumphs-wins-aau-title-by-beating-phillips-oilers-59.html | SEATTLE FIVE TRIUMPHS; Wins A.A.U. Title by Beating Phillips Oilers, 59 to 57 | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/what-is-ivan-ivanovich-thinking-the-damnation-of-stalin-whom-the.html | What Is Ivan Ivanovich Thinking?; The damnation of Stalin, whom the obedient Russian had been brought up to revere, may set in motion some long dormant processes of political thought. What Is Ivan Thinking? | True | By Thomas P. Whitneypunch. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/television-programs.html | TELEVISION PROGRAMS | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/soviet-challenges-us-to-rival-balloon-show.html | Soviet Challenges U.S. To Rival Balloon Show | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/wf-patton-killed-in-cartruck-crash.html | W.F. PATTON KILLED IN CAR-TRUCK CRASH | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/education-in-review-teachers-protest-against-the-citys-way-of.html | EDUCATION IN REVIEW; Teachers Protest Against the City's Way of Adjusting Salaries to New State Funds. Leading Fight | True | By Benjamin Fine | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/ferris-defends-aau-roomandboard-limit-of-15-a-day-santee-case.html | Ferris Defends A.A.U. Room-and-Board Limit of $15 a Day; Santee Case Brings Amateur Question Into Court Here Many Pro Athletes Get Less, Official of Body States Former Conditions 'Chaotic' With Group Since 1907 | True | By William R. Conklin | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/ariane-chevrier-is-married-here-working-toward-success-of-charity.html | ARIANE CHEVRIER IS MARRIED HERE; Working Toward Success of Charity Event | True | Will Weissberg | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/artificial-light-gives-seedlings-a-boost-designed-for-beauty-with.html | ARTIFICIAL LIGHT GIVES SEEDLINGS A BOOST; DESIGNED FOR BEAUTY WITH EVERGREENS | True | By Herbert C. Bardesdesign By Barbara M. Capen | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/sabra-g-packard-bronxville-bride-wed-in-suburbs.html | SABRA G. PACKARD BRONXVILLE BRIDE; Wed in Suburbs | True | Special to The New York Times.Special to The New York Times.Bradford BachrachTuri-Larkin | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/retail-center-started-stores-at-eastgate-li-to-include-s-klein.html | RETAIL CENTER STARTED; Stores at Eastgate, L.I., to Include S. Klein Branch | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/speaking-of-the-gifted.html | Speaking of the Gifted | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/un-playing-for-time-in-middle-east-move-hammarskjolds-mission-may.html | U.N. PLAYING FOR TIME IN MIDDLE EAST MOVE; Hammarskjold's Mission May Give the Powers Time to Try Again To Agree on a Peace Plan BUT HIS TASK IS DIFFICULT General Burns' Efforts U.S. Financing | True | By Thomas J. Hamilton | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/butler-appeals-for-a-fair-press-democrat-renews-attack-on-oneparty.html | BUTLER APPEALS FOR A FAIR PRESS; Democrat Renews Attack on 'One-Party' View, Urges Change for Campaign 'Sacrifice' Nominee | True | | 1984-05-03 | RE0000204141 | B00000584706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/ann-siege-to-be-wed-junior-at-bryn-mawr-fiancee-of-edward-l.html | ANN SIEGE TO BE WED; Junior at Bryn Mawr Fiancee of Edward L. Goldspinner | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/new-rockland-colony-houses-in-new-city-to-be-in-18000-price-class.html | NEW ROCKLAND COLONY; Houses in New City to Be in $18,000 Price Class | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/flatbush-suites-rented.html | Flatbush Suites Rented | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/topics-of-the-times.html | Topics Of The Times | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/chapman-enters-final-behslage-also-gains-in-us-junior-squash.html | CHAPMAN ENTERS FINAL; Behslage Also Gains in U.S. Junior Squash Racquets | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/jersey-site-taken-for-retail-center.html | JERSEY SITE TAKEN FOR RETAIL CENTER | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/north-korea-gets-czech-trade.html | North Korea Gets Czech Trade | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/vigorous-campaign.html | Vigorous Campaign | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/stanford-gets-gift-papers-of-de-voto-historian-given-to-university.html | STANFORD GETS GIFT; Papers of De Voto, Historian, Given to University | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/caroline-posey-a-bride-she-is-wed-in-chapel-at-mit-to-peter-allen.html | CAROLINE POSEY A BRIDE; She is Wed in Chapel at M.I.T. to Peter Allen Franken | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/air-unit-expects-curb-on-jet-noise-reports-industry-will-solve.html | AIR UNIT EXPECTS CURB ON JET NOISE; Reports Industry Will Solve Problem Before Transports Begin Operating Here | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/scholarship-aid-urged-american-education-council-asks-200000000.html | SCHOLARSHIP AID URGED; American Education Council Asks $200,000,000 Plan | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/carolyn-schwartz-students-fiancee.html | CAROLYN SCHWARTZ STUDENT'S FIANCEE | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/un-agency-in-issue-palestine-refugee-relief-work-questioned-in.html | U.N. AGENCY IN ISSUE; Palestine Refugee Relief Work Questioned in Syrian Attack | True | Special to The New York Times | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/exotic-islands-around-the-mediterranean-the-balearies-off-sardinia.html | EXOTIC ISLANDS AROUND THE MEDITERRANEAN; The Balearies Off Sardinia Adriatic and Aegean | True | By Mitchell Goodmanherle From Monkmeyer | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/how-to-elect-a-president.html | HOW TO ELECT A PRESIDENT | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/new-city-in-india.html | New City In India | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/economic-indicators-monthly-comparisons.html | Economic Indicators; MONTHLY COMPARISONS | True | WEEK ENDED MARCH 24, 1958 | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/fangios-ferrari-victor-at-sebring-argentine-entry-scores-in-12hour.html | FANGIO'S FERRARI VICTOR AT SEBRING; Argentine Entry Scores in 12-Hour Auto Endurance Test-- Musso Car 2d Alternated in Lead FANGIO'S FERRARI VICTOR AT SEBRING Two Aston-Martins Left 'Follow Me,' He Says | True | By Frank M. Blunk Special To the New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/industrial-center-with-vocational-school-near-labor-supply-to-rise-in.html | Industrial Center With Vocational School Near Labor Supply to Rise in Westbury | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms N.Y.U.--Fellowships CHILD STUDY--Meeting ENGLAND--Meeting ENGLAND--Handicapped HEALTH COUNCIL--Therapy YESHIVA--Scholarships COLLEGES--Money Needs VANDERBILT--Graduate Study M.I.T.--Teacher Grants RUTGERS-- Nursing EDUCATION--In Brief | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/blues-bow-3-to-1-ranger-sextet-trails-canadiens-21-in-playoff.html | BLUES BOW, 3 TO 1; Ranger Sextet Trails Canadiens, 2-1, in Play-Off Series Plante Rests in Second Montreal Defense Strong CANADIENS DOWN RANGERS' SIX, 3-1 19 Penalties Called | True | By Joseph C. Nichols | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/water-outlook-spotty-in-nation-but-only-in-southwest-and-far-west.html | WATER OUTLOOK SPOTTY IN NATION; But Only in Southwest and Far West Is Supply Drop Expected to Continue Reports by Areas Listed | True | By Allen Drury Special To the New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/bronx-suites-under-way.html | Bronx Suites Under Way | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/the-prospects-for-a-us-of-europe-the-reasons-for-federal-union-as.html | The Prospects for a U.S. of Europe; The reasons for federal union, as proposed by M. Monnet, become more and more compelling, says an observer, but the obstacles remain formidable. Prospect for a U.S. of Europe | True | By Harold Callender | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/the-general-had-a-son-the-general.html | The General Had a Son; The General | True | By James Stern | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/yugoslavia-fails-to-win-peasants-farmers-in-town-to-market-produce.html | YUGOSLAVIA FAILS TO WIN PEASANTS; Farmers in Town to Market Produce Show Distrust of Government's Plans A Shaky Agriculture | True | By Sydney Gruson Special To the New York Times | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/lenore-j-blitz-betrothed.html | Lenore J. Blitz Betrothed | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/troth-announced-of-diane-l-davis-wilsonanderson-pollackklein.html | TROTH ANNOUNCED OF DIANE L. DAVIS; Wilson--Anderson Pollack--Klein Fisher--DiCristina Special to The New York Times. | True | Special to The New York Times.Special to The New York Times.Jean Raeburn | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/saints-and-sinners-appearing-in-television-dramas-this-week.html | SAINTS AND SINNERS APPEARING IN TELEVISION DRAMAS THIS WEEK | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/the-whys-of-the-allout-attack-on-stalin-comments-on-the-change-in.html | THE WHYS OF THE ALL-OUT ATTACK ON STALIN; COMMENTS ON THE CHANGE IN STALIN'S STATUS | True | By Harrison E. Salisbury | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/radio-concerts.html | RADIO CONCERTS | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/internes-take-over-in-west-orange-plan.html | Internes Take Over in West Orange Plan | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/halve-state-department-exaide-again-urges.html | Halve State Department, Ex-Aide Again Urges | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/beaujolais-babylon.html | Beaujolais Babylon | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/new-york-albany-record-more-for-education-new-home-for-dodgers.html | NEW YORK; Albany Record More for Education New Home for Dodgers | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/state-bank-assets-climb-to-new-high.html | STATE BANK ASSETS CLIMB TO NEW HIGH | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/troth-announced-of-judith-hofer-engaged-to-student.html | TROTH ANNOUNCED OF JUDITH HOFER; Engaged to Student | True | Special to The New York Times.Francis S. Peteresak | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/miss-merman-and-miss-mkenna-in-new-roles-future-miss-mckenna-at.html | MISS MERMAN AND MISS M'KENNA IN NEW ROLES; Future Miss McKenna at Ease Informal | True | By J.p. Shanley | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/walston-of-eagles-signs.html | Walston of Eagles Signs | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/birds-have-particular-housing-standards-modest-decor-cross.html | BIRDS HAVE PARTICULAR HOUSING STANDARDS; Modest Decor Cross Ventilation Forever Female Fun in a Fruit Tree | True | By John Devlinphoto By Herman Gantner Table By John Devlin. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/heads-brazilian-subsidiary.html | Heads Brazilian Subsidiary | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/kefauver-shows-winning-tactics-on-los-angeles-trip-folksy-way-low.html | KEFAUVER SHOWS WINNING TACTICS; On Los Angeles Trip Folksy Way, Low Pressure Talk and Simple Issues Score Oratory Is Low Pressure New Twist to Old Ideas | True | By Gladwin Hill Special To the New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/toll-roads-find-bonanza-fading-all-seem-sure-of-future-but-must.html | TOLL ROADS FIND BONANZA FADING; All Seem Sure of Future but Must Attract New Truck Traffic to Prosper TOLL ROADS OF U.S. FIND BOOM ENDING To Meet Jersey Turnpike Federal Program Is Key Truck Tax Is Issue Ohio Trucks Avoid Pike 4-State Conclave Called Wage Question Examined West Virginia's Experience Connecticut Revises Plans Illinois Building 3 Routes | True | By Joseph C. Ingraham | 1984-05-03 | RE0000204141 | B00000584706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/limits-to-antibiotic-resistance-precise-results-effective-doses.html | Limits to Antibiotic Resistance; Precise Results Effective Doses | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/film-activities-along-the-seine-close-shave.html | FILM ACTIVITIES ALONG THE SEINE; CLOSE SHAVE | True | By Gene Moskowitz | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/officer-to-wed-linda-jean-lyles-lieut-charles-goodyear-4th-of-army.html | OFFICER TO WED LINDA JEAN LYLES; Lieut. Charles Goodyear 4th of Army and a Student at Bennett Are Engaged McGauley--Coholeach | True | Special to The New York Times.Special to The New York Times.Charles Leon | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/central-africa-faces-unity-test-federation-chief-says-time-may-cure.html | CENTRAL AFRICA FACES UNITY TEST; Federation Chief Says Time May Cure 'Growing Pains'-- Racial Issue Paramount Sorting Out Priorities Partnership Problems | True | By Leonard Ingalls Special To the New York Times | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/fred-allen-late-humorist-was-an-articulate-wit-twitting-sacred-cows.html | FRED ALLEN; Late Humorist Was An Articulate Wit, Twitting Sacred Cows, Stuffed Shirts Vision Victim | True | By Jack Gould | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/the-dance-vital-art-of-melissa-hayden-cross-section-of-versatile.html | THE DANCE: VITAL ART OF MELISSA HAYDEN; CROSS SECTION OF VERSATILE BALLERINA'S REPERTORY | True | By John Martinlew Merrim From Monkmeyer | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/big-shopping-center-in-massena-scheduled-to-be-started-in-may-big.html | Big Shopping Center in Massena Scheduled to Be Started in May; BIG STORE CENTER SET FOR MASSENA | True | By John A. Bradley | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/religious-books-for-the-younger-readers-library.html | Religious Books for the; Younger Readers' Library | True | By Nash K. Burger | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/what-human-rights.html | WHAT HUMAN RIGHTS? | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/fund-honors-professor.html | Fund Honors Professor | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/diplomat-nine-cards-four-night-contests.html | Diplomat Nine Cards Four Night Contests | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/heads-elks-lodge-in-queens.html | Heads Elks Lodge in Queens | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/eastongaines.html | Easton-Gaines | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/dartmouth-team-captures-honors-indians-ignya-defender-3d-behind.html | DARTMOUTH TEAM CAPTURES HONORS; Indians' Ignya, Defender, 3d Behind Taulbee, Birkland of Huskies in Skiing Berggren Cross-Country Victor Eleven Spills Near End Trio Lifts Indians' Score | | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/new-york-board-assists-brokers-continuing-study-is-made-by-special.html | NEW YORK BOARD ASSISTS BROKERS; Continuing Study Is Made by Special Committees on Realty Conditions Special Committee Work NEW YORK BOARD ASSISTS BROKERS Advice Given by Experts Trends Are Analyzed | | By Walter H. Stern | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/that-third-actplaywrights-terror-unraveling-a-plots-knots-is-a.html | That Third Act--Playwright's Terror; Unraveling a plot's knots is a dramaturgic scourge--and the cause of many a play's demise. Here, at last, is the Axelrod Treatment for this dread affliction. | True | By George Axelroddrawing By Roy Doty. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/reports-on-business-conditions-throughout-united-states-new-york.html | Reports on Business Conditions 'Throughout United States; New York Philadelphia Boston Chicago St. Louis Cleveland Atlanta Richmond Kansas City Minneapolis San Francisco Dallas Special to The New York Times. Special to The New York Times. Special to The New York Times. Special to The New York Times. Special to The New York Times. Special to The New York Times. Special to The New York Times. Special to The New York Times. Special to The New York Times. Special to The New York Times. Special to The New York Times. | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/helene-e-lovett-is-engaged.html | Helene E. Lovett Is Engaged | True | | 1984-05-03 | RE0000204141 | B00000584706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/minnesotans-allergic-to-binding-party-ties-four-cartoonists-assess.html | MINNESOTANS ALLERGIC TO BINDING PARTY TIES; FOUR CARTOONISTS ASSESS THE POLITICAL SCENE AFTER THE MINNESOTA PRIMARY | True | By Richard J.h. Johnston Special To The New York Times.minneapolis, March 24—Minnesota Has A Long Political Record As One of the Most Independent and Unpredictable of States In the Union. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/plant-expansion-set-50-million-outlay-planned-by-owenscorning.html | PLANT EXPANSION SET; $50 Million Outlay Planned by Owens-Corning Fiberglas | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/marilyn-r-reigle-becomes-engaged-affianced.html | MARILYN R. REIGLE BECOMES ENGAGED; Affianced | True | Special to The New York Times.Harris & Ewing | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/financing-sources-for-homes-farms.html | Financing Sources for Homes, Farms | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/electoral-college-is-again-issue-in-congress-senate-votes-this-week.html | ELECTORAL COLLEGE IS AGAIN ISSUE IN CONGRESS; Senate Votes This Week on a Plan To End Winner-Take-All Rule Major Proposals Big State Opposition 1948 Election Cited Proponents' Argument Archaic Fiction Seen | True | By Allen Drury Special To The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/cypriotes-ordered-indoors-to-bar-holiday-riots-today-british-place.html | Cypriotes Ordered Indoors To Bar Holiday Riots Today; British Place Most of the Island Colony Under a Curfew--Government Says New Violence Has been Planned CYPRUS CURFEW SET FOR TODAY Special Passes Required 'Propaganda' by a U.S. Station | True | By Homer Bigart Special To the New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/yonkers-board-asks-state-school-study.html | YONKERS BOARD ASKS STATE SCHOOL STUDY | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/maestro-toscaninis-will-and-way-mr-chotzinoffs-recollections-supply.html | MAESTRO TOSCANINI'S WILL AND WAY; Mr. Chotzinoff's Recollections Supply A Study in the Personality of Genius Maestro Toscanini | True | By Mark Schubart | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/treasure-chest-the-american-trend-human-affairs.html | Treasure Chest; The American Trend Human Affairs | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/americans-found-mathematicsshy-but-japanese-tend-to-like-it.html | AMERICANS FOUND MATHEMATICS-SHY; But Japanese Tend to Like It, Psychologist Reports-- U.S. Teaching Scored Group Elects President | True | By Morris Kaplan Special To the New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/ban-on-costa-rican-lifted.html | Ban on Costa Rican Lifted | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/mrs-rr-spears-jr-has-son.html | Mrs. R.R. Spears Jr. Has Son | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/auto-sales-show-seasonal-gains-industry-is-operating-below-pace-of.html | AUTO SALES SHOW SEASONAL GAINS; Industry Is Operating Below Pace of 1955, but Big Year Is Still in the Making Small Percentage Laid Off Dealer Profits 1.7% | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/picture-credits-86556139.html | PICTURE CREDITS | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/teamsters-seek-loan-compromise-hoffa-negotiator-of-pact-with-ila.html | TEAMSTERS SEEK LOAN COMPROMISE; Hoffa, Negotiator, of Pact With I.L.A., Takes Step to Soften Controversy | True | By A.h. Raskin Special To the New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/katharine-h-casey-engaged-to-marry.html | KATHARINE H. CASEY ENGAGED TO MARRY | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/us-outplay-buoys-europeans-boom-un-body-thinks-the-funds-should-be.html | U.S. OUTPLAY BUOYS EUROPEANS' BOOM; U.N. Body Thinks the Funds Should Be Used to Change the Trade Structure U.S. Grants and Expenses Marketing Straight Sam | True | By Michael L. Hoffman Special To the New York Times | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/bears-win-honors-2d-straight-year-mile-relay-triumph-enables-baylor.html | BEARS WIN HONORS 2D STRAIGHT YEAR; Mile Relay Triumph Enables Baylor to Top Texas With Total of 25 2/3 Points Aggies Drop Out Parker's Mark Equaled UNIVERSITY DIVISION | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/snow-again-disrupts-sports-in-new-england.html | Snow Again Disrupts Sports in New England | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/pedestrian-deaths-cut-in-55.html | Pedestrian Deaths Cut in '55 | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/martinu-is-honored-by-music-critics-wins-circles-award-for-sixth.html | Martinu Is Honored by Music Critics; Wins Circle's Award for Sixth Symphony | True | The New York Times | 1984-05-03 | RE0000204141 | B00000584706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/miss-samelsons-troth-barnard-senior-will-be-wed-to-michael-brody-in.html | MISS SAMELSON'S TROTH; Barnard Senior Will Be Wed to Michael Brody in August | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/in-my-own-way-i-go-my-quest.html | 'In My Own Way I Go My Quest' | True | By Horace Gregory | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/miss-schoenbaum-wed-she-is-bride-of-david-smith-in-ceremony-at.html | MISS SCHOENBAUM WED; She Is Bride of David Smith in Ceremony at Ambassador | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/ezit-a-wooster-is-wed-in-jersey-her-marriage-to-william-k-newcomb.html | EZIT A. WOOSTER IS WED IN JERSEY; Her Marriage to William K. Newcomb Held in Church in Upper Montclair | True | Special to The New York Times.John Maxon | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/queens-student-to-edit-law-review-of-nyu.html | Queens Student to Edit Law Review of N.Y.U. | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/katherine-ogden-will-be-married-sophomore-at-swarthmore-is.html | KATHERINE OGDEN WILL BE MARRIED; Sophomore at Swarthmore Is Affianced to Douglas S. Stenhouse, Princeton '54 | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/lieut-david-c-foden-of-british-army-and-miss-judith-weeks-to-be.html | Lieut. David C. Foden of British Army And Miss Judith Weeks to Be Married | True | Special to The New York Times.Henry M. Blatner | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/puppets-perform.html | PUPPETS PERFORM | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/am-friend-jr-educator-62-dies-noted-professor-of-art-and.html | A.M. FRIEND JR., EDUCATOR, 62, DIES; Noted Professor of Art and Archaeology at Princeton Was a Byzantine Expert Documented Photographs | True | Special to The New York Times.Elizabeth Menzies | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/chemstrand-elevates-two.html | Chemstrand Elevates Two | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/around-the-garden-staggered-showing-quick-return-traditional-day.html | AROUND THE GARDEN; Staggered Showing Quick Return Traditional Day Double Pleasure Color From an Annual New Book | True | By Dorothy H. Jenkins | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/taiwan-suggests-ideas-on-us-aid-nationalist-chinas-reaction-to.html | TAIWAN SUGGESTS IDEAS ON U.S. AID; Nationalist China's Reaction to American Farm Surplus Exports a Mixed One Starting-Time Drag Question of More Rice | True | By Henry R. Lieberman Special To the New York Times | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/builders-to-hear-meany.html | Builders to Hear Meany | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/operatic-discord-disputes-involve-leadership-of-paris-vienna.html | OPERATIC DISCORD; Disputes Involve Leadership of Paris, Vienna, Hamburg, Chicago Theatres Enthusiastic Support Big Doings | True | By Howard Taubman | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/trailer-caravan-to-tour-in-europe-42-american-families-ready-to.html | TRAILER CARAVAN TO TOUR IN EUROPE; 42 American Families Ready to Embark in Brooklyn for 13-Country Sortie Second Rally for Byam Won't Be Like a Parade | True | By Jacques Nevard | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/business-index-advances-a-little.html | Business Index Advances a Little | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/farm-vote-again-seen-playing-decisive-role-minnesota-worries.html | FARM VOTE AGAIN SEEN PLAYING DECISIVE ROLE; Minnesota Worries Republicans as Fight Over Farm Bill Goes On Electoral Vote Democratic Gains Farm Towns Farm Bloc Conflicts Soil Bank | True | By William M. Blair Special To the New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/engineer-fiance-of-antonia-colby-bridestobe.html | ENGINEER FIANCE OF ANTONIA COLBY; Brides-to-Be | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/roxanne-l-gette-and-bernard-martin-jr-married-in-westport-church.html | Roxanne L. Gette and Bernard Martin Jr. Married in Westport Church Ceremony | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/milbank-fund-changes-two-officers-assume-new-postsdirector-named.html | MILBANK FUND CHANGES; Two Officers Assume New Posts-- Director Named | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/stalin-attack-held-bar-to-1man-rule.html | STALIN ATTACK HELD BAR TO 1-MAN RULE | True | | 1984-05-03 | RE0000204141 | B00000584706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/colombia-church-replies-to-exile-rebukes-gomez-for-attack-but-does.html | COLOMBIA CHURCH REPLIES TO EXILE; Rebukes Gomez for Attack but Does Not Reaffirm Its Support of Gen. Rojas Regime Backs Church Wide Comment Allowed | True | By Tad Szulc Special To the New York Times | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/auto-crash-kills-karl-holzknecht-nyu-graduate-school-educator-dies.html | AUTO CRASH KILLS KARL HOLZKNECHT; N.Y.U. Graduate School Educator Dies in North Carolina--Wife Hurt Authority on Shakespeare | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/retail-store-sales.html | Retail Store Sales | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/the-long-long-trail-birthday-for-cat-on-a-hot-tin-roof.html | THE LONG, LONG TRAIL; BIRTHDAY FOR "CAT ON A HOT TIN ROOF" | True | By Seymour Peck | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/yugoslavs-vindicated-stalins-boast.html | YUGOSLAVS VINDICATED; Stalin's Boast | True | By Sydney Gruson Special To the New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/acme-stores-outlet-supermarket-space-leased-in-new-windsor-ny.html | ACME STORES OUTLET; Supermarket Space Leased in New Windsor, N.Y. | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/custers-last-stand.html | Custer's Last Stand | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/son-to-mrs-sf-morris-4th.html | Son to Mrs. S.F. Morris 4th | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/tips-hints-and-ideas-a-right-start-or-finish-simplifies-the-chores.html | TIPS, HINTS AND IDEAS; A Right Start or Finish Simplifies the Chores Hiding Cracks Finishing Furniture Preserving Hardware Cutting Plywood Natural Paint Color Loose Knobs Weakened Joints | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/austria-lagging-in-army-buildup-despite-insistence-on-force-of.html | AUSTRIA LAGGING IN ARMY BUILD-UP; Despite Insistence on Force of 53,000, She Will Have Only 30,000 by 1957 | True | By John MacCormac Special To the New York Times.the New York Times | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/ike-and-dick-urged-jersey-senator-smith-praises-vice-presidents.html | 'IKE AND DICK' URGED; Jersey Senator Smith Praises Vice President's Service | True | Special to The New York Times | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/news-notes-from-the-field-of-travel-sightseeing-tour-spring.html | NEWS NOTES FROM THE FIELD OF TRAVEL; SIGHT-SEEING TOUR SPRING BARGAINS Y. TRIP REPORT ON ISRAEL. AUSTRIAN SEASON HERE AND THERE | True | By Diana Riceborsig From Monkmeyer | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/article-7-no-title-houses-planned-near-syracuse.html | Article 7 -- No Title; HOUSES PLANNED NEAR SYRACUSE | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/oklahoma-aggies-retain-mat-title-take-third-straight-crown-in-ncaa.html | OKLAHOMA AGGIES RETAIN MAT TITLE; Take Third Straight Crown in N.C.A.A. Tournament--Oklahoma Is Runner-Up | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/guatemala-primate-sets-holy-week-ban.html | GUATEMALA PRIMATE SETS HOLY WEEK BAN | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/judah-and-his-natalie.html | Judah and His Natalie | True | By Harnett T. Kane | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/miss-white-wins-horse-show-test-page-takes-title-event-at-ox.html | MISS WHITE WINS HORSE SHOW TEST; Page Takes Title Event at Ox Ridge--Misses Kellam and Bulkley  Also Score | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/cleric-explains-apartheid-stand-south-african-church-head-says.html | CLERIC EXPLAINS APARTHEID STAND; South African Church Head Says Racism, 300 Years Old, Has 'Become a Way of Life' Separate Parishes Set Up Schools And Training Centers | True | Special to The New York Times | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/baltimore-hotel-sold-new-york-operators-sell-the-150room-new-howard.html | BALTIMORE HOTEL SOLD; New York Operators Sell the 150-Room New Howard | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/safety-first.html | SAFETY FIRST | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | No | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/senator-assails-dulles-travels-jackson-declares-he-wastes-weeks-in.html | SENATOR ASSAILS DULLES' TRAVELS; Jackson Declares He Wastes Weeks in Asia--Dutch Publish Criticism | True | By Elie Abel Special To The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/fund-to-pay-out-10000000.html | Fund to Pay Out $10,000,000 | True | | 1984-05-03 | RE0000204141 | B00000584706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/rome-socialists-keep-tie-to-reds-nenni-indicates-left-wing-wont.html | ROME SOCIALISTS KEEP TIE TO REDS; Nenni Indicates Left Wing Won't Give Up Alliance With Communists | True | By Arnaldo Cortesi Special To the New York Times | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/rubber-price-off-40-in-3-months-most-industry-leaders-had-expected.html | RUBBER PRICE OFF 40% IN 3 MONTHS; Most Industry Leaders Had Expected a Gradual Rise for Natural Product Easing Had Been Expected RUBBER PRICE OFF 40% IN 3 MONTHS | True | By George Auerbach | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/portrait-of-monsieur-canada-mme-canada.html | Portrait of 'Monsieur Canada'; 'MME. CANADA' | True | By Raymond Daniell | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/brief-reviews.html | BRIEF REVIEWS | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/california-poll-now-horse-race-kefauver-minnesota-victory-spins.html | CALIFORNIA POLL NOW 'HORSE RACE'; Kefauver Minnesota Victory Spins Stevenson's Backers Out of Their Arm Chairs Straws Subject to Revision | True | By Lawrence E. Davies Special To the New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/brumley-takes-title-beats-snekser-in-us-senior-golf-tourney-3-and-2.html | BRUMLEY TAKES TITLE; Beats Snekser in U.S. Senior Golf Tourney, 3 and 2 | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/article-5-no-title-queries-answers.html | Article 5 -- No Title; QUERIES ANSWERS | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/british-debate-changes-in-divorce-laws-question-of-basic-modern.html | BRITISH DEBATE CHANGES IN DIVORCE LAWS; Question of Basic Modern Strains | True | By Kennett Love Special To the New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/young-presidents-unit-elects.html | Young Presidents Unit Elects | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/joan-borland-is-bride-marriage-to-james-bensinger-held-in-pelham.html | JOAN BORLAND IS BRIDE; Marriage to James Bensinger Held in Pelham Manor | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/motel-chain-proposed-for-central-america-on-the-pan-american.html | MOTEL CHAIN PROPOSED FOR CENTRAL AMERICA; ON THE PAN AMERICAN HIGHWAY IN COSTA RICA | True | By Edward Morrowlanks From Monkmeyer | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/tanker-pulled-off-sand-bar.html | Tanker Pulled Off Sand Bar | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/oil-capital-gain-pains-tax-office-court-rules-sale-of-income.html | OIL 'CAPITAL GAIN' PAINS TAX OFFICE; Court Rules Sale of Income Transforms It--Agency Appeals to Congress OIL 'CAPITAL GAIN' PAINS TAX OFFICE | True | By Burton Crane | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/rental-list-opened-flatbush-apartment-house-to-have-120-suites.html | RENTAL LIST OPENED; Flatbush Apartment House to Have 120 Suites | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/rector-for-madrid-university.html | Rector for Madrid University | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/news-of-the-world-of-stamps-change-of-regime-means-a-change-of.html | NEWS OF THE WORLD OF STAMPS; Change of Regime Means A Change of Stamp Issues in Tunisia Ahead of Time FIPEX JUNIORS LENIN, NOT STALIN YUGOSLAV ART WASHINGTON NOTES NICKEL STAMPS OF 1856 HORSEMANSHIP | True | By Kent B. Stiles | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/travelers-potpourri.html | Traveler's Potpourri | True | By Hasan Ozbekkan | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/high-marks-for-man.html | High Marks for Man | True | By T.v. Smith | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/authors-query.html | Author's Query | True | C. DESMOND GREAVES, The Irish Democrat, 53 Rosoman Street. London E.C.1. England. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/arkansas-fights-for-segregation-petitions-will-seek-to-bar-full.html | ARKANSAS FIGHTS FOR SEGREGATION; Petitions Will Seek to Bar Full Integration in Schools, Governor Announces | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/count-chic-is-2d-needles-1710-sets-gulfstream-record-in-florida.html | COUNT CHIC IS 2D; Needles, 17-10, Sets Gulfstream Record in Florida Derby Record Time of 1:48 Triumph Worth $95,200 NEEDLES SCORES IN FLORIDA DERBY Applause for Needles | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/the-pick-of-cotton.html | The Pick of Cotton | True | By Dorothy Hawkins | 1984-05-03 | RE0000204141 | B00000584706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/mission-plans-restoration.html | Mission Plans Restoration | True | Special To The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/jacobs-gains-handball-title.html | Jacobs Gains Handball Title | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/harriet-bridges-wed-mt-holyoke-senior-married-to-ensign-db-hathaway.html | HARRIET BRIDGES WED; Mt. Holyoke Senior Married to Ensign D.B. Hathaway | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/trade-week-set-by-eisenhower-cooperation-with-friendly-nations-is.html | TRADE WEEK SET BY EISENHOWER; Cooperation With Friendly Nations Is Cited as Being in the National Interest | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/mrs-kirkpatrick-wed-former-miss-bate-is-married-here-to-john-dean.html | MRS. KIRKPATRICK WED; Former Miss Bate Is Married Here to John Dean Orr | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/tim-mahoney-wins-dive-foley-wolley-also-triumph-in-meet-at-horace.html | TIM MAHONEY WINS DIVE; Foley, Wolley Also Triumph in Meet at Horace Mann | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/esb-wins-grand-national-as-queen-mothers-horse-slips-the-horse-that.html | E.S.B. Wins Grand National as Queen Mother's Horse Slips; The Horse That Almost Won--and Two Who Rooted for Him E.S.B., 100-7, WINS CHASE At AINTREE Her Daughters Present Spill at First Fence Sixty Feet from Victory Time of Race 9:21 | True | By Drew Middleton Special To the New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/miss-flandreau-troth-brooklyn-heights-girl-fiancee-of-nevil-atkins.html | MISS FLANDREAU TROTH; Brooklyn Heights Girl Fiancee of Nevil Atkins of England | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/more-brooklyn-plants-gain-in-factory-building-reported-in-borough.html | MORE BROOKLYN PLANTS; Gain in Factory Building Reported in Borough | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/dabney-parker.html | Dabney-Parker | True | Special to The New York Times.George T. Dickson | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/fires-that-turned-to-ashes-fires-toashes.html | Fires That Turned to Ashes; Fires To-Ashes | True | By Frances Frenaye | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/sports-today.html | Sports Today | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/linda-woodruff-draper-to-be-married-to-lieut-robert-w-newton-of.html | Linda Woodruff Draper to Be Married To Lieut. Robert W. Newton of Army | True | Special to The New York Times.Southall | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/wall-special-bolts-facilitate-mounting-of-fixtures-the-molly-screw.html | WALL; Special Bolts Facilitate Mounting of Fixtures The Molly Screw | True | Severt | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/illinois-fencers-gain-team-title-top-columbia-by-two-points-in-ncaa.html | ILLINOIS FENCERS GAIN TEAM TITLE; Top Columbia by Two Points in N.C.A.A. Tournament--Navy Finishes Third Schankin Saber Star ILLINOIS FENCERS GAIN TEAM TITLE | True | By Lincoln A. Werden Special To the New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/the-theatre.html | THE THEATRE | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/of-people-and-pictures-two-documentaries-planned-by-oscar.html | OF PEOPLE AND PICTURES; Two Documentaries Planned by 'Oscar' Nominee--Critic-Actor--Addenda | True | By Milton Esterow | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/amateur-movies-under-the-bridge.html | AMATEUR MOVIES; UNDER THE BRIDGE' | True | By Jacob Deschin | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/a-legacy-rejected.html | A Legacy Rejected | True | By Maurice Samuel | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/washington-1956-and-all-that-in-minnesota-a-mystifying.html | Washington; 1956 and All That in Minnesota A Mystifying "Clarification" | True | By James Reston | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/captive-exchange-pends-syria-and-israel-have-agreed-in-principle.html | CAPTIVE EXCHANGE PENDS; Syria and Israel Have Agreed in Principle, Syrians State | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/sudan-weighs-red-arms-offer.html | Sudan Weighs Red Arms Offer | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/business-is-steady-purchasers-report-purchasers-find-business.html | Business Is Steady, Purchasers Report; PURCHASERS FIND BUSINESS STEADY | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/eleanor-w-lihme-is-a-future-bride-girls-whose-troths-are-made-known.html | ELEANOR W. LIHME IS A FUTURE BRIDE; Girls Whose Troths Are Made Known | True | Special to The New York Times.Special to The New York Times.Bradford BachrachJay Te WinburnBradford BachrachVendome | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/recreational-space-in-home-colonies-cited-as-sound-investment-by.html | Recreational Space in Home Colonies Cited as Sound Investment by Builder | True | | 1984-05-03 | RE0000204141 | B00000584706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/italian-holiday-to-aid-hospital-fashion-show-at-waldorf-on-april-24.html | 'ITALIAN HOLIDAY' TO AID HOSPITAL; Fashion Show at Waldorf on April 24 to Be Benefit for TB Institution in Denver | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/joanne-lambert-becomes-fiancee-connecticut-alumna-will-be-wed-to.html | JOANNE LAMBERT BECOMES FIANCEE; Connecticut Alumna Will Be Wed to Henry McPhee Jr. of White House Staff Sisson--Brown | True | Special to The New York Times.Special to The New York Times.Bradford BachrachBradford Bachrach | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/hornell-keeps-franchise.html | Hornell Keeps Franchise | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/cheif-signs-with-colts.html | Cheif Signs With Colts | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/2-british-slayers-reprieved.html | 2 British Slayers Reprieved | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/son-born-to-the-curtis-coles.html | Son Born to the Curtis Coles | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/both-parties-troubled-by-minnesota-results-republicans-find-much.html | BOTH PARTIES TROUBLED BY MINNESOTA RESULTS; Republicans Find Much Discontent On the Farm; Democrats in Doubt As to the Best Candidate TRUMAN'S ADVICE RECALLED The Subway Travelers Vibrations in Capital Stevenson Shift Feared | True | By Arthur Krock | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/55-rise-in-output-german-red-goal-ulbricht-offers-5year-plan.html | 55% RISE IN OUTPUT GERMAN RED GOAL; Ulbricht Offers 5-Year Plan Seeking Atom Power and Jet Aircraft Manufacture Consumer Goods Secondary Stress on Productivity Link to Moscow Policies | True | Special to The New York Times | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/new-snowstorm-hits-northeast-city-gets-an-inch-fall-in-new-england.html | NEW SNOWSTORM HITS NORTHEAST; CITY GETS AN INCH; Fall in New England Heavy -- Wind Dries Roads Here and Ends Auto Hazards Bridge Is Closed NEW SNOWSTORM HITS NORTHEAST | True | The New York Times (by Arthur Brower)the New York Times (BY EDWARD HAUSNER) | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/cohen-to-fight-dagata.html | Cohen to Fight D'Agata | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/wedding-is-held-for-laura-lyman-she-wears-silk-gown-at-her-marriage.html | WEDDING IS HELD FOR LAURA LYMAN; She Wears Silk Gown at Her Marriage in St. Louis to Harry Arthur Hughes | True | Special to The New York Times.Jules Pierlow | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/hampdensydney-keeps-a-tradition-new-president-says-stress-on-a.html | HAMPDEN-SYDNEY KEEPS A TRADITION; New President Says Stress on a Liberal Education Inspires 'Leadership' Tradition Is Cited Patterned After Princeton | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/sandra-williams-is-wed-in-jersey-attended-by-six-at-marriage-in.html | SANDRA WILLIAMS IS WED IN JERSEY; Attended by Six at Marriage in Englewood Church to Ross Nickerson Coffin Jr. | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/ross-burdelle-victors-penn-ac-pair-wins-26mile-marathon-team-race.html | ROSS, BURDELLE VICTORS; Penn A.C. Pair Wins 26-Mile Marathon Team Race | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/despite-snow-and-floods.html | Despite Snow And Floods | True | By Lucy Freeman | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/tyra-sets-pace-tallies-27-points-for-louisville-quintet-as-garden.html | TYRA SETS PACE; Tallies 27 Points for Louisville Quintet as Garden Play Ends Dayton Ahead at Half Cardinals Take Wide Lead LOUISVILLE BEATS DAYTON FIVE, 93-80 Dayton Trails in Rebounds Hawks Use Zone Defense | True | By William J. Briordy | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/yanks-beat-dodgers-42-mantle-poles-2run-homer-yankees-triumph-over.html | Yanks Beat Dodgers, 4-2; Mantle Poles 2-Run Homer; YANKEES TRIUMPH OVER DODGERS, 4-2 | True | By John Drebinger Special To the New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/snows-spur-flood-control-congress-considers-many-new-projects-for.html | SNOWS SPUR FLOOD CONTROL; Congress Considers Many New Projects For the Northeastern States Permanent Policy Proposals and Results | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/miss-mpaddens-troth-she-will-be-married-to-ensign-william-sympson.html | MISS M'PADDEN'S TROTH; She Will Be Married to Ensign William Sympson Jr., U.S.N. | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/bertine-rabin-a-bride-sister-of-violinist-is-married-here-to-ivan.html | BERTINE RABIN A BRIDE; Sister of Violinist Is Married Here to Ivan Lafayette | True | | 1984-05-03 | RE0000204141 | B00000584706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/bronxville-group-planning-a-benefit.html | BRONXVILLE GROUP PLANNING A BENEFIT | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/the-last-ten-days.html | 'The Last Ten Days' | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/gossip-of-the-rialto-actors-studio-debates-new-course-antioch.html | GOSSIP OF THE RIALTO; Actors Studio Debates New Course--Antioch Expands--Other Items SCOREBOARD | True | By Lewis Funke | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/summary-of-state-legislatures-actions-on-major-bills-education.html | Summary of State Legislature's Actions on Major Bills; Education Budget and Taxation Sports Election Law New York City Highway and Motor Vehicle Housing Aging Labor and Industry Health and Welfare Judiciary and Crime Civil Service | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/jobs-seeking-men-but-students-today-want-more-than-high-pay-to.html | Jobs Seeking Men; But Students Today Want More Than High Pay to Start Students' Decisions | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/international.html | INTERNATIONAL | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/education-shown-in-us-and-soviet-independent-and-statrun-systems.html | EDUCATION SHOWN IN U.S. AND SOVIET; Independent and State-Run Systems Are Contrasted at Herald Tribune Forum | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/cornell-gets-bristol-album.html | Cornell Gets Bristol Album | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/hall-to-be-keynoter-will-speak-at-connecticut-gop-convention-in.html | HALL TO BE KEYNOTER; Will Speak at Connecticut G.O.P. Convention in June | True | Special to The New York Times | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/disks-be-your-own-soloist-hard-to-play-fine-rhythm-trouble.html | DISKS: BE YOUR OWN SOLOIST; Hard to Play Fine Rhythm Trouble | True | By Harold C. Schonberg | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/traffic-league-to-see-film.html | Traffic League to See Film | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/red-cross-drive-at-halfway-mark.html | RED CROSS DRIVE AT HALFWAY MARK | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/wanda-sanches-in-final-defender-beats-minnie-ashley-at-tallahassee.html | WANDA SANCHES IN FINAL; Defender Beats Minnie Ashley at Tallahassee, 3 and 2 | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/mrs-jt-schulenberg-has-child.html | Mrs. J.T. Schulenberg Has Child | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/expansion-planned-by-steiner-school.html | EXPANSION PLANNED BY STEINER SCHOOL | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/rabbi-criticizes-bus-boycott-case-rosenblum-sees-injustice-to-negro.html | RABBI CRITICIZES BUS BOYCOTT CASE; Rosenblum Sees Injustice to Negro Preacher--Seligson Decries Neglect of Faith Duty to Preserve Faith | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/foreignaid-program-facing-hardest-test-election-year-and-attacks-on.html | FOREIGN-AID PROGRAM FACING HARDEST TEST; Election Year and Attacks on Past Policy Will Tend to Cut Total To Fight Communism Congressional Criticism Bipartisan Opposition Long-Term Projects Summer Storms TIME FOR REAPPRAISAL | True | By Elie Abel Special To The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/masses-of-foliage-green-garden-of-contrasting-shrubs-is-decorative.html | MASSES OF FOLIAGE; 'Green Garden' Of Contrasting Shrubs Is Decorative and Practical Planning Counts Popular Family They're Worth It Climate and Plants | True | By Barbara M. Capen | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/lois-prem-is-wed-to-navy-officer-she-wears-peau-de-soie-at-marriage.html | LOIS PREM IS WED TO NAVY OFFICER; She Wears Peau de Soie at Marriage in Larchmont to Ensign W.P. Simon | True | Special to The New York Times.Turi-Larkin | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/leslie-papenfus-troth-jersey-girl-and-thomas-reed-will-be-married.html | LESLIE PAPENFUS' TROTH; Jersey Girl and Thomas Reed Will Be Married June 12 | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/government-reformed-12-secretariats-created-within-cabinet-in.html | GOVERNMENT RE=FORMED; 12 Secretariats Created Within Cabinet in Belgrade | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/hawks-turn-back-piston-five-8474-gain-20-lead-in-playoffs-as.html | HAWKS TURN BACK PISTON FIVE, 84-74; Gain 2-0 Lead in Play-Offs as Ferrari Paces Surge, Tallying 21 Points | True | | 1984-05-03 | RE0000204141 | B00000584706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/greeks-to-march-in-5th-ave-today-union-with-cyprus-is-theme-of.html | GREEKS TO MARCH IN 5TH AVE. TODAY; Union With Cyprus Is Theme of Independence Parade and Luncheon Here | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/cambodia-to-close-border.html | Cambodia to Close Border | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/for-a-national-prosperity-budget-our-prosperity-keyserling-declares.html | 'For a National Prosperity Budget'; Our prosperity, Keyserling declares, imposes great responsibilities, world-wide and domestic. We can and should plan to meet them now. 'For a National Prosperity Budget' | True | By Leon H. Keyserling | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/maxwell-leads-by-5-strokes-in-miami-beach-golf-tourney-young-texas.html | Maxwell Leads by 5 Strokes in Miami Beach Golf Tourney; YOUNG TEXAS PRO SHOOTS 69 FOR 198 Maxwell Total 18 Under Par in Open at Miami Beach--Dickinson Runner-Up | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/close-examination.html | CLOSE EXAMINATION | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/teacher-unit-cites-negro-student-here.html | TEACHER UNIT CITES NEGRO STUDENT HERE | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/oconnor-to-coach-quintet.html | O'Connor to Coach Quintet | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/multiflora-begoniasmultitude-of-assets-star-performers-in-a.html | MULTIFLORA BEGONIAS--MULTITUDE OF ASSETS; STAR PERFORMERS IN A VERSATILE FAMILY | True | By Martha Pratt Haislibj. Horace McFarland | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/thea-fuchs-betrothed-vassar-junior-will-be-bride-of-richard-b.html | THEA FUCHS BETROTHED; Vassar Junior Will Be Bride of Richard B. Benenson | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/peggy-worth-is-dead-comedienne-of-early-movies-also-appeared-on.html | PEGGY WORTH IS DEAD.; Comedienne of Early Movies Also Appeared on Stage | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/now-the-dark-horses-are-more-in-running-stevenson-defeat-in.html | NOW THE DARK HORSES ARE MORE IN RUNNING; Stevenson Defeat in Minnesota Has Brought Five to the Front First in Line Against Harriman Johnson's Health Religious Question | True | By W.h. Lawrence Special To the New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/beecham-arrives-in-toronto.html | Beecham Arrives in Toronto | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/harvard-team-gets-water-study-funds.html | HARVARD TEAM GETS WATER STUDY FUNDS | True | Special to The New York Times | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/upset-straws-in-minnesota.html | Upset; Straws in Minnesota | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/rw-campbell-miss-moses-wed-their-marriage-takes-place-in.html | R.W. CAMPBELL, MISS MOSES WED; Their Marriage Takes Place in Scarborough--Bride Is Attended by Her Sister | True | Special to The New York Times | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/officer-to-wed-katherine-hand-lieut-peter-r-mcpherson-of-the-air.html | OFFICER TO WED KATHERINE HAND; Lieut. Peter R. McPherson of the Air Force and Georgia Girl Plan June Nuptials Newman--Frankenthal Einhorn-Rothkopf | True | Special to The New York Times.Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/3-internes-exposed-to-virus-are-found.html | 3 INTERNES EXPOSED TO VIRUS ARE FOUND | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/smith-students-elect.html | Smith Students Elect | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/talks-in-paris-resumed.html | Talks in Paris Resumed | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/sir-edmund-whittaker-dies-in-edinburgh-noted-mathematician-and.html | Sir Edmund Whittaker Dies in Edinburgh; Noted Mathematician and Author Was 82; Won Honorary Degrees | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/argentina-mourns-as-lonardi-is-buried.html | ARGENTINA MOURNS AS LONARDI IS BURIED | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/virginia-clines-troth-nursing-student-is-affianced-to-edward.html | VIRGINIA CLINES TROTH; Nursing Student Is Affianced to Edward Thornhill 3d | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/the-egg-and-easter-baked-alaska-meringue-tart-with-maple-filling.html | The Egg and Easter; BAKED ALASKA MERINGUE TART WITH MAPLE FILLING | True | By Jane Nickerson | 1984-05-03 | RE0000204141 | B00000584706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/agostini-gets-sprint-double.html | Agostini Gets Sprint Double | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/music-labor-night-is-poorly-attended.html | MUSIC 'LABOR NIGHT' IS POORLY ATTENDED | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/pritts-rosenquest.html | Pritts-Rosenquest | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/judith-reische-married-here.html | Judith Reische Married Here | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/apparel-market-plagued-by-snow-delivery-failures-may-cause-loss-of.html | APPAREL MARKET PLAGUED BY SNOW; Delivery Failures May Cause Loss of Sales, Resident Offices Report | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/troth-announced-of-holly-miller-suburban-fiancees.html | TROTH ANNOUNCED OF HOLLY MILLER; Suburban Fiancees | True | Special to The New York Times.Special to The New York Times.BransonHarris & Ewing | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/col-fe-gignoux-dies-led-last-us-cavalry-change-against-enemy-in.html | COL. F.E. GIGNOUX DIES; Led Last U.S. Cavalry Charge Against Enemy in 1899 | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/what-destiny-for-abstraction-a-french-critic-raises-question-of-the.html | WHAT DESTINY FOR ABSTRACTION?; A French Critic Raises Question of the Role Of Decoration Relation of the Arts Promise and Peril | True | By B. Champigneulle | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/harriman-in-florida-says-he-is-available-for-presidential.html | HARRIMAN IN FLORIDA; Says He Is 'Available' for Presidential Nomination | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/bay-shore-home-sold.html | Bay Shore Home Sold | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/mainbocher-stands-for-a-fitting-a-splendid-fragment-of-the-haute.html | Mainbocher Stands for a Fitting; A splendid fragment of the haute couture in America sees his establishment as a place in which 'women can get soft armor and buy compliments.' Mainbocher Stands for a Fitting | True | By Gilbert Millstein | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/harriman-signs-flag-bill.html | Harriman Signs Flag Bill | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/joan-blums-nuptials-she-is-bride-of-jerome-heller-in-long-island.html | JOAN BLUM'S NUPTIALS; She Is Bride of Jerome Heller in Long Island Ceremony | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/2-models-shown-in-connecticut-houses-priced-at-20950-and-21950.html | 2 MODELS SHOWN IN CONNECTICUT; Houses Priced at $20,950 and $21,950 Offered in Westport Community | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/miss-suzanne-denison-married-to-harry-l-stern-in-harrisburg.html | Miss Suzanne Denison Married To Harry L. Stern in Harrisburg | True | Special to The New York Times.Herman's | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/first-hybrid-viruses-they-may-be-found-to-confer-immunity-to-some.html | First Hybrid Viruses; They May Be Found to Confer Immunity to Some Diseases | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/in-and-out-of-books-cross-section-publishers-row-quote-unquote-show.html | IN AND OUT OF BOOKS; Cross Section Publisher's Row Quote, Unquote Show Stealer | True | By William du Bois | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/6-mau-mau-terrorists-slain.html | 6 Mau Mau Terrorists Slain | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/negro-exposition-will-open-today.html | NEGRO EXPOSITION WILL OPEN TODAY | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/russia-after-stalin.html | RUSSIA AFTER STALIN | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/palisades-park-to-open.html | Palisades Park to Open | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/president-6-months-after-attack-gains-with-simple-health-rules.html | President, 6 Months After Attack, Gains With Simple, Health Rules; PRESIDENT GAINS ON SIMPLE RULES 'Part-time' Philosophy Cited | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/fg-sweet-dead-antiquarian-86-dealer-in-rare-manuscripts-and.html | F.G. SWEET DEAD, ANTIQUARIAN, 86; Dealer in Rare Manuscripts and Autographs Bought Lincoln Letter of 1863 Collected Lincolniana | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/bolivia-prepares-freest-election-president-paz-seeks-to-block.html | BOLIVIA PREPARES 'FREEST' ELECTION; President Paz Seeks to Block Criticism--Names Jurist to Head Voting Board Representation Revamped | True | By Edward A. Morrow Special To the New York Times | 1984-05-03 | RE0000204141 | B00000584706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/13-injured-in-denver-fire.html | 13 Injured in Denver Fire | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/insulated-from-reality.html | Insulated From Reality | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/how-louisville-won-tourney.html | How Louisville Won Tourney | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/states-inquiries-voted-1500000-joint-panels-will-dig-into-wide.html | STATE'S INQUIRIES VOTED $1,500,000; Joint Panels Will Dig into Wide Range of Subjects in the Coming Year Appropriation Increased | True | By Richard P. Hunt Special To the New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/dr-s-weintraub-radiologist-dies-staff-member-at-new-york-hospital.html | DR. S. WEINTRAUB, RADIOLOGIST, DIES; Staff Member at New York Hospital Was Professor at Cornell Medical College | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/hawkeyes-wheeler-takes-chicago-mile-wheeler-of-iowa-is-victor-in.html | Hawkeyes' Wheeler Takes Chicago Mile; WHEELER OF IOWA IS VICTOR IN MILE | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/soviet-to-bid-for-airline-traffic-jet-flown-to-london-one-of-many.html | Soviet to Bid for Airline Traffic; Jet Flown to London One of Many; SOVIET MAKES BID FOR JET AIR TRADE Air Link to West in View British Enthusiasm Decried Plans No Surprise in U.S. | True | By Jack Raymond Special To the New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/transport-news-and-notes-swissair-marks-flying-25-yearsveteran-to.html | Transport News and Notes; Swissair Marks Flying 25 Years--Veteran to End Shipping Career Tanker Broker to Retire For Reading by Sailors Argentine Liner Resuming | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/new-yorkers-win-final-61-62-62-martin-shares-doubles-title-for.html | NEW YORKERS WIN FINAL, 6-1, 6-2, 6-2; Martin Shares Doubles Title for Seventh Time, His First With Knox First Title for Knox Winners Too Agile | True | By Allison Danzig Special To the New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/egyptians-train-in-soviet-by-osgood-caruthers-israel-protests.html | Egyptians Train in Soviet By OSGOOD CARUTHERS; Israel Protests Build-Up | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/milestone-for-a-librarian-founder-of-the-theatre-collection-marks.html | MILESTONE FOR A LIBRARIAN; Founder of the Theatre Collection Marks 25 Years of Service Cornucopia Third Floor | True | By Frederic Morton | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/massey-flies-to-pole-governor-general-of-canada-on-trip-to-top-of.html | MASSEY FLIES TO POLE; Governor General of Canada on Trip to Top of World | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/the-world-a-cloud-no-bigger-than-a-mans-hand.html | THE WORLD; 'A CLOUD NO BIGGER THAN A MAN'S HAND' | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/indians-7-in-4th-check-giants-96-burnside-wilhelm-pounded.html | INDIANS 7 IN 4TH CHECK GIANTS, 9-6; Burnside, Wilhelm Pounded Hard--Schmidt Stars for Losers at Phoenix INDIANS 7 IN 4TH CHECK GIANTS, 9-6 Feller in 1937 Game | True | By Louis Effrat Special to the New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/budget-indicates-no-canadian-poll-1956-election-is-ruled-out.html | BUDGET INDICATES NO CANADIAN POLL; 1956 Election Is Ruled Out --Indignation Is Voiced at Lack of Tax Cuts Deficit Below Estimate Foreign Magazine Tax | True | By Raymond Daniell Special To the New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/good-news.html | GOOD NEWS | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/daughter-to-mrs-ed-adams.html | Daughter to Mrs. E.D. Adams | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/india-perplexed-by-jobless-youth-her-educated-unemployed-put-at.html | INDIA PERPLEXED BY JOBLESS YOUTH; Her 'Educated Unemployed Put at 500,000--Labor Camps Are Proposed | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/the-nation-senate-on-farms-amendments-by-democrats-49-billion-for.html | THE NATION; Senate on Farms Amendments by Democrats 4.9 Billion for Aid Dulles Reports Verdict in Montgomery Alabama v. King After 156 Days | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/in-search-of-health.html | In Search Of Health | True | By Frank G. Slaughter | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/mike-fright-in-the-kremlin-a-visit-with-mr-adams.html | 'MIKE FRIGHT IN THE KREMLIN; A VISIT WITH MR. ADAMS | True | By Daniel L. Schorr | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/lois-hunter-is-betrothed.html | Lois Hunter Is Betrothed | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/81-shot-triumphs-in-15horse-field-eddie-schmidt-first-by-half.html | 8-1 SHOT TRIUMPHS IN 15-HORSE FIELD; Eddie Schmidt First by Half Length--Injured York Out of Action Eight Weeks Second Stakes Triumph Come On Red Victor | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/drama-mailbag-mind-readers.html | DRAMA MAILBAG; MIND READERS | True | SIOKHAN McKENNA. New York.ROGER LEACH. Meriden, Conn.Vandamm | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/nancy-e-means-married-upstate-wedding-to-john-aitken-2d-held-in.html | NANCY E. MEANS MARRIED UPSTATE; Wedding to John Aitken 2d Held in First Methodist Church, Schenectady Murphy--Kilpatrick | True | Special to The New York Times.Special to The New York Times.WhiteLaughead | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/kansas-governor-suffers-setback-beloit-meeting-chooses-two.html | KANSAS GOVERNOR SUFFERS SETBACK; Beloit Meeting Chooses Two Delegates Against Hall in Feud With Darby | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/television-unmasked.html | Television Unmasked | True | By Betty Pepis | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/shock-felt-in-italy-socialist-alliance-lenins-ghost.html | SHOCK FELT IN ITALY; Socialist Alliance LENIN'S GHOST | True | By Arnaldo Cortesi Special To the New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/providing-for-seders-jewish-philanthropies-to-be-hostspassover.html | PROVIDING FOR SEDERS; Jewish Philanthropies to Be Hosts--Passover Messages | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/blue-hill-savoyards-rehearsing-gondoliers-amateur-troupe-to-give.html | Blue Hill Savoyards Rehearsing 'Gondoliers'; Amateur Troupe to Give Operetta at Hunter in April Shawna Keeps Tradition Minds On Their Work | True | By Russell Edwards Society Editorthe New York Timesthe New York Times | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/75-years-on-the-job.html | 75 Years on the Job | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/letters-pretty-russians.html | Letters; PRETTY RUSSIANS | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/sergeants-protest-letters.html | SERGEANTS PROTEST; Letters | True | GEORGE BLUMENTHAL, | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/deadlock-blocks-opera-in-chicago-two-associations-are-split-after.html | DEADLOCK BLOCKS OPERA IN CHICAGO; Two Associations Are Split After New Group Assumes Guarantees for Lyric Spokesman Comments | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/disability-law-scored-jersey-labor-leader-asks-coverage-of.html | DISABILITY LAW SCORED; Jersey Labor Leader Asks Coverage of Self-Employed | True | Special to The New York Times | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/concert-add-opera-programs-for-the-week-opera-metropolitan.html | CONCERT ADD OPERA PROGRAMS FOR THE WEEK; OPERA METROPOLITAN | True | NellysLayne's Studio | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/alterations-set-by-urban-league-building-recently-bought-on-east.html | ALTERATIONS SET BY URBAN LEAGUE; Building Recently Bought on East 48th Street to Be Occupied in May | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/brookhattan-plays-today.html | Brookhattan Plays Today | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/segregation-dispute-overshadows-politics-as-florida-awaits.html | Segregation Dispute Overshadows Politics As Florida Awaits Presidential Primary | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/joe-jones-is-first-in-bowie-handicap-joe-jones-first-in-bowie.html | Joe Jones Is First In Bowie Handicap; JOE JONES FIRST IN BOWIE FEATURE | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/progress-lacking-in-east-germany-tour-through-area-reveals-little.html | PROGRESS LACKING IN EAST GERMANY; Tour Through Area Reveals Little Recovery From War as Compared With West Little Refurbishing Noted Middle Class Main Sufferer | True | By Walter Sullivan Special To the New York Times | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/science-in-review-rockets-sent-sixty-miles-above-the-earth-give.html | SCIENCE IN REVIEW; Rockets Sent Sixty Miles Above the Earth Give Some New Clues to the Chemosphere Into the Chemosphere Conditions Duplicated | True | By Waldemar Kaempffert | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/132513-tourney-fans-set-ncaa-record.html | 132,513 Tourney Fans Set N.C.A.A. Record | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/the-openings.html | THE OPENINGS | True | | 1984-05-03 | RE0000204141 | B00000584706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/thirty-years-of-purges-under-stalin-and-after-struggle-for-power.html | THIRTY YEARS OF PURGES UNDER STALIN AND AFTER; STRUGGLE FOR POWER THE MASS PURGES FIGHT FOR SUCCESSION POST-STALIN PERIOD | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/parley-to-fight-blindness.html | Parley to Fight Blindness | True | Special to The New York Times | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/combs-sets-mark-for-goals-in-polo-nyac-player-gets-19-as-team-downs.html | COMBS SETS MARK FOR GOALS IN POLO; N.Y.A.C. Player Gets 19 as Team Downs Squadron A, 24-7--Huntington Wins | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/looking-ahead-european-travel-experts-here-foresee-an-almost.html | LOOKING AHEAD; European Travel Experts Here Foresee An Almost Boundlessly Rosy Future Double the Number A Million In 1960 One Round Trip Daily Hotel Building Delayed | True | By Paul J.c. Friedlander | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/the-new-line-on-stalin-reports-from-three-capitals-french-party.html | THE NEW LINE ON STALIN; REPORTS FROM THREE CAPITALS; FRENCH PARTY GAINS No Bloody Aspects | True | By Robert C. Doty Special To the New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/lets-start-by-cutting-the-roots.html | 'LET'S START BY CUTTING THE ROOTS' | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/letters-to-the-times-to-aid-medical-research-smith-bill-is-praised.html | Letters to The Times; To Aid Medical Research Smith Bill Is Praised as Offering Continuity of Financing | True | FREDDY HOMBURGER, M.D. Boston, March 21, 1956. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/talk-of-many-things.html | Talk of Many Things | True | By Gerald Carson | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/freight-fee-to-spain-to-raise.html | Freight Fee to Spain to Raise | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/seaview-village-homes-sold.html | Seaview Village Homes Sold | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/sir-leslie-munro-returns.html | Sir Leslie Munro Returns | True | Special to The New York Times | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/washington-dog-is-best-in-show-canyonairs-gettin-there-wins-laurels.html | WASHINGTON DOG IS BEST IN SHOW; Canyonair's Gettin' There Wins Laurels in Potomac Boxer Club Specialty | True | By John Rendel Special To the New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/wales-beats-france-53.html | Wales Beats France, 5-3 | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/capital-welcome-washingtons-cherry-blossom-time-is-focus-of-plans.html | CAPITAL WELCOME; Washington's Cherry Blossom Time Is Focus of Plans for Many Visitors Goal of 7,000,000 More Convention Facilities Congressmen Look Homeward Meeting the Top Brass | True | By Leo Egan | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/hungary-frees-bishop-groesz-jailed-by-communist-regime-in-51-as.html | HUNGARY FREES BISHOP; Groesz Jailed by Communist Regime in '51 as Plotter | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/steelers-enroll-2-linemen.html | Steelers Enroll 2 Linemen | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/the-financial-week-federal-agencies-once-dominant-in-farm-credits.html | THE FINANCIAL WEEK; Federal Agencies, Once Dominant in Farm Credits, Give Way to Private Financing | True | By John G. Forrest | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/mr-dulles-reports.html | MR. DULLES REPORTS | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/nyac-retains-wrestling-crown.html | N.Y.A.C. RETAINS WRESTLING CROWN | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/builder-aids-church-donates-use-of-structure-in-plainview-colony.html | BUILDER AIDS CHURCH; Donates Use of Structure in Plainview Colony | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/marcia-abelson-to-wed-engaged-to-mark-d-melcher-columbia-law.html | MARCIA ABELSON TO WED; Engaged to Mark D. Melcher, Columbia Law Student | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/fha-maps-plan-to-spur-housing-major-aim-of-new-rules-is-to.html | F.H.A. MAPS PLAN TO SPUR HOUSING; Major Aim of New Rules Is to Encourage Building of Cooperatives Here Mortgage Loans Excessive How Regulations Work | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/purge-of-stalin-rocks-the-communists-marks-of-unrest-hit-leader.html | Purge of Stalin; Rocks the Communists Marks of Unrest Hit Leader Principle Action Risky Question of Reaction | True | | 1984-05-03 | RE0000204141 | B00000584706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/long-hunt-turns-up-historic-pamphlet.html | LONG HUNT TURNS UP HISTORIC PAMPHLET | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/news-of-radio-and-tv-contract-miss-truman-in-new-tv-dealmore-power.html | NEWS OF RADIO AND TV; CONTRACT; Miss Truman in New TV Deal--More Power for WQXR--Other Items | True | By Val Adams | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/ch-worcester-art-patron-dead-retired-lumber-and-paper-executive.html | C.H. WORCESTER, ART PATRON, DEAD; Retired Lumber and Paper Executive Gave Millions to Institute in Chicago | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/tiflis-university-scored-in-party-strike-is-denied-a-meeting-in.html | TIFLIS UNIVERSITY SCORED IN PARTY; STRIKE IS DENIED; A Meeting in Soviet Georgia Hears That Indoctrination Is Wholly Unsatisfactory MISCONDUCT DENOUNCED Seriousness of Situation Is Underlined by Presence of High Leaders and Police M.V.D. Leader a Speaker TIFLIS UNIVERSITY SCORED IN PARTY | True | By Welles Hangen Special To the New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/miss-corderman-will-be-married-generals-daughter-fiancee-of-cadet.html | MISS CORDERMAN WILL BE MARRIED; General's Daughter Fiancee of Cadet Peter W. Lash, West Point Class of '56 | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/miss-mortimer-defeats-althea-gibson-in-egyptian-tennis-british-star.html | Miss Mortimer Defeats Althea Gibson in Egyptian Tennis; BRITISH STAR WINS ALEXANDRIA TITLE Miss Mortimer Scores, 6-3, 6-4--Head Beats Merlo for Men's Laurels Flam, Seixas Advance Richardson in Final | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/nyunion-leader-honored-by-italy-antonini-of-ilgwu-gets-citation-at.html | N.Y.UNION LEADER HONORED BY ITALY; Antonini of I.L.G.W.U. Gets Citation at Installation of Local 89 Officers | True | The New York Times | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/to-give-lectures-on-nursing.html | To Give Lectures on Nursing | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/camera-notes-canon-branch-opening-trips-print-shows-council-field.html | CAMERA NOTES; Canon Branch Opening--Trips, Print Shows COUNCIL FIELD TRIPS STIEGLITZ HALL EXHIBITION | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/national-travelers-aid-reelects-new-yorker.html | National Travelers Aid Re-elects New Yorker | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/new-camp-drum-chief-first-army-deputy-succeeds-to-upstate-post.html | NEW CAMP DRUM CHIEF; First Army Deputy Succeeds to Upstate Post | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/robert-dean-sings-in-a-recital-here.html | ROBERT DEAN SINGS IN A RECITAL HERE | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/wood-field-and-stream-eightfoot-sailfish-being-taken-at-west-palm.html | Wood, Field and Stream; Eight-Foot Sailfish Being Taken at West Palm Beach, Often on Light Tackle | True | By John W. Randolph Special To the New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/soviet-pressing-aid-on-pakistan-mikoyan-conveys-no-strings-offer-in.html | SOVIET PRESSING AID ON PAKISTAN; Mikoyan Conveys 'No Strings' Offer in Karachi, Arousing Lively Interest There. Stung by Khrushchev Remark Trade Officials Arrive | True | By John P. Callahan Special To the New York Times | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/indians-disagree-on-officers-mess-some-regard-it-as-hangover-from.html | INDIANS DISAGREE ON OFFICERS' MESS; Some Regard It as Hangover From the British Unsuited to a Socialistic State Army Is Being 'Indianized' Talk Often is in Hindi | True | By A.m. Rosenthal Special To the New York Times | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/a-ship-named-zion.html | A SHIP NAMED ZION | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/premiers-agree-on-un-delay-britons-to-quit-jordan.html | Premiers Agree on U.N. Delay; Britons to Quit Jordan | True | Special to The New York Times. | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/swim-marks-lowered-2-world-and-pair-of-college-records-fall-in-iowa.html | SWIM MARKS LOWERED; 2 World and Pair of College Records Fall in Iowa City | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/harriman-with-two-new-justices.html | Harriman With Two New Justices | True | The New York Times | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/soviet-vessel-host-to-malenkov-party.html | SOVIET VESSEL HOST TO MALENKOV PARTY | True | Special to The New York Times | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-25 | 1956-03-25 | https://www.nytimes.com/1956/03/25/archives/troubled-paradise.html | Troubled Paradise | True | | 1984-05-03 | RE0000204141 | B00000584706 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/appliance-plants-are-on-overtime-many-factories-in-elizabeth-area.html | APPLIANCE PLANTS ARE ON OVERTIME; Many Factories in Elizabeth Area Lift Output to Fill Expanding Demand | True | Special to The New York Times | 1984-05-03 | RE0000204143 | B00000584707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/ground-broken-for-center.html | Ground Broken for Center | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/hungarian-team-in-11-tie.html | Hungarian Team in 1-1 Tie | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/fox-promotes-alex-harrison.html | Fox Promotes Alex Harrison | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/argentina-ratifies-new-envoy-to-us-to-deposit-two-pact.html | ARGENTINA RATIFIES; New Envoy to U.S. to Deposit Two Pact Certifications | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/miss-bravman-wed-in-boston-massachusetts-girl-is-bride-of-ensign.html | MISS BRAVMAN WED IN BOSTON; Massachusetts Girl Is Bride of Ensign John Francis Weiss of the U.S.N.R. Anzel--Ballin Kronisch--Felzenberg | True | Special to The New York Times.Special to The New York Times.Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/easter-play-planned-quem-quaeritis-to-be-done-at-methodist-church.html | EASTER PLAY PLANNED; 'Quem Quaeritis' to Be Done at Methodist Church Here | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/wilson-centennial-play-listed.html | Wilson Centennial Play Listed | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/turner-takes-auto-race.html | Turner Takes Auto Race | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/music-concern-gets-space-in-coliseum.html | MUSIC CONCERN GETS SPACE IN COLISEUM | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/student-dies-as-car-hits-pole.html | Student Dies as Car Hits Pole | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/help-needed-for-parents-of-retarded-improvement-is-shown.html | Help Needed For Parents Of Retarded; Improvement Is Shown | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/14-groups-protest-electoral-change.html | 14 GROUPS PROTEST ELECTORAL CHANGE | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/bonn-to-cut-taxes-as-lure-to-voters-adenauers-party-offers-bill-in.html | BONN TO CUT TAXES AS LURE TO VOTERS; Adenauer's Party Offers Bill in Effort to Halt Decline in Political Leadership Adenauer Lost in Bundesrat Question of Nonvoters | True | By M.s. Handler Special To the New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/random-notes-from-washington-red-china-cooks-up-hot-potato.html | Random Notes From Washington: Red China Cooks Up Hot Potato; Democrats Give Commerce Unit's Playlet the Business--Johnson Is Finding It Tough to Moderate Schedule Slstsomania Johnson Works Hard Ladejinsky Gets Job Skoalmates Dulles Tells All | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/aluminium-ltd-marks-top-year-output-sales-and-earnings-all-set.html | ALUMINIUM, LTD., MARKS TOP YEAR; Output, Sales and Earnings All Set Highs--Share Net Up to $4.83 From $3.87 AMERICAN METAL CO. INSPIRATION COPPER | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/toscanini-celebrates-maestro-89-gets-champagne-from-symphony-of-air.html | TOSCANINI CELEBRATES; Maestro, 89, Gets Champagne From Symphony of Air | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/publications-on-the-business-bookshelf-changes-since-1920.html | Publications on the Business Bookshelf; Changes Since 1920 Committees of Value OTHER BUSINESS BOOKS | True | By Burton Crane | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/25000th-refugee.html | 25,000TH REFUGEE | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Trudi | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/2500-here-hail-boycott-leader-head-of-montgomery-negro-bus-protest.html | 2,500 HERE HAIL BOYCOTT LEADER; Head of Montgomery Negro Bus Protest Gets Hero's Welcome in Brooklyn | True | By Stanley Rowland Jr. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/hungary-reports-us-aid-offer.html | Hungary Reports U.S. Aid Offer | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/balance-uneasy-in-red-germany-regime-has-more-support-than-in-53.html | BALANCE UNEASY IN RED GERMANY; Regime Has More Support Than in '53, But It Keeps Militia Forces Strong Repetition Unlikely Youth Loyalty An Issue | True | By Walter Sullivan Special To the New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/golf-courses-to-open-6-areas-closed-for-winter-to-be-available.html | GOLF COURSES TO OPEN; 6 Areas, Closed for Winter, to Be Available Saturday | True | | 1984-05-03 | RE0000204143 | B00000584707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/commuters-criticized-mulrain-asserts-they-litter-city-but-not-own.html | COMMUTERS CRITICIZED; Mulrain Asserts They Litter City but Not Own Towns | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/national-group-formed-to-link-fields-of-religion-and-psychiatry.html | National Group Formed to Link Fields of Religion and Psychiatry | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/weather-man-in-reply-to-critics-plans-roundtheclock-forecasts.html | Weather Man, in Reply to Critics, Plans Round-the-Clock Forecasts; WEATHER EXPERT ANSWERS CRITICS | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/3-buildings-sold-on-midtown-plot-operator-buys-dwelling-and-store.html | 3 BUILDINGS SOLD ON MIDTOWN PLOT; Operator Buys Dwelling and Store Units at Avenue of Americas and 43d St. | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/anagnostaras-recital-baritone-from-athens-sings-program-at-town.html | ANAGNOSTARAS RECITAL; Baritone From Athens Sings Program at Town Hall | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/wedding-is-held-for-miss-frankel-plattsburgh-girl-is-married-here.html | WEDDING IS HELD FOR MISS FRANKEL; Plattsburgh Girl Is Married Here to Lee Hanower, a Chemical Concern Aide | True | Ira L. Hill | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/ida-fae-emmerich-mississippi-bride.html | IDA FAE EMMERICH MISSISSIPPI BRIDE | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/top-sales-and-net-achieved-by-simca-french-car-maker-columbia.html | Top Sales and Net Achieved by Simca, French Car Maker; COLUMBIA PROFITS UP Broadcasting Concern Reports Record Highs for 1955 COMPANIES ISSUE EARNING FIGURES OTHER COMPANY REPORTS | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/harvey-baritone-sings-at-town-hall.html | HARVEY, BARITONE, SINGS AT TOWN HALL | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/motorship-ends-trials-the-hellas-due-for-service-on-mediterranean.html | MOTORSHIP ENDS TRIALS; The Hellas Due for Service on Mediterranean Run | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/negro-minister-ousted-arrested-after-refusal-to-give-up-alabama.html | NEGRO MINISTER OUSTED; Arrested After Refusal to Give Up Alabama Pastorate | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/floridian-scores-with-a-69-for-272-dickinson-victor-by-shot-maxwell.html | FLORIDIAN SCORES WITH A 69 FOR 272; Dickinson Victor by Shot--Maxwell, With 75, Is Tied by Finsterwald at 273 Both Miss Birdie Putts Steady Play Pays Off THE LEADING SCORES | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/claims-against-litvinov-fund-must-be-filed-by-end-of-week-claims-on.html | Claims against 'Litvinov Fund' Must Be Filed by End of Week; CLAIMS ON SOVIET NEAR A DEADLINE | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/zatopek-is-third-as-kuts-triumphs-russian-takes-10kilometer-race-in.html | ZATOPEK IS THIRD AS KUTS TRIUMPHS; Russian Takes 10-Kilometer Race in Paris--Chromik of Poland Second | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/beck-considers-unit-for-teamsters-here-beck-may-set-up-new-york.html | Beck Considers Unit For Teamsters Here; BECK MAY SET UP NEW YORK OFFICE Proof of Charges Asked | True | By A.h. Raskin Special To The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/macias-defeats-espinosa-in-10th-keeps-nba-bantamweight-title-with.html | MACIAS DEFEATS ESPINOSA IN 10TH; Keeps N.B.A. Bantamweight Title With Left Hooks in Mexico City Bout Beginning of the End First Four Rounds Tame | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/soviet-gives-data-on-new-jet-plane.html | SOVIET GIVES DATA ON NEW JET PLANE | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/news-of-advertising-and-marketing-the-mobilgas-run-campaigns-new.html | News of Advertising and Marketing; The Mobilgas Run Campaigns New Business People Notes' | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/color-is-the-right-number-for-more-telephone-users-an-end-to.html | Color Is the Right Number For More Telephone Users; An End to 'Griptaphobia' | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/spread-of-glaucoma-cited.html | Spread of Glaucoma Cited | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/us-facing-tests-over-yugoslavia-belgrades-new-soviet-ties-while-it.html | U.S. FACING TESTS OVER YUGOSLAVIA; Belgrade's New Soviet Ties While It Gets American Aid Pose Problems | True | By Jack Raymond Special To the New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/financial-times-index-rises.html | Financial Times Index Rises | True | | 1984-05-03 | RE0000204143 | B00000584707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/archives/us-gets-israeli-views-opposition-to-security-council-step-explained.html | U.S. GETS ISRAELI VIEWS; Opposition to Security Council Step Explained to Envoy | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/36-die-in-landslides-70-hurt-in-brazil-as-14hour-rainstorm-loosens.html | 36 DIE IN LANDSLIDES; 70 Hurt in Brazil as 14-Hour Rainstorm Loosens Earth | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/princeton-meeting-set-scientific-parley-on-control-systems-starts-today.html | PRINCETON MEETING SET; Scientific Parley on Control Systems Starts Today | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/laity-said-to-think-scrolls-hurt-creed.html | LAITY SAID TO THINK SCROLLS HURT CREED | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/anna-lucasta-revival-set.html | 'Anna Lucasta' Revival Set | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/typhoon-moving-on-philippines.html | Typhoon Moving on Philippines | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/woods-and-miss-cox-both-17-take-races-at-mad-river-glen-win-first.html | Woods and Miss Cox, Both 17, Take Races at Mad River Glen; Win First Kandahar Events Staged in New England-- Beck Men's Runner-Up Moriarty Takes Third Winner's Form Superb | True | By Michael Strauss Special To the New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/two-visitors-at-negro-exposition.html | Two Visitors at Negro Exposition | True | The New York Times | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/archives/us-aides-abroad-get-data-on-reds-information-agency-supplies-fact.html | U.S. AIDES ABROAD GET DATA ON REDS; Information Agency Supplies Fact Booklet as Aid for Debates on Communism | True | By Dana Adams Schmidt Special To The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/john-d-hillery-dead-former-buffalo-city-judge-mayoralty-candidate.html | JOHN D. HILLERY DEAD; Former Buffalo City Judge, Mayoralty Candidate, Was 60 | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/lowry-to-box-baker-tonight.html | Lowry to Box Baker Tonight | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/derwent-awards-unit-to-meet.html | Derwent Awards Unit to Meet | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/glass-clock-set-to-open-tonight-romantic-comedy-starring-reginald.html | 'GLASS CLOCK' SET TO OPEN TONIGHT; Romantic Comedy Starring Reginald Gardiner, Eva Gabor Due at Golden Bloomgarden Buys 'Kazoo' Buying Into 'Shangri-La' | True | By Arthur Gelb | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/graham-to-be-guest-evangelist-to-confer-april-9-with-clergymen-here.html | GRAHAM TO BE GUEST; Evangelist to Confer April 9 With Clergymen Here | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/friends-at-sulphur-springs.html | FRIENDS AT SULPHUR SPRINGS | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/2-white-men-beaten-after-negro-is-shot.html | 2 WHITE MEN BEATEN AFTER NEGRO IS SHOT | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/economics-and-finance-the-farmpolitican-problem-limited-changes.html | ECONOMICS AND FINANCE; The Farm-Politican Problem Limited Changes Asked Can Be Odious ECONOMICS AND FINANCE Formula Sabotaged | True | By Edward H. Collins | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/naacp-defended-civil-liberties-union-assails-laws-passed-in-south.html | N.A.A.C.P. DEFENDED; Civil Liberties Union Assails Laws Passed in South | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/archives/bugle-of-hastern-wins-at-teaneck-english-cocker-spaniel-is-best-in.html | BUGLE OF HASTERN WINS AT TEANECK; English Cocker Spaniel Is Best in Northern Jersey Kennel Club's Event THE CHIEF AWARDS | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/trotter-gelinotte-first-in-grand-prix.html | TROTTER GELINOTTE FIRST IN GRAND PRIX | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/archives/phils-turn-back-red-sox-10-on-homer-by-hamner-in-tenth-only-one.html | Phils Turn Back Red Sox, 1-0, On Homer by Hamner in Tenth; Only One Boston Player Reaches Second Base as Rogovin, Dickson Excel-- Cardinals and Braves Win Repulski Hit Decides White Sox Beat Redlegs | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/buffalo-wins-hockey-finale.html | Buffalo Wins Hockey Finale | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/kefauver-gain-in-illinois.html | Kefauver Gain in Illinois | True | | 1984-05-03 | RE0000204143 | B00000584707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/flam-beats-seixas-in-five-sets-to-take-good-neighbor-tennis.html | Flam Beats Seixas in Five Sets To Take Good Neighbor Tennis; Richardson Drops Final Hoad Beats Kovaleski India Cup Team Wins | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/stevenson-to-fly-west-going-to-california-to-confer-with-backers-on.html | STEVENSON TO FLY WEST; Going to California to Confer With Backers on Primary | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/divine-comedy-at-ymca.html | 'Divine Comedy' at Y.M.C.A. | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/prestileads-qualifiers-rolls-1546-for-eight-games-in-college.html | PRESTILEADS QUALIFIERS; Rolls 1,546 for Eight Games in College Bowling | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/col-larry-greene-draft-official-60.html | COL. LARRY GREENE, DRAFT OFFICIAL, 60 | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/williams-fears-capone-era-here-federal-prosecutor-warns-of-possible.html | WILLIAMS FEARS CAPONE ERA HERE; Federal Prosecutor Warns of Possible Gangster Rule in Dress and Truck Fields | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/na-lerber-weds-joyce-cole.html | N.A. Lerber Weds Joyce Cole | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/driver-robbed-at-stop-light.html | Driver Robbed at Stop Light | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/todds-boat-gains-lead-captures-first-race-in-star-series-for.html | TODD'S BOAT GAINS LEAD; Captures First Race in Star Series for Jahncke Cup | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/tale-about-khrushchev-points-a-soviet-moral.html | Tale About Khrushchev Points a Soviet Moral | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/murtagh-discusses-help-to-distressed.html | MURTAGH DISCUSSES HELP TO DISTRESSED | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/pike-lauds-clergy-in-the-bus-boycott.html | PIKE LAUDS CLERGY IN THE BUS BOYCOTT | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/athens-recalls-rebels-of-1821.html | Athens Recalls Rebels of 1821 | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/ship-hiring-rates-continue-to-rise-set-new-mark-for-3d-week-coal.html | SHIP HIRING RATES CONTINUE TO RISE; Set New Mark for 3d Week --Coal, Grain and Scrap Cargoes Lead the Way | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/iue-local-backs-pact.html | I.U.E. Local Backs Pact | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/1000000-grant-goes-to-brandeis-university-to-start-center-for-basic.html | $1,000,000 GRANT GOES TO BRANDEIS; University to Start Center for Basic Research With Rosenstiel Fund Gift | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/lillard-takes-lead-in-2-bowling-events.html | LILLARD TAKES LEAD IN 2 BOWLING EVENTS | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/teacher-is-arrested-secretly-married-17yearold-pupilher-parents.html | TEACHER IS ARRESTED; Secretly Married 17-Year-Old Pupil--Her Parents Object | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/dead-sea-relics-tied-to-scrolls-fragments-dug-from-palace-of-herod.html | DEAD SEA RELICS TIED TO SCROLLS; Fragments Dug From Palace of Herod Held to Confirm Date of Qumran Writings | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/army-finds-smuggling-reports-cameras-sent-here-illegally-from.html | ARMY FINDS SMUGGLING; Reports Cameras Sent Here Illegally From Germany | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/bulky-knits-wrap-up-spring-fashions.html | Bulky Knits Wrap Up Spring Fashions | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/progress-by-soviet-in-missiles-affirmed.html | PROGRESS BY SOVIET IN MISSILES AFFIRMED | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/manhattan-speeds-repairs-to-streets.html | MANHATTAN SPEEDS REPAIRS TO STREETS | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/omnibus-goes-to-school-at-harvard.html | 'Omnibus' Goes to School at Harvard | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/suffolk-charges-denied-by-levitt-controller-says-criticisms-of.html | SUFFOLK CHARGES DENIED BY LEVITT; Controller Says Criticisms of County Procedure Had No Political Motivation Comments on Irregularities | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/teahouse-tour-raises-protests-summer-theatres-object-to-booking.html | 'TEAHOUSE' TOUR RAISES PROTESTS; Summer Theatres Object to Booking Comedy Only in Large Musical Tents | True | By Sam Zolotow | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/indianapolis-march-25.html | INDIANAPOLIS, March 25 | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/alleast-team-named-kingman-of-brown-clarksons-rowe-top-hockey-list.html | ALL-EAST TEAM NAMED; Kingman of Brown, Clarkson's Rowe Top Hockey List | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/vehslage-takes-final-defeats-chapman-for-junior-squash-racquets.html | VEHSLAGE TAKES FINAL; Defeats Chapman for Junior Squash Racquets Honors | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/janet-april-a-bride-married-to-marvin-berke-an-army-air-forces.html | JANET APRIL A BRIDE; Married to Marvin Berke, an Army Air Forces Veteran | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/price-warning-sounded-braden-company-letter-cites-competition-of.html | PRICE WARNING SOUNDED; Braden Company Letter Cites Competition of Aluminum | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/adenauer-at-a-swiss-hotel.html | Adenauer at a Swiss Hotel | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/nicosia-is-ghost-town-capital-resembles-armed-camp-troops-patrol.html | NICOSIA IS GHOST TOWN; Capital Resembles Armed Camp -- Troops Patrol the Streets | -- | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/chile-optimistic-on-copper-future-officials-discount-decline-in.html | CHILE OPTIMISTIC ON COPPER FUTURE; Officials Discount Decline in London Market--Uniform Price Policy Stressed | -- | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/detroit-six-takes-title.html | Detroit Six Takes Title | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/trujillo-rumor-scored-group-denies-dominican-tie-to-vanished.html | TRUJILLO RUMOR SCORED; Group Denies Dominican Tie to Vanished Teacher | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/byrne-terry-join-for-50-victory-each-yankee-hurler-yields-2-hits-to.html | BYRNE, TERRY JOIN FOR 5-0 VICTORY; Each Yankee Hurler Yields 2 Hits to Dodgers--Bombers Score 4 Runs in Fifth Loss Routed in Fifth Reese Draws Walk | True | By John Drebinger Special To the New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/kefauver-hailed-in-negro-church-integration-stand-applauded-on.html | KEFAUVER HAILED IN NEGRO CHURCH; Integration Stand Applauded on Coast--Senator Visits a Tea Party, Too | True | By Gladwin Hill Special To the New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/sieler-captures-title-beats-keating-in-us-boys-badminton-final-on.html | SIELER CAPTURES TITLE; Beats Keating in U.S. Boys' Badminton Final on Coast | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/lincoln-racing-wednesday.html | Lincoln Racing Wednesday | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/peruvian-concern-formed-in-canada.html | PERUVIAN CONCERN FORMED IN CANADA | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/van-ingen-co-elects.html | Van Ingen & Co. Elects | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/confidence-votes-cast-by-tunisians-though-there-was-no-ballot.html | CONFIDENCE VOTES CAST BY TUNISIANS; Though There Was No Ballot Choice, They Tried to Show Support of 'Good Men' They Are Good Men' 20 Miles From Main Road | True | By Thomas F. Brady Special To the New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/rector-in-tiflis-chided-by-party-university-head-accused-of-poor.html | RECTOR IN TIFLIS CHIDED BY PARTY; University Head Accused of Poor Indoctrination Work RECTOR IN TIFLIS CHIDED BY PARTY U.S. Doctors in Georgia | True | By Welles Hangen Special To the New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/us-experience-aids-latin-lands-chase-manhattans-survey-notes-two.html | U.S. EXPERIENCE AIDS LATIN LANDS; Chase Manhattan's Survey Notes Two Routes for Flow of Know-How U.S. EXPERIENCE AIDS LATIN LANDS Joint Staffs | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/providence-hockey-victor.html | Providence Hockey Victor | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/defense-supplied-in-security-cases-panel-of-trained-lawyers-set-up.html | DEFENSE SUPPLIED IN SECURITY CASES; Panel of Trained Lawyers Set Up by 2 Bar Groups With Grant of $15,000 Supervision of Training Protecting Right to Counsel | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/miss-humphreys-is-future-bride-wellesley-sophomore-to-be-wed-to.html | MISS HUMPHREYS IS FUTURE BRIDE; Wellesley Sophomore to Be Wed to Harry P. Gelles, a Harvard Scholar | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/banker-joining-board-of-hydraulic-press-co.html | Banker Joining Board Of Hydraulic Press Co. | True | | 1984-05-03 | RE0000204143 | B00000584707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/city-borrows-on-tax-notes-for-30000000-pay-2-and-are-due-may-8.html | CITY BORROWS ON TAX; Notes for $30,000,000 Pay 2 % and Are Due May 8 | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/traces-racial-bias-clergyman-asserts-it-began-in-the-era-of.html | TRACES RACIAL BIAS; Clergyman Asserts It Began in the Era of Colonization | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/tv-series-is-set-on-social-worker-miner-will-use-the-career-of-mrs.html | TV SERIES IS SET ON SOCIAL WORKER; Miner Will Use the Career of Mrs. Bernice Tepper in Films to Be Made Here | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/icelandic-prisoners-riot.html | Icelandic Prisoners Riot | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/mrs-rc-ten-eyck-has-child.html | Mrs. R.C. Ten Eyck Has Child | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/morey-golf-victor-11-and-10.html | Morey Golf Victor, 11 and 10 | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/food-english-chef-tips-on-dining-in-british-isles-come-from-the.html | Food: English Chef; Tips on Dining in British Isles Come From the Rotund Favorite of Television Typical English Food | True | By June Owen | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/polly-ann-laszlo-wed-in-bay-state.html | POLLY ANN LASZLO WED IN BAY STATE | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/democrats-call-strategy-parley-meet-in-capital-april-2021-butler.html | DEMOCRATS CALL STRATEGY PARLEY; Meet in Capital April 20-21 --Butler Bids Party Act on Natural Resources Bills Plan 2-Day Meeting DEMOCRATS CALL STRATEGY PARLEY Confident of Primaries | True | By Allen Drury Special To the New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/fitness-plan-urged-college-of-sports-medicine-gets-bill-of-rights.html | 'FITNESS PLAN URGED; College of Sports Medicine Gets 'Bill of Rights' | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/canada-and-mexico-chiefs-to-meet-eisenhower-today-president-goes-by.html | Canada and Mexico Chiefs To Meet Eisenhower Today; President Goes by Train to West Virginia for Sessions of a Personal Diplomacy With St. Laurent and Ruiz Cortines PRESIDENT MEETS NEIGHBORS TODAY | True | By W.h. Lawrence Special To the New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/standard-poodle-is-best-in-show-award-in-national-capital-kc-975dog.html | STANDARD POODLE IS BEST IN SHOW; Award in National Capital K.C. 975-Dog Competition Goes to Ch. Alfonco Eight All-Breed Bests Peke An Importation THE CHIEF AWARDS VARIETY GROUPS | True | By John Rendel Special To the New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/housing-conference-ridiculed.html | Housing Conference Ridiculed | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/triumphant-hymns-rung-by-bell-choir-at-the-brick-church.html | Triumphant Hymns Rung by Bell Choir At the Brick Church | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/wool-fabric-output-up.html | Wool Fabric Output Up | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/music-pollikoff-series-is-ended-final-program-offers-templeton.html | Music: Pollikoff Series Is Ended; Final Program Offers Templeton Scores Concerts Aided Cause of Modern Works Roland Hayes Heard Siegfried Sings Lieder Watson Makes Debut | True | By Ross Parmenter | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/straws-in-the-moscow-wind.html | STRAWS IN THE MOSCOW WIND | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/tide-water-buys-lincoln-company-mount-vernon-oil-distributor-swells.html | TIDE WATER BUYS LINCOLN COMPANY; Mount Vernon Oil Distributor Swells Associated Holdings --Other Sales, Mergers Associated Dry Goods Aldens Buys Youngs | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/tribe-wins-4-to-3-on-averills-hit-single-by-indians-catcher-against.html | TRIBE WINS, 4 TO 3, ON AVERILL'S HIT; Single by Indians' Catcher Against Zanni Tops Giants - -Mays Wallops Homer Good Chance to Stick Mays Hits 6th Homer Seven Cut From Team | True | By Louis Effrat Special To the New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/court-house-dedication-mayor-to-speak-in-brooklyn-at-domestic.html | COURT HOUSE DEDICATION; Mayor to Speak in Brooklyn at Domestic Relations Building | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/us-urged-to-help-central-africans.html | U.S. URGED TO HELP CENTRAL AFRICANS | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/1year-maturities-are-66172047405.html | 1-YEAR MATURITIES ARE $66,172,047,405 | True | | 1984-05-03 | RE0000204143 | B00000584707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/cyprus-curfew-enforces-quiet-on-greek-holiday-british-bar-riots-by.html | CYPRUS CURFEW ENFORCES QUIET ON GREEK HOLIDAY; British Bar Riots by Holding Residents Indoors--Test Is Due Today as Curbs End Talk of Strike Is Heard CYPRUS CURFEW KEEPS ISLE QUIET | True | By Homer Bigart Special To the New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/to-be-advice-president-for-international-latex.html | To Be AdVice President For International Latex | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/air-cadets-build-tower-of-babel-aerial-jargon-part-of-drive-to.html | AIR CADETS BUILD TOWER OF BABEL; Aerial Jargon Part of Drive to Develop Customs at New Service Academy 'HOT PILOT' A COFFEE MAN Honor System Also Helping Officials to Set Up a Code for Future Classes No Customs Yet Code Outlined | True | By Seth S. King Special To the New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/side-by-side.html | Side by Side | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/church-union-sets-seminar.html | Church Union Sets Seminar | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/colombia-expects-world-bank-loan-import-tightening-promised-as.html | COLOMBIA EXPECTS WORLD BANK LOAN; Import Tightening Promised as Condition of Receiving $62,000,000 This Year To Reclassify Imports To Expand Steel Mill | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/bishop-welcomes-irish-prime-minister-at-palm-sunday-service-in-st.html | Bishop Welcomes Irish Prime Minister At Palm Sunday Service in St. Patrick's | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/jerusalem-march-25-up.html | JERUSALEM, March 25 (UP) | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/robert-von-ezdorf-architect-here-dies-designed-interior-of-the.html | Robert von Ezdorf, Architect Here, Dies; Designed Interior of the Waldorf-Astoria | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/eisenhower-leading-tops-kefauver-and-stevenson-in-minnesota-poll.html | EISENHOWER LEADING; Tops Kefauver and Stevenson in Minnesota Poll | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/stock-prices-rise-in-swiss-market-nestle-climbs-on-rumors-of.html | STOCK PRICES RISE IN SWISS MARKET; Nestle Climbs on Rumors of Capital Increase--U.S. Issues Close Strong Stocks Closing Lower U.S. Issues Close Higher | True | By George H. Morison Special To the New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/rule-makers-act-to-curb-tipins-basketball-regulation-bars-player.html | RULE MAKERS ACT TO CURB 'TIP-INS; Basketball Regulation Bars Player From Guiding Shot by Mate Through Hoop | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/legion-split-widens-40-8-society-will-hold-a-separate-convention.html | LEGION SPLIT WIDENS; 40 & 8 Society Will Hold a Separate Convention | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/foreign-affairs-hunting-the-cominform-in-darkest-bucharest-shrouded.html | Foreign Affairs; Hunting the Cominform in Darkest Bucharest Shrouded in Nonsense The Fence Is Solid Seedy-Looking Buildings Mr. Mitin Is Not In | True | By C.l. Sulzberger | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/his-company-to-handle-us-businesses-abroad.html | His Company to Handle U.S. Businesses Abroad | True | Costain | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/trovatore-is-sung-at-met.html | 'Trovatore' Is Sung at 'Met' | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/new-highway-urged-for-westchester.html | NEW HIGHWAY URGED FOR WESTCHESTER | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/950-to-await-tuesday-vote.html | 950 to Await Tuesday Vote | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/lard-futures-strong-gut-in-pig-forecast-is-factor-export-prospects.html | LARD FUTURES STRONG; Gut in Pig Forecast Is Factor --Export Prospects Good | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/cashmore-reports-boom-in-brooklyn.html | CASHMORE REPORTS BOOM IN BROOKLYN | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/voters-in-tunisia-defy-extremists-big-turnout-backs-bourguiba-in.html | VOTERS IN TUNISIA DEFY EXTREMISTS; Big Turnout Backs Bourguiba in Face of Call for Boycott of First National Poll Bourguiba Wins Home Town VOTERS IN TUNISIA DEFY EXTREMISTS | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/egypt-takes-over-suez-camp.html | Egypt Takes Over Suez Camp | True | | 1984-05-03 | RE0000204143 | B00000584707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/houbigant-flower-seeds.html | Houbigant Flower Seeds | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/caucasus-trains-reaching-moscow-found-damaged-windows-believed.html | CAUCASUS TRAINS REACHING MOSCOW FOUND DAMAGED; Windows Believed Smashed in Pro-Stalin Outbreaks in Georgian Republic KREMLIN TALK REPORTED Leaders Said to Take Steps to Prevent Manifestations Elsewhere in Nation Conferences Reported CAUCASUS TRAINS FOUND DAMAGED | True | By Harrison E. Salisbury | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/narcotics-linked-to-rate-of-crime-law-enforcement-and-care-of.html | NARCOTICS LINKED TO RATE OF CRIME; Law Enforcement and Care of Addicts Stressed by 3 Officials and Physician | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/arabs-rivalries-imperil-jordan-that-states-place-or-even-survival.html | ARABS' RIVALRIES IMPERIL JORDAN; That State's Place or Even Survival in Mideast Line-Up Seen Hanging on Events | True | By Sam Pope Brewer Special To the New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/urban-league-appeal-starts.html | Urban League Appeal Starts | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/guatemalan-rites-to-go-on.html | Guatemalan Rites to Go On | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/son-to-the-robert-v-gosels.html | Son to the Robert V. Gosels | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/canadian-agency-for-2-lines.html | Canadian Agency for 2 Lines | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/parley-outlines-career-in-church-125-students-attend-annual.html | PARLEY OUTLINES CAREER IN CHURCH; 125 Students Attend Annual Conference on Ministry at Union Theological | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/sports-of-the-times-study-in-perpetual-motion-typical-exhibition.html | Sports of The Times; Study in Perpetual Motion Typical Exhibition Managerial Appraisal Little Giant | True | By Arthur Daley | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/pravda-captures-slalom-combined-sun-valley-star-completes-a-sweep.html | PRAVDA CAPTURES SLALOM, COMBINED; Sun Valley Star Completes a Sweep of Harriman Cup Ski Races in Idaho | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/miss-sanches-triumphs-in-florida-golf-again.html | Miss Sanches Triumphs In Florida Golf Again | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/hakoah-loses-10-in-cup-soccer-play.html | HAKOAH LOSES, 1-0, IN CUP SOCCER PLAY | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/experts-to-assay-new-moscow-line-house-group-asks-27-to-give.html | EXPERTS TO ASSAY NEW MOSCOW LINE; House Group Asks 27 to Give Appraisal of Khrushchev Criticisms of Stalin | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/adopter-of-8-koreans-off-to-get-200-more.html | Adopter of 8 Koreans Off to Get 200 More | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/final-parsifal-is-scheduled-by-met-for-the-nextolast-week-of-its.html | Final 'Parsifal' Is Scheduled by 'Met' For the Next-to-Last Week of Its Season | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/study-pay-trend-europeans-urged-un-economic-survey-prods-nations-to.html | STUDY PAY TREND, EUROPEANS URGED; U.N. Economic Survey Prods Nations to Seek to Curtail Inflationary Wage Rises Only the Dutch Fix Rates | True | By Michael L. Hoffman Special To the New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/heliport-dispute-being-kept-alive-city-marine-agency-holds-it-won-2.html | HELIPORT DISPUTE BEING KEPT ALIVE; City Marine Agency Holds It Won 2 Points While Losing One to Port Authority Proximity to Highway Governor Seeks Many Heliports | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/hartsdale-house-in-leasing-deals-olin-stores-transfers-right-it-had.html | HARTSDALE HOUSE IN LEASING DEALS; Olin Stores Transfers Right It Had Acquired After a Sale of Property | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/jack-to-study-plan-for-better-harlem.html | JACK TO STUDY PLAN FOR BETTER HARLEM | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/the-screen-mademoiselleage-39-is-shown-at-cameo.html | The Screen; 'Mademoiselle--Age 39' Is Shown at Cameo | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/about-new-york-health-department-of-ninety-years-ago-fought-the.html | About New York; Health Department of Ninety Years Ago Fought the Original Battle Against Litter | True | By Meyer Berger | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/dewey-to-head-curran-dinner.html | Dewey to Head Curran Dinner | True | | 1984-05-03 | RE0000204143 | B00000584707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/jumpers-clinch-title-for-denver-olson-leads-team-to-third-ncaa-ski.html | JUMPERS CLINCH TITLE FOR DENVER; Olson Leads Team to Third N.C.A.A. Ski Crown in Row -- Dartmouth Is Next | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/experimental-jet-crashes.html | Experimental Jet Crashes | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/bond-averages.html | BOND AVERAGES | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/blast-rips-negro-home-five-escape-injury-in-atlanta-they-later.html | BLAST RIPS NEGRO HOME; Five Escape Injury in Atlanta --They Later Leave Area | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/barbara-kushner-wed-u-of-massachusetts-alumna-is-bride-of-bernard.html | BARBARA KUSHNER WED; U. of Massachusetts Alumna Is Bride of Bernard Katz | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/bond-club-nominates-bankers-trust-officer.html | Bond Club Nominates Bankers Trust Officer | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/mary-ransom-to-be-wed-engagd-to-gs-livingston-jr-a-graduate-of.html | MARY RANSOM TO BE WED; Engaged to G.S. Livingston Jr., a Graduate of Yale | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/train-kills-bayonne-woman.html | Train Kills Bayonne Woman | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/butler-and-hall-clash-on-issues-democrat-says-voters-want-dynamic.html | BUTLER AND HALL CLASH ON ISSUES; Democrat Says Voters Want 'Dynamic' Leader--Rival Boasts of Record | True | By William G. Weart Special To the New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/us-to-insure-loan-on-trailer-vessel.html | U.S. TO INSURE LOAN ON TRAILER VESSEL | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/jersey-five-beats-new-york-77-to-71.html | JERSEY FIVE BEATS NEW YORK, 77 TO 71 | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/letters-to-the-times-status-of-soviet-women-official-praise-called.html | Letters to the Times; Status of Soviet Women Official Praise Called a Device for Exploitation Work in Heavy Industry Method of Electing President To Extend Subway Shuttle Improved Shuttle Facilities to Keep Abreast of Growth in Area Urged Sources for Funds Preventing Monopoly in Unions Sanitation Department Praised | True | MARGARET W. PATTERSON,SIDNEY M. SHEA,JOHN E. GANNON,GEORGE J. BURGER,ALAN FROMMER. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/virginia-vladimir-bride-of-interne.html | VIRGINIA VLADIMIR BRIDE OF INTERNE | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/wage-agreement-in-the-netherlands-finally-approved.html | Wage Agreement In the Netherlands Finally Approved | True | By Paul Catz Special To the New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/artists-acclaim-a-temporary-aide-70-at-party-marking-51-years-with.html | Artists Acclaim a 'Temporary' Aide, 70, At Party Marking 51 Years With League | True | By Sanka Knox | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/elsigan-first-in-ski-meet.html | Elsigan First in Ski Meet | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/strength-shown-in-wheat-market-other-grains-and-soybeans-turn.html | STRENGTH SHOWN IN WHEAT MARKET; Other Grains and soybeans Turn Higher During Week on Farm Bill Reports Good Rise in Corn | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/isaacs-finds-city-wastes-millions-reckless-spending-charged-by.html | ISAACS FINDS CITY 'WASTES' MILLIONS; Reckless Spending Charged by Councilman Since 1946, When La Guardia Left Rise in Realty Tax Rate | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/the-flow-of-asian-news.html | THE FLOW OF ASIAN NEWS | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/portugal-soccer-team-wins.html | Portugal Soccer Team Wins | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/eh-feilchenfeld-a-specialist-in-law.html | E.H. FEILCHENFELD, A SPECIALIST IN LAW | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/monzant-in-mound-debut-allows-two-hits-in-3-innings-as-giant-b-team.html | MONZANT IN MOUND DEBUT; Allows Two Hits in 3 innings as Giant B Team Wins, 7-2 | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/palazzola-outpoints-sanders.html | Palazzola Outpoints Sanders | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/prep-school-sports-crew-coach-waiting-for-ice-to-break-three-sons.html | Prep School Sports; Crew Coach Waiting for Ice to Break Three Sons Oarsmen Harvard to Cambridge Days Pass Quickly | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/11-christian-and-300-jewish-children-unite-at-seder.html | 11 Christian and 300 Jewish Children Unite at Seder | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/how-area-members-voted-in-congress-during-week-the-senate-the-house.html | How Area Members Voted In Congress During Week; The Senate The House | True | | 1984-05-03 | RE0000204143 | B00000584707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/dickinson-wins-miami-beach-open-as-maxwell-drops-into-a-tie-for.html | Dickinson Wins Miami Beach Open as Maxwell Drops Into a Tie for Second | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/montreal-sextet-gains-53-triumph-olmstead-beliveau-get-two-goals.html | MONTREAL SEXTET GAINS 5-3 TRIUMPH; Olmstead, Beliveau Get Two Goals Each as Canadiens Take 3-1 Series Lead Rangers Score in Third Second Tally at 13:13 Series Shifts North | True | By Joseph C. Nichols | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/everybody-picks-on-him-ernest-j-christie.html | Everybody Picks on Him; Ernest J. Christie | True | The New York Times | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/books-today.html | Books Today | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/transport-views-and-notes-brooklyn-heights-passenger-pier-asked.html | Transport views and Notes; Brooklyn Heights Passenger Pier Asked --Newport News Yard to Be Honored Propeller Club Fete Delta Adds Service Carrier Tour Slated Trans-Canada Record | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/7500-substitutes-in-teaching-jobs-city-school-heads-worried-by.html | 7,500 SUBSTITUTES IN TEACHING JOBS; City School Heads Worried by Record Shortage in Regular Educators SCIENCE VACANCIES HIGH Mathematics Instructors Also Needed--Silver Sees Pay Increases as a Solution Worst in the Nation Industry Competes | True | By Benjamin Fine | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/navy-cuts-rites-in-landy-sequel-uproar-over-the-sea-cadet-brings.html | NAVY CUTS RITES IN LANDY SEQUEL; Uproar Over the Sea Cadet Brings Ban on Ceremonies for Reserve Commissions Incident Caused Uproar Varied Embarrassments | True | By Anthony Leviero Special To the New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/school-bond-vote-2424000-is-sought-for-sites-and-buildings-near.html | SCHOOL BOND VOTE; $2,424,000 Is Sought for Sites and Buildings Near Peekskill | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/5000-donation-to-city-center.html | $5,000 Donation to City Center | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/michael-foster-novelist-was-54-author-of-american-dream-a.html | MICHAEL FOSTER, NOVELIST, WAS 54; Author of 'American Dream,' a Best-Seller in 1937, Dies -- Ex-Editor and Reporter. | True | Bachrach, 1947 | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/polands-new-gauleiter.html | POLAND'S NEW GAULEITER | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/eleanor-levitan-is-wed-bryn-mawr-senior-is-bride-of-lieut.html | ELEANOR LEVITAN IS WED; Bryn Mawr Senior is Bride of Lieut. E.L. Deutsch, U.S.A. | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/lynn-f-ferris-wed-to-paul-a-steinman.html | LYNN F. FERRIS WED TO PAUL A. STEINMAN | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/swiss-choir-is-heard-fernando-corena-is-soloist-at-town-hall.html | SWISS CHOIR IS HEARD; Fernando Corena Is Soloist at Town Hall Program | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/catholics-revive-ancient-liturgy-palm-sunday-services-mark-the.html | CATHOLICS REVIVE ANCIENT LITURGY; Palm Sunday Services Mark the Start of Holy Week | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/garwood-building-is-leased.html | Garwood Building Is Leased | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/gulf-area-awaits-canal-approval-hopes-eisenhower-will-sign-bill.html | GULF AREA AWAITS CANAL APPROVAL; Hopes Eisenhower Will Sign Bill This Week to Build Seaway for New Orleans | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/british-reserves-held-inadequate-strengthening-of-gold-and-dollar.html | BRITISH RESERVES HELD INADEQUATE; Strengthening of Gold and Dollar Holdings of Sterling Area Is Being Sought DEFICIT IN TRADE CITED Industrial Stocks Firm in Week--Gilt-Edge Issues Uncertain but Hopeful Strengthening of Reserves | True | By Lewis L. Nettleton Special To the New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/major-bills-in-congress-presidents-action-on-major-bills-passed.html | Major Bills in Congress; President's Action on Major Bills Passed | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/2d-strike-is-over-at-westinghouse-ue-independent-signs-pact-for-5.html | 2D STRIKE IS OVER AT WESTINGHOUSE; U.E., Independent, Signs Pact for 5 Years--6,000 Men in Philadelphia Hold Out Pay Agreements Identical | True | Special to The New York Times | 1984-05-03 | RE0000204143 | B00000584707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/congress-lagging-on-bulk-of-work-as-recess-nears-10day-easter.html | CONGRESS LAGGING ON BULK OF WORK AS RECESS NEARS; 10-Day Easter Holiday Opens Thursday—Pattern for Session Still Unclear SENATE IS BOGGED DOWN Acts on Only 2 Key Issues, Gas and Farms—House Votes One Major Bill Action on Two Issues CONGRESS LAGGING ON BULK OF WORK FARM EDUCATION HIGHWAY CONSTRUCTION HEALTH TAXES SOCIAL SECURITY. LABOR CIVIL RIGHTS IMMIGRATION STATEHOOD | True | By William S. White Special To the New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/butler-davenport-program.html | Butler Davenport Program | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/austrians-sweep-top-places-werner-of-us-4th-in-ski-meet.html | Austrians, Sweep Top Places, Werner of U.S. 4th in Ski Meet | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/israeli-arab-wounded-raiders-from-lebanon-blamed-vehicle-hits-negev.html | ISRAELI ARAB WOUNDED; Raiders From Lebanon Blamed — Vehicle Hits Negev Mine | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/the-soviets-forcesi-a-study-of-russians-giant-strides-to-close-the.html | The Soviet's Forces--I; A Study of Russians' Giant Strides to Close the Gap With United States How Strong Is the Soviet? Civil Aviation Lags | True | By Hanson W. Baldwin | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/antifraud-bills-hailed-by-javits-says-legislature-fortified-publics.html | ANTI-FRAUD BILLS HAILED BY JAVITS; Says Legislature Fortified Public's Rights--Desmond Lauds New Aid to Aging | True | By Leo Egan Special To the New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/caa-aide-appointed.html | C.A.A. Aide Appointed | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/law-guild-protests-tells-president-fbi-chief-attacks-bars-freedom.html | LAW GUILD PROTESTS; Tells President F.B.I. Chief Attacks Bar's Freedom | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/article-1-no-title-strausroberts-stemheimercohn.html | Article 1 -- No Title; Straus--Roberts Stemheimer--Cohn | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/contract-resume-is-sent-to-actors-screen-guild-pact-provides-pay.html | CONTRACT RESUME IS SENT TO ACTORS; Screen Guild Pact Provides Pay Rises for All, Extends Jurisdiction to Canada New Holiday Provision Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/andrews-triumphs-in-greenwich-sail.html | ANDREWS TRIUMPHS IN GREENWICH SAIL | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/cominforms-end-seen-in-belgrade-plan-for-dissolution-linked-to-the.html | COMINFORM'S END SEEN IN BELGRADE; Plan for Dissolution Linked to the Anti-Stalin Line of Soviet Party Congress A Grudge Against Cominform | True | By Sydney Gruson Special To the New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/with-auto-insurance.html | WITH AUTO INSURANCE | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/irene-salinger-wed-to-lewis-glucksman.html | IRENE SALINGER WED TO LEWIS GLUCKSMAN | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/dividend-meetings.html | Dividend Meetings | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/grahame-trilogy-slated.html | Grahame Trilogy Slated | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/rubber-plant-to-raise-output.html | Rubber Plant to Raise Output | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/avco-shock-wave-tube-simulates-flight-problems.html | Avco Shock Wave Tube Simulates Flight Problems | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/britain-bids-nasser-prove-his-desire-for-friendship-british-call-on.html | Britain Bids Nasser Prove His Desire for Friendship; British Call on Nasser to Prove His Desire for Amity in Mideast | True | By Thomas P. Ronan Special To the New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/air-crash-investigation-set.html | Air Crash Investigation Set | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/malenkov-bestows-candy-on-britons.html | MALENKOV BESTOWS CANDY ON BRITONS | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/six-soldiers-die-in-collision.html | Six Soldiers Die in Collision | True | | 1984-05-03 | RE0000204143 | B00000584707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/pakistan-cautions-india-on-territory.html | PAKISTAN CAUTIONS INDIA ON TERRITORY | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/france-beats-austria-31.html | France Beats Austria, 3-1 | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/paraders-here-hail-greek-cypriotes-freedom-fight-greece-is-hailed.html | Paraders Here Hail Greek Cypriotes' Freedom Fight; GREECE IS HAILED IN PARADE HERE | True | By Michael Jamesthe New York Times (BY ERNEST SISTO) | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/new-plant-for-ocala-fla.html | New Plant for Ocala, Fla. | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/larchmont-team-yachting-victor-defeats-marblehead-squad-in-firefly.html | LARCHMONT TEAM YACHTING VICTOR; Defeats Marblehead Squad in Firefly and Interclub Regatta on Sound Visitors Take One Series Frostbite Races Called INTERFLEET RESULTS | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/sun-oil-company-is-planning-expenditure-of-117400000-for-expansion.html | Sun Oil Company Is planning Expenditure Of $117,400,000 for Expansion This Year | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/joint-worship-planned-8-bronx-ministers-schedule-good-friday.html | JOINT WORSHIP PLANNED; 8 Bronx Ministers Schedule Good Friday Service | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/garden-courses-available-in-city.html | Garden Courses Available in City | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/factory-pay-increases-middle-atlantic-hourly-wage-a-record-in.html | FACTORY PAY INCREASES; Middle Atlantic Hourly Wage a Record in January | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/power-plant-built-clifty-creek-facility-is-joint-enterprise-of-15.html | POWER PLANT BUILT; Clifty Creek Facility Is Joint Enterprise of 15 Utilities | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/dutch-double-scope-of-pension-program.html | DUTCH DOUBLE SCOPE OF PENSION PROGRAM | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/aftra-to-act-on-blacklist-bias-directors-of-talent-union-adopt.html | A.F.T.R.A. TO ACT ON BLACKLIST BIAS; Directors of Talent Union Adopt Resolution Warning Against AWARE Charges Radio Time for Graham | True | By Val Adams | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/teachers-ask-hearing-board-of-education-urged-to-consult-guild-on.html | TEACHERS ASK HEARING; Board of Education Urged to Consult Guild on Pay Rises | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/civil-defense-aide-named.html | Civil Defense Aide Named | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/phyllis-j-glantz-is-bride.html | Phyllis J. Glantz Is Bride | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/cotton-market-ends-week-firm-mixed-beginning-turns-into-a-risemay.html | COTTON MARKET ENDS WEEK FIRM; Mixed Beginning Turns Into a Rise--May Delivery Is Up by 19 Points | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/secrecy-policy-scored-lapp-says-us-slows-itself-in-science-race.html | SECRECY POLICY SCORED; Lapp Says U.S. Slows Itself in Science Race With Soviet | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/french-fear-rise-in-european-coal-paris-had-preferred-subsidy-to.html | FRENCH FEAR RISE IN EUROPEAN COAL; Paris Had Preferred Subsidy to High Authority's Action in Freeing Fuel Price Decision Opposed | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/ribaudo-made-a-justice-named-by-mayor-for-interim-term-on-municipal.html | RIBAUDO MADE A JUSTICE; Named by Mayor for Interim Term on Municipal Court | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/tv-heaven-protect-us-working-girl-depicted-in-musical-whatsis.html | TV: Heaven Protect Us!; Working Girl Depicted in Musical Whatsis | True | By Jack Gould | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/books-and-authors.html | Books and Authors | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/supreme-court-jam-delays-decisions-on-major-issues-high-court-faces.html | Supreme Court Jam Delays Decisions on Major Issues; HIGH COURT FACES GROWING BACKLOG | True | By Luther A. Huston Special To The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/miss-blank-wed-to-physician.html | Miss Blank Wed to Physician | True | | 1984-05-03 | RE0000204143 | B00000584707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/labor-faces-automation.html | LABOR FACES AUTOMATION | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/arthur-malkenson-dies-former-publisher-of-jewish-morning-journal.html | ARTHUR MALKENSON DIES; Former Publisher of Jewish Morning Journal Was 74 | | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/book-screening-set-by-south-carolina.html | BOOK SCREENING SET BY SOUTH CAROLINA | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/shivers-comes-out-as-lausche-backer.html | SHIVERS COMES OUT AS LAUSCHE BACKER | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/barbara-b-weld-will-be-married-two-engaged-girls-and-a-bride.html | BARBARA B. WELD WILL BE MARRIED; Two Engaged Girls and a Bride | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/grace-c-sultan-is-married.html | Grace C. Sultan Is Married | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/stanley-falk-weds-evelyn-r-lightman.html | STANLEY FALK WEDS EVELYN R. LIGHTMAN | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/books-of-the-times-impetus-of-own-personality-tinting-of-his.html | Books of The Times; Impetus of Own Personality Tinting of His Impressions | True | By Orville Prescott | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/doenitz-ill-in-spandau-prison.html | Doenitz Ill in Spandau Prison | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/classroom-need-is-put-at-476000-us-education-office-urges-16.html | CLASSROOM NEED IS PUT AT 476,000; U.S. Education Office Urges 16 Billion for Construction | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/art-lecture-at-library.html | Art Lecture at Library | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/french-team-rugby-victor.html | French Team Rugby Victor | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/lombardy-gains-lead-triumphs-over-bernstein-at-manhattan-chess-club.html | LOMBARDY GAINS LEAD; Triumphs Over Bernstein at Manhattan Chess Club | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/art-day-for-jersey-women.html | 'Art Day' for Jersey Women | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/columbia-gets-cancer-grant.html | Columbia Gets Cancer Grant | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/3-ministers-hail-appeal-of-christ-durability-of-gospel-is-palm.html | 3 MINISTERS HAIL APPEAL OF CHRIST; Durability of Gospel Is Palm Sunday Theme of Penner, McCracken and Sockman | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/parental-reins-urged-justice-also-calls-religion-a-curb-on.html | PARENTAL REINS URGED; Justice Also Calls Religion a Curb on Delinquency | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/new-high-likely-in-steel-output-production-this-month-may-almost.html | NEW HIGH LIKELY IN STEEL OUTPUT; Production This Month May Almost Reach Total of 11,000,000 Tons SHORTAGES STILL EXIST, New Bookings Flow to Mills at Rate Equal to or Above Capacity Operations No Headway Made | True | Special to The New York Times. | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/ridder-buys-2-papers-pasadena-acquisition-is-sixth-in-california.html | RIDDER BUYS 2 PAPERS; Pasadena Acquisition Is Sixth in California Chain | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/indiana-standard-maps-consolidation.html | INDIANA STANDARD MAPS CONSOLIDATION | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-26 | 1956-03-26 | https://www.nytimes.com/1956/03/26/archives/hongkong-units-in-war-games.html | HongKong Units in War Games | True | | 1984-05-03 | RE0000204143 | B00000584707 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/senators-block-business-tax-cut-chamber-backs-continuance-for-year.html | SENATORS BLOCK BUSINESS TAX CUT; Chamber Backs Continuance for Year of Corporation and Excise Levies Federal Taxes Continued Amendments Withheld | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/court-to-reopen-offshore-issue-us-and-louisiana-disagree-on-oil.html | COURT TO REOPEN OFFSHORE ISSUE; U.S. and Louisiana Disagree on Oil Fields' Ownership COURT TO REOPEN COASTAL DISPUTE | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/picket-ban-advances.html | Picket Ban Advances | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/swiss-everest-climber-iii.html | Swiss Everest Climber III | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/shoemaker-pilots-tussle-patch-to-victory-at-gulfstream-park.html | Shoemaker Pilots Tussle Patch To Victory at Gulfstream Park | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/smaller-than-ham.html | Smaller Than Ham | True | | 1984-05-03 | RE0000204144 | B00000584708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/chassard-gains-final-defeats-hickey-and-ballato-in-pro-squash.html | CHASSARD GAINS FINAL; Defeats Hickey and Ballato in Pro Squash Racquets | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/brazils-landslide-toll-at-40.html | Brazil's Landslide Toll at 40 | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/mrs-kilgore-in-race-widow-of-senator-will-seek-his-seat-in-congress.html | MRS. KILGORE IN RACE; Widow of Senator Will Seek His Seat in Congress | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/north-africa-aid-burden-to-france-some-experts-doubt-ability-to.html | NORTH AFRICA AID BURDEN TO FRANCE; Some Experts Doubt Ability to Meet Economic Demands Without Outside Help Population Rise a Factor | True | By Harold Callender Special To the New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/strauss-envisions-atomlighted-home.html | STRAUSS ENVISIONS ATOM-LIGHTED HOME | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/mollet-bars-link-with-communists.html | MOLLET BARS LINK WITH COMMUNISTS | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/abcparamount-increases-profit-1955-operating-net-equals-159-a.html | A.B.C.-PARAMOUNT INCREASES PROFIT; 1955 Operating Net Equals $1.59 a Share--Other Company Reports | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/acosta-is-absent-at-dock-hearing-accused-hiring-agent-to-get-final.html | ACOSTA IS ABSENT AT DOCK HEARING; Accused Hiring Agent to Get Final Chance to Answer Job Kickback Charges | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/dr-salk-honored-vaccine-developer-12-others-hailed-by-health-group.html | DR. SALK HONORED; Vaccine Developer, 12 Others Hailed by Health Group | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/southern-pacific-betters-its-gross-but-net-decline-in-february.html | SOUTHERN PACIFIC BETTERS ITS GROSS; But Net Decline in February Holds 2-Month Earnings Close to 1955 Level | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/dividends-announced.html | Dividends Announced | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/high-school-sports-notes-psal-program-broadened-costs-cut-through.html | High School Sports Notes; P.S.A.L. Program Broadened, Costs Cut Through Use of $85,000 Allotment Schoenfeld to Be Honored Amityville Seeks 'Sweep' | True | By Gordon S. White Jr. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/jersey-increases-its-cigarette-tax-legislature-votes-rise-to-5c-a.html | JERSEY INCREASES ITS CIGARETTE TAX; Legislature Votes Rise to 5c a Pack--Money Will Go for School Construction | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/copper-futures-decline-sharply-prices-fall-145-to-195-points-in.html | COPPER FUTURES DECLINE SHARPLY; Prices Fall 145 to 195 Points in Heavy Volume--Hides Climb--Rubber Off | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/lead-goes-to-knowles-williams-second-in-jahncke-cup-sailing-series.html | LEAD GOES TO KNOWLES; Williams Second in Jahncke Cup Sailing Series | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/foreign-aid-plan-held-too-limited-citizens-unit-asks-pledge-of-15.html | FOREIGN AID PLAN HELD TOO LIMITED; Citizens' Unit Asks Pledge of $1.5 Billion a Year for Under-Developed Areas Johnson Doubts Support | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/bill-backs-jury-secrecy.html | Bill Backs Jury Secrecy | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/petticoat-in-batiste.html | Petticoat in Batiste | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/community-conference-put-off.html | Community Conference Put Off | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/teamsters-drop-dock-union-loan-beck-gets-vote-of-confidence-by.html | TEAMSTERS DROP DOCK UNION LOAN; Beck Gets Vote of Confidence by Board to Kill $400,000 Aid Plan--Hoffa Agrees Warning From Meany Resistance Is Determined Investigation Opens Here | True | By A.h. Raskin Special To the New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/letters-to-the-times-czechoslovakias-history-its-record-in-fighting.html | Letters to The Times; Czechoslovakia's History Its Record in Fighting Nazism and Communism Cited Republican Leadership Queried Broadcasting Our Policy To Raise Teacher Pensions Adequate Retirement Pay Asked to Help Fill Faculties Views on Segregation Ruling Gruenther for Vice President | True | MIKULAS FRANEK, ARNOST HEIDRICH, FEDOA HODZA, JOSEF MACEK, STEFAN OSUSKY, FERDINAND PEROUTKA, ALOIS ROZEHNAL.RUTH B. BARTON.HARRY TORCZYNEB,HAROLD S. QUIGLEY.ALPHEUS THOMAS MASON.DOROTHY RICE SIMS. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/guerin-to-face-inquiry-a-a-u-to-decide-eligibility-of-court-star.html | GUERIN TO FACE INQUIRY; A. A. U. to Decide Eligibility of Court Star for Olympics | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/mckay-to-resign-today.html | McKay to Resign Today | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/pakistan-rejects-soviet-and-offers-high-official-spurns-mikoyan-bid.html | PAKISTAN REJECTS SOVIET AND OFFERS; High Official Spurns Mikoyan Bid, but Some Skepticism Is Voiced by Outsiders Mikoyan Flies to India Moscow Pressing Drive | True | By John P. Callahan Special To the New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/st-lawrence-paper-1955-profit-is-640-a-share-against-404-earlier.html | ST. LAWRENCE PAPER; 1955 Profit Is $6.40 a Share, Against $4.04 Earlier | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/trainee-pay-rise-voted-senate-backs-higher-minimum-for-youths-in.html | TRAINEE PAY RISE VOTED; Senate Backs Higher Minimum for Youths in Reserve Plan | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/story-of-a-man-and-his-heart-attack.html | Story of a Man and His Heart Attack | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/new-electronics-group-chooses-its-president.html | New Electronics Group Chooses Its President | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/troth-made-known-of-miss-steinhardt.html | TROTH MADE KNOWN OF MISS STEINHARDT | True | Cooper | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/price-supports-as-an-issue.html | PRICE SUPPORTS AS AN ISSUE | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/us-foundry-to-be-auctioned.html | U.S. Foundry to Be Auctioned | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/uranium-contract-to-shift.html | Uranium Contract to Shift | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/exbuyer-for-us-accused-of-frauds.html | EX-BUYER FOR U.S. ACCUSED OF FRAUDS | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/nashua-at-home-after-train-trip-racer-arrives-at-aqueduct-from.html | NASHUA AT 'HOME' AFTER TRAIN TRIP; Racer Arrives at Aqueduct From Florida--Next Start Depends on Impost | True | The New York Times (by Edward Hausner) | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/5-girls-sentenced-in-slaying.html | 5 Girls Sentenced in Slaying | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/55-worst-year-for-big-fires.html | '55 Worst Year for Big Fires | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/tv-tale-of-redemption-red-buttons-is-star-of-fantasy-about-a-town.html | TV: Tale of Redemption; Red Buttons Is Star of Fantasy About a Town | True | By Jack Gould | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/red-nations-to-set-up-joint-atom-institute.html | Red Nations to Set Up Joint Atom Institute | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/sahara-oil-strike-excites-algerians.html | SAHARA OIL STRIKE EXCITES ALGERIANS | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/racket-ban-upheld-in-union-conviction.html | RACKET BAN UPHELD IN UNION CONVICTION | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/shot-in-2block-midday-chase-burglar-is-seized-on-park-ave.html | Shot in 2-Block Midday Chase, Burglar Is Seized on Park Ave. | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/apparel-season-is-snowed-under-retailers-figure-they-would-have.html | APPAREL SEASON IS SNOWED UNDER; Retailers Figure They Would Have Sold 20% More in Last Crucial Week IF-- MARKDOWNS INEVITABLE Volume of 9 Big Stores 10% Below That of Year Ago--Loss $1.5 to $2 Million Biggest Week Crippled Price Cuts Accelerated | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/books-today.html | Books Today | True | | 1984-05-03 | RE0000204144 | B00000584708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/suffolks-board-upheld-by-levitt-supervisors-call-on-shapiro-to.html | SUFFOLK'S BOARD UPHELD BY LEVITT; Supervisors Call on Shapiro to Retract His Charges of Illegal Purchasing | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/arabs-win-delay-on-us-bid-to-un-to-act-in-mideast-security-council.html | ARABS WIN DELAY ON U.S. BID TO U.N. TO ACT IN MIDEAST; Security Council Defers Till April 3 Vote on Sending Hammarskjold to Area LODGE'S PLEA REBUFFED He Asks Urgent Step in View of 'Ominous Drift'--Soviet Leads Fight for Pause Russian Indicates Stand ARABS WIN DELAY ON U.S. BID IN U.N. Prompt Action Is Sought | True | By Thomas J. Hamilton Special To the New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/high-court-backs-law-on-immunity-in-securty-cases-decides-7-to-2.html | HIGH COURT BACKS LAW ON IMMUNITY IN SECURTY CASES; Decides, 7 to 2, That U.S. Has Power to Force Balky Witnesses to Testify FIRST TEST OF STATUTE Defendant Held 1954 Rule Violated 5th Amendment-- Douglas in Sharp Dissent Ullmann Argument Rejected HIGH COURT BACKS LAW ON IMMUNITY Four Questions Raised Court's Ruling Attacked | True | By Luther A. Huston Special To the New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/virginia-deal-is-closed.html | Virginia Deal Is Closed | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/13-youths-arrested-gangs-weapons-found-in-a-vacant-lot-in-brooklyn.html | 13 YOUTHS ARRESTED; Gang's Weapons Found in a Vacant Lot in Brooklyn | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/bus-liability-rises-lines-in-city-area-ordered-to-carry-more.html | BUS LIABILITY RISES; Lines in City Area Ordered to Carry More Insurance | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/mrs-chester-marvin-has-son.html | Mrs. Chester Marvin Has Son | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/party-in-iceland-quits-leaves-coalition-regime-in-dispute-over-us.html | PARTY IN ICELAND QUITS; Leaves Coalition Regime in Dispute Over U.S. Troops | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/dogooders-derided-stennis-says-they-hurt-race-relations-in-the.html | 'DO-GOODERS' DERIDED; Stennis Says They Hurt Race Relations in the South | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/shipbuilding-in-yugoslavia.html | Shipbuilding in Yugoslavia | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/democrats-explore-a-draft-of-truman-democrats-talk-of-truman-draft.html | Democrats Explore A Draft of Truman; DEMOCRATS TALK OF TRUMAN DRAFT Circumstances Listed | True | By William S. White Special To the New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/sidelights-london-copper-falling-down-puzzler-they-also-borrow.html | Sidelights; London Copper Falling Down Puzzler They Also Borrow Gradualism And Now--Point 3 ? | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/britain-orders-new-jet-bomber-is-to-have-speed-of-1500-miles-an.html | BRITAIN ORDERS NEW JET; Bomber Is to Have Speed of 1,500 Miles an Hour | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/robinsons-homer-marks-157-game-dodger-star-connects-for-3-of-11-run.html | ROBINSON'S HOMER MARKS 15-7 GAME; Dodger Star Connects for 3 of 11 Runs Yielded in 2d by Yanks' McDermott Koufax Walks Twice Snider Drives in Run Series Script Followed | True | By Roscoe McGowen Special To the New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/conferees-avoid-offshore-issues-parley-of-american-states-fails-to.html | CONFEREES AVOID OFFSHORE ISSUES; Parley of American States Fails to Solve Questions Involving Rights at Sea | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/hashim-khan-captures-british-squash-racquets.html | Hashim Khan Captures British Squash Racquets | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/hotel-bought-in-florida.html | Hotel Bought in Florida | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/city-plans-study-of-transit-needs-mayor-announces-survey-to-be.html | CITY PLANS STUDY OF TRANSIT NEEDS; Mayor Announces Survey to Be Headed by Patterson MAYOR SETS STUDY OF TRANSIT NEEDS The City Transit Study Various Factors Involved | True | By Charles G. Bennett | 1984-05-03 | RE0000204144 | B00000584708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/president-greets-2-us-neighbors-leaders-gather-at-west-virginia.html | PRESIDENT GREETS 2 U.S. NEIGHBORS; Leaders Gather at West Virginia Resort for Three-Nation Conference PRESIDENT GREETS 2 U.S. NEIGHBORS | True | By W.h. Lawrence Special To the New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/driver-has-2-fractures-but-menditeguy-is-reported-in-favorable.html | DRIVER HAS 2 FRACTURES; But Menditeguy Is Reported in 'Favorable' Condition | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/stewart-and-patty-gain-cannes-final.html | STEWART AND PATTY GAIN CANNES FINAL | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/hospital-ship-due-for-a-sea-change-the-mercy-leaves-navy-for.html | HOSPITAL SHIP DUE FOR A SEA CHANGE; The Mercy Leaves Navy for Refitting as a Trainer of Fort Schuyler Cadets The Mercy's Qualifications. | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/naval-stores.html | NAVAL STORES | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/charles-powell-street-planner-former-chief-engineer-of-the-queens.html | CHARLES POWELL, STREET PLANNER; Former Chief Engineer of the Queens Topographical Unit, 79, Is Dead in Flushing | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/norodom-said-to-quit-cambodian-premier-reported-ready-to-yield-post.html | NORODOM SAID TO QUIT; Cambodian Premier Reported Ready to Yield Post | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/race-issue-barred-in-miami-bond-case.html | RACE ISSUE BARRED IN MIAMI BOND CASE | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/mikoyan-arrival-no-indian-splash-new-delhis-spring-festival.html | MIKOYAN ARRIVAL, NO INDIAN SPLASH; New Delhi's Spring Festival, Colored-Water Halloween, Dampens Russian's Visit Policemen Fair Game | True | By A.m. Rosenthal Special To the New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/2800000-to-hospital-special-surgery-gets-bequest-385374-for.html | $2,800,000 TO HOSPITAL; Special Surgery Gets Bequest —$385,374 for Columbia | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/eries-2month-net-dips-decline-despite-rise-in-gross-laid-to.html | ERIE'S 2-MONTH NET DIPS; Decline Despite Rise in Gross Laid to Operating Expenses | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/bill-filed-in-jersey-that-would-permit-variable-annuities.html | Bill Filed in Jersey That Would Permit Variable Annuities | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/republic-fund-changes-two-vice-presidents-added-to-aid-patriotic.html | REPUBLIC FUND CHANGES; Two Vice Presidents Added to Aid Patriotic Program | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/democrats-offer-new-housing-bill-substitute-measure-in-house.html | DEMOCRATS OFFER NEW HOUSING BILL; Substitute Measure in House Proposes 180,000 Public Units in Three Years Good Construction Year Seen | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/ann-richards-fiancee-vassar-senior-betrothed-to-douglas-cook-of-army.html | ANN RICHARDS FIANCEE; Vassar Senior Betrothed to Douglas Cook of Army | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/kodak-benefits-set-record.html | Kodak Benefits Set Record | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/herman-d-hensel-dies-former-member-of-cotton-exchange-here-was-80.html | HERMAN D. HENSEL DIES; Former Member of Cotton Exchange Here Was 80 | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/indians-press-claim-to-isle.html | Indians Press Claim to Isle | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/text-of-us-statement-on-mideast-war-has-not-come-again.html | Text of U.S. Statement on Mideast; 'War Has Not Come Again' | True | Special to The New York Times.The New York Times (by Fred J. Sass) | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/tide-water-revises-financing.html | Tide Water Revises Financing | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/gen-weyland-in-taiwan.html | Gen. Weyland in Taiwan | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/senate-test-set-on-election-law-voting-will-begin-today-on.html | SENATE TEST SET ON ELECTION LAW; Voting Will Begin Today on Proposals to Alter Way of Choosing Presidents Propositions Advanced Objection by Douglas | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/screen-actors-define-sphere-new-guild-contract-states-tape.html | SCREEN ACTORS DEFINE SPHERE; New Guild Contract States Tape Recording of Movies Is Within Its Jurisdiction | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/a-job-for-mr-hammarskjold.html | A JOB FOR MR. HAMMARSKJOLD | True | | 1984-05-03 | RE0000204144 | B00000584708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/tunisia-seeks-to-join-ilo.html | Tunisia Seeks to Join I.L.O. | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/colombia-keeping-checks-on-press-strict-censorship-continues.html | COLOMBIA KEEPING CHECKS ON PRESS; Strict Censorship Continues Despite President's Pledge to Halt Harassments End of Curbs Promised New Names for 3 Papers | True | By Tad Szulc Special To the New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/housing-agencies-seek-86804000-new-york-city-authority-will-sell.html | HOUSING AGENCIES SEEK $86,804,000; New York City Authority Will Sell $32,118,000 of Notes --Bidding Next Tuesday Dallas Garden City, Mich. Milford, Conn. Erie , Pa. St. Clair Shores, Mich. Bexar County , Tex. Burke County, N. C. California Irrigation District | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/police-dive-for-auto-2-believed-in-car-that-drove-off-pier-at-salem.html | POLICE DIVE FOR AUTO; 2 Believed in Car That Drove Off Pier at Salem, N.J. | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/about-art-and-artists-new-york-as-seen-through-the-eyes-of-an.html | About Art and Artists; New York, as Seen Through the Eyes of an Austrian Painter Primitive Painter's Spirits Run High | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/lois-ellen-seckler-to-be-bride-in-july.html | LOIS ELLEN SECKLER TO BE BRIDE IN JULY | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/two-win-circus-prizes-drawings-of-clown-by-queens-youngsters-chosen.html | TWO WIN CIRCUS PRIZES; Drawings of Clown by Queens Youngsters Chosen as Best | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/thomas-j-lipton-tea-packagers-sales-attain-a-new-high-for-1955.html | THOMAS J. LIPTON; Tea Packager's Sales Attain a New High for 1955 | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/malayan-chief-pays-a-visit-to-thailand.html | MALAYAN CHIEF PAYS A VISIT TO THAILAND | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/soviet-says-bonn-lets-us-launch-balloons.html | Soviet Says Bonn Lets U.S. Launch Balloons | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/u-n-aide-is-honored.html | U. N. Aide Is Honored | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/club-plans-craft-show.html | Club Plans Craft Show | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/equalization-rates-set-albany-hearing-due-june-1-on-5-boroughs.html | EQUALIZATION RATES SET; Albany Hearing Due June 1 on 5 Boroughs' Schedule | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/insurance-concern-takes-office-lease.html | INSURANCE CONCERN TAKES OFFICE LEASE | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/william-russell-educator-65-dies-head-of-teachers-college-at.html | WILLIAM RUSSELL, EDUCATOR, 65, DIES; Head of Teachers College at Columbia, 1927-54, Served as Official of I.C.A. BEGAN CITIZENSHIP UNIT Urged Wider Public Interest in Schools and Supported International Projects Father Also Headed School Aided U.S. Abroad Joined F.O.A. in 1954 | True | Special to The New York Times.The New York Times, 1954 | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/fix-figure-in-prison-mccafferty-found-guilty-in-oklahoma-racing.html | 'FIX' FIGURE IN PRISON; McCafferty Found Guilty in Oklahoma Racing Swindle | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/books-of-the-times-many-heroes-and-villains-heroine-in-gestapo.html | Books of The Times; Many Heroes and Villains Heroine in Gestapo Hands | True | By Charles Poore | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/union-oil-to-pay-60c.html | Union Oil to Pay 60c | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/miss-stewart-gains-crown.html | Miss Stewart Gains Crown | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/a-devil-on-the-queens-head.html | A 'Devil' on the Queen's Head | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/booksauthors.html | Books--Authors | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/phelanking.html | Phelan--King | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/the-mayor-says-no.html | THE MAYOR SAYS NO | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/heck-sees-gop-in-state-for-nixon.html | HECK SEES G.O.P. IN STATE FOR NIXON | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/dance-programs-set-shows-at-the-master-theatre-tonight-and-tomorrow.html | DANCE PROGRAMS SET; Shows at the Master Theatre Tonight and Tomorrow | True | | 1984-05-03 | RE0000204144 | B00000584708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/financing-slated-by-salt-concern-pennsylvania-company-to-offer.html | FINANCING SLATED BY SALT CONCERN; Pennsylvania Company to Offer Today $15,000,000 of 3.45% Debentures New Facilities McGregor-Doniger Stock Canadian Delhi Petroleum COMPANIES OFFER SECURITIES ISSUES Parker Petroleum | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/denmark-is-praised-in-u-n.html | Denmark Is Praised in U. N. | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/stores-for-yonkers-site.html | Stores for Yonkers Site | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/kefauver-pushes-california-drive-state-party-chiefs-widening-fight.html | KEFAUVER PUSHES CALIFORNIA DRIVE; State Party Chiefs, Widening Fight on Him, Take Heart From Humphrey Visit Minnesota Analysis Calls for a 'New Coach' | True | By Gladwin Hill Special To The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/big-auto-stocks-brake-on-output-firstquarter-figure-put-at-1747700.html | BIG AUTO STOCKS BRAKE ON OUTPUT; First-Quarter Figure Put at 1,747,700, Against the '55 Level of 2,104,498 | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/music-quartet-by-gliere-claremont-ensemble-plays-us-premiere-of.html | Music: Quartet by Gliere; Claremont Ensemble Plays U.S. Premiere of Romantic Work Composed in 1943 | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/alumnae-plan-theatre-benefit-benefit-aides-and-two-engaged-girls.html | ALUMNAE PLAN THEATRE BENEFIT; Benefit Aides and Two Engaged Girls | True | Irwin Dribben | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/czechs-deny-arms-aid-rebut-report-that-prague-is-helping-algerian.html | CZECHS DENY ARMS AID; Rebut Report That Prague Is Helping Algerian Rebels | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/red-china-beset-by-spring-famine-hungry-peasants-on-move.html | RED CHINA BESET BY SPRING FAMINE; Hungry Peasants on Move Again--Peiping Orders Relief Funds Issued Deadline Set for Reports | True | By Henry R. Lieberman Special To The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/electronic-brain-gets-tough-bank-job.html | Electronic Brain Gets Tough Bank Job | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/detroit-u-gives-up-conference-status.html | DETROIT U. GIVES UP CONFERENCE STATUS | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/sukarno-opens-parliament.html | Sukarno Opens Parliament | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/issues-of-britain-prop-industrials-giltedge-issues-advance-up-to-5.html | ISSUES OF BRITAIN PROP INDUSTRIALS; Gilt-Edge Issues Advance Up to 5 Shillings, Lend Strength to Market | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/edith-friedman-to-wed-engaged-to-cadet-mark-e-smith-3d-of-west.html | EDITH FRIEDMAN TO WED; Engaged to Cadet Mark E. Smith 3d of West Point | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/2-convicted-reds-get-court-review-supreme-bench-will-hear-appeals.html | 2 CONVICTED REDS GET COURT REVIEW; Supreme Bench Will Hear Appeals of Party Chiefs Guilty of Membership | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/northrop-aircraft-6-months-net-nearly-50-less-than-a-year-earlier.html | NORTHROP AIRCRAFT; 6 Months' Net Nearly 50% Less Than a Year Earlier COMPANIES ISSUE EARNING FIGURES TIME, INC., SETS MARKS KAISER ALUMINUM NATIONAL CAN CORP. COMBUSTION ENGINEERING GENERAL ANILINE AND FILM SOUTHERN PRODUCTION AMER. PRESIDENT LINES | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/presidents-aides-defy-senate-unit-3-refuse-to-testify-in-public-on.html | PRESIDENT'S AIDES DEFY SENATE UNIT; 3 Refuse to Testify in Public on Revision of Red Trade List--Will Talk in Secret | True | By Russell Baker Special To the New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/airlines-in-appeal-alaska-concerns-say-cab-rules-hamper-growth.html | AIRLINES IN APPEAL; Alaska Concerns Say C.A.B. Rules Hamper Growth | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/patrick-adapting-novel-for-stage-broadway-may-see-his-play-based-on.html | PATRICK ADAPTING NOVEL FOR STAGE; Broadway May See His Play Based on Toombs' 'Good As Gold' Next Season New Play by Alexander Ticket Seller Retires | True | By Sam Zolotow | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/submarine-loan-approved.html | Submarine Loan Approved | True | | 1984-05-03 | RE0000204144 | B00000584708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/reds-soften-line-in-west-germany-party-leader-asks-members-to-seek.html | REDS SOFTEN LINE IN WEST GERMANY; Party Leader Asks Members to Seek Tie With Socialists in Popular Front Drive | True | By Walter Sullivan Special To the New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/bolivia-grateful-to-us-for-funds-president-relaxes-before-start-of.html | BOLIVIA GRATEFUL TO U.S. FOR FUNDS; President Relaxes Before Start of Goodwill Talks | True | By Edward A. Morrow Special To the New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/stevenson-assails-immigration-law.html | STEVENSON ASSAILS IMMIGRATION LAW | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/us-price-index-steady-in-month-february-food-costs-dip-offset-by.html | U.S. PRICE INDEX STEADY IN MONTH; February Food Costs Dip--Offset by Other Rises-- Take-Home Pay at Peak Textiles and Rents Higher City Prices Unchanged | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/antarctic-hunt-for-a-base-foiled-ice-and-weather-force-us-vessel-to.html | ANTARCTIC HUNT FOR A BASE FOILED; Ice and Weather Force U.S. Vessel to Drop Search for Site for the Japanese Britain's Title Upheld | True | By Bernard Kalb Special To the New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/weather-and-business-why-retailers-are-so-concerned-about-a-factor.html | Weather and Business; Why Retailers Are So Concerned About a Factor They Can't Control The Moment Lost Too Much, Too Late Rained In, Rained Out ROLE OF WEATHER IN SALES WEIGHED Branches Better--Mostly | True | By Glenn Fowler | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/lloyd-scores-lag-in-mideast-plans-hints-west-has-yet-to-agree-on.html | LLOYD SCORES LAG IN MIDEAST PLANS; Hints West Has Yet to Agree on Means of Keeping Peace --Renews Briton's Pledge M.P.'s Show Misgivings Possible Shift in Policy | True | By Drew Middleton Special To the New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/trans-world-elevates-officers.html | Trans World Elevates Officers | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/gas-turbine-car-leaves-for-test.html | GAS TURBINE CAR LEAVES FOR TEST | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/city-center-gets-5000-gift.html | City Center Gets $5,000 Gift | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/freed-after-ten-days-explosion-in-rhodes.html | Freed After Ten Days; Explosion in Rhodes | True | By Homer Bigart Special To the New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/pittsburgh-u-expansion-is-mapped-by-new-head.html | Pittsburgh U. Expansion Is Mapped by New Head | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/us-food-going-to-turkey.html | U.S. Food Going to Turkey | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/brady-gets-split-decision.html | Brady Gets Split Decision | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/named-for-corn-products-board.html | Named for Corn Products Board | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/news-of-advertising-and-marketing-at-westinghouse-campaigns-new.html | News of Advertising and Marketing; At Westinghouse Campaigns New Business People Notes | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/big-space-lease-made-in-newark-chemical-concern-shifting-unit-from.html | BIG SPACE LEASE MADE IN NEWARK; Chemical Concern, Shifting Unit From Brooklyn, Gets Wilson Ave. Quarters | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/sime-of-duke-takes-100yd-dash-in-0094.html | Sime of Duke Takes 100-Yd. Dash in 0:09.4 | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/rangers-weigh-shift-in-goalies-return-of-bell-as-worsley.html | RANGERS WEIGH SHIFT IN GOALIES; Return of Bell as Worsley Replacement in Montreal Game Tonight Studied A Psychological Move Statement by Campbell Another Home Stand | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/napoleon-plan-foiled-again.html | Napoleon Plan Foiled Again | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/us-citizenship-is-lost-by-currie-former-roosevelt-aide-has-been-out.html | U.S. CITIZENSHIP IS LOST BY CURRIE; Former Roosevelt Aide Has Been Out of Country Longer Than the Law Allows | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/easter-heavens-show-planetarium-production-also-related-to-passover.html | 'EASTER HEAVENS' SHOW; Planetarium Production Also Related to Passover | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/redleg-catcher-optioned.html | Redleg Catcher Optioned | True | | 1984-05-03 | RE0000204144 | B00000584708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/racegoers-fare-lifted-to-1-on-li-rail-road.html | Racegoer's Fare Lifted To $1 on L.I. Rail Road | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/money.html | Money | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/smalltaxi-bill-passes-council-barely-gets-needed-votes-after-action.html | SMALL-TAXI BILL PASSES COUNCIL; Barely Gets Needed Votes After Action Is Delayed 45 Minutes by Phone Call Holiday Is Factor Mayor Wants a Rest | True | The New York Times | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/conley-decision-slated-thursday-physician-will-estimate-how-long.html | CONLEY DECISION SLATED THURSDAY; Physician Will Estimate How Long Braves' Hurler Will Be Out With Injury | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/gbs-fund-to-abcs-challenged-by-museum.html | G.B.S. Fund to ABC's Challenged by Museum | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/mcoy-is-accused-at-coast-inquiry-matchmaker-gave-orders-to-throw.html | M'COY IS ACCUSED AT COAST INQUIRY; Matchmaker Gave Orders to 'Throw' Three Fights, Watson Jones Says Rudolph Ordered Dive No Fees for Fixes | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/met-basso-to-extend-missionary-role-here.html | 'Met' Basso to Extend Missionary Role Here | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/jersey-track-limit-passes.html | Jersey Track Limit Passes | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/sound-yachtsmen-adopt-new-rules-handicap-class-will-follow-storm.html | SOUND YACHTSMEN ADOPT NEW RULES; Handicap Class Will Follow Storm Trysail Club Plan for Figuring Ratings | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/belgrade-shifts-economic-policy-plans-to-invest-17-less-in-industry.html | BELGRADE SHIFTS ECONOMIC POLICY; Plans to Invest 17% Less in Industry and 19% More to Improve Agriculture | True | By Sydney Gruson Special To the New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/frank-p-fahy-73-retired-engineer.html | FRANK P. FAHY, 73, RETIRED ENGINEER | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/chess-draw-is-made-challengers-tourney-play-to-start-today-in.html | CHESS DRAW IS MADE; Challengers Tourney Play to Start Today in Amsterdam | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/head-man-scores-by-four-lengths-born-mighty-runs-second-to-mate-as.html | HEAD MAN SCORES BY FOUR LENGTHS; Born Mighty Runs Second to Mate as Whitney's Stock Rises for the Derby Born Mighty Closes Fast Career Boy a Stable-Mate | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/wanger-suffers-heart-attack.html | Wanger Suffers Heart Attack | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/blind-woman-90-dies-in-fire.html | Blind Woman, 90, Dies in Fire | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/conferees-favor-rigid-farm-props-senatehouse-group-opens-compromise.html | CONFEREES FAVOR RIGID FARM PROPS; Senate-House Group Opens Compromise Parleys-- Full Bill Expected Thursday CONFEREES FAVOR RIGID FARM PROPS Dual Parity Is Discussed Cash Income Off 5% | True | By William M. Blair Special To the New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/food-news-olive-oil-with-prices-high-because-of-poor-crops-the-home.html | Food News: Olive Oil; With Prices High Because of Poor Crops, The Home Cook Must Look for Substitutes Desserts for Easter Cheese Puffs With Cocktails | True | By June Owen | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/1000-grocers-unite-puerto-ricans-here-set-up-cooperative.html | 1,000 GROCERS UNITE; Puerto Ricans Here Set Up Cooperative Association | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/harrimans-status-inactive-aide-says.html | HARRIMAN'S STATUS 'INACTIVE,' AIDE SAYS | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/pole-gets-life-as-us-spy.html | Pole Gets Life as U.S. Spy | True | | 1984-05-03 | RE0000204144 | B00000584708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/new-trade-group-backed-in-house-committee-votes-to-approve-us.html | NEW TRADE GROUP BACKED IN HOUSE; Committee Votes to Approve U.S. Membership in O.T.C. --Victory for President | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/bill-smith-pinned-in-aau-wrestling.html | BILL SMITH PINNED IN A.A.U. WRESTLING | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/3-blood-centers-open-bloodmobiles-set-calls-today-370-pints.html | 3 BLOOD CENTERS OPEN; Bloodmobiles Set Calls Today --370 Pints Collected | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/federal-code-set-up-on-gifts-fruit-or-potatoes-all-right-house.html | FEDERAL 'CODE' SET UP ON GIFTS; Fruit or Potatoes All Right, House Group Decides, but Not 'Star Sapphires' | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/greyhound-is-air-agent-bus-line-will-sell-cubana-tickets-at-all.html | GREYHOUND IS AIR AGENT; Bus Line Will Sell Cubana Tickets at All Outlets | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/two-british-jets-crash.html | Two British Jets Crash | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/liner-still-aground-in-plate.html | Liner Still Aground in Plate | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/tv-chains-to-shun-parade-on-easter-only-wpix-will-cover-event-on.html | TV CHAINS TO SHUN PARADE ON EASTER; Only WPIX Will Cover Event on 5th Ave.--Networks to Televise Church Services Comment by Networks | True | By Val Adams | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/screen-the-return-of-don-camillo-sequel-with-fernandel-opens-at-the.html | Screen: 'The Return of Don Camillo'; Sequel With Fernandel Opens as the Baronet Padre and Communist Mayor Fighting Again | True | By A.h. Weiler | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/shipping-news-and-notes-coast-guard-explains-russian-mystery.html | Shipping News and Notes; Coast Guard Explains Russian 'Mystery' Ship--Pact Ready to Harbor Rail Pay Contract Affects 1,700 3 Charged With Smuggling | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/professors-son-jailed-gets-12-years-in-killing-of-woman-shot-from.html | PROFESSOR'S SON JAILED; Gets 1-2 Years in Killing of Woman Shot From Window | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/princeton-bows-in-tennis.html | Princeton Bows in Tennis | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/2-men-rob-woman-in-home.html | 2 Men Rob Woman in Home | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/britain-in-counterstep-engages-in-highestlevel-cairo-talks-on.html | BRITAIN IN COUNTER-STEP; Engages in 'Highest-Level' Cairo Talks on Propaganda | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/argentines-have-subway-woe.html | Argentines Have Subway Woe | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/atom-survey-is-urged-us-asks-un-to-study-energy-in-development.html | ATOM SURVEY IS URGED; U.S. Asks U.N. to Study Energy in Development | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/us-asks-soviet-to-join-in-listing-of-troop-moves-us-urges-listing.html | U.S. Asks Soviet to Join In Listing of Troop Moves; U.S. URGES LISTING OF TROOP MOVES Controls First Goal of U.S. | True | By Benjamin Welles Special To the New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/child-to-mrs-dr-henigson.html | Child to Mrs. D.R. Henigson | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/cargo-of-whaler-to-be-confiscated.html | CARGO OF WHALER TO BE CONFISCATED | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/irish-lawyerstatesman-his-legal-career-enjoys-his-pets.html | Irish Lawyer-Statesman; His Legal Career Enjoys His Pets | True | John A. CostelloThe New York Times | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/prices-of-aluminum-raised-by-reynolds.html | PRICES OF ALUMINUM RAISED BY REYNOLDS | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/syrian-defense-tie-denied-by-jordan.html | SYRIAN DEFENSE TIE DENIED BY JORDAN | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/maltese-offered-commons-seats-britain-agrees-to-admit-3-to-the.html | MALTESE OFFERED COMMONS SEATS; Britain Agrees to Admit 3 to the House--Catholic Church Opposes Plan Catholic Church Objects | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204144 | B00000584708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/st-louis-kegler-third-1922-rolled-in-allevents-of-abc-test-by-welu.html | ST. LOUIS KEGLER THIRD; 1,922 Rolled in All-Events of A.B.C. Test by Welu | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/hagerty-discounts-train-poison-case.html | HAGERTY DISCOUNTS TRAIN POISON CASE | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/us-attorney-names-aide.html | U.S. Attorney Names Aide | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/treasury-bill-rate-takes-a-sharp-drop.html | TREASURY BILL RATE TAKES A SHARP DROP | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/antonelli-star-in-141-victory-hurls-seven-innings-against.html | ANTONELLI STAR IN 14-1 VICTORY; Hurls Seven Innings against Orioles--Giants Score 5 in First, 3 in Second Alertness Pays Dividends Fielding Key Consideration | True | By Louis Effrat Special To The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/chances-fading-for-wheat-pact-only-hope-seems-to-be-that-canada.html | CHANCES FADING FOR WHEAT PACT; Only Hope Seems to Be That Canada Will Back Down on Demand for $2.05 Top Reverse Was Expected | True | By Michael L. Hoffman Special To the New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/chair-at-harvard-filled.html | Chair at Harvard Filled | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/film-will-benefit-veterans-service.html | FILM WILL BENEFIT VETERANS SERVICE | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/court-backs-rate-of-pay-in-2-fields-rules-minimum-wage-can-be-set.html | COURT BACKS RATE OF PAY IN 2 FIELDS; Rules Minimum Wage Can Be Set in U.S. Textile Pacts, Tobacco Bulking Plants Act of 1936 Used Ends at Bulking Plant | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/un-agency-finds-troubles-mounting-in-latin-economies-stagnation.html | U.N. Agency Finds Troubles Mounting In Latin Economies; Stagnation Feared | True | By Kathleen McLaughlin Special To the New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/dartmouth-rugby-victor-30.html | Dartmouth Rugby Victor, 3-0 | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/trade-lag-irks-pravda-soviet-cooperatives-criticized-for-consumers.html | TRADE LAG IRKS PRAVDA; Soviet Cooperatives Criticized for Consumers' Needs | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/norman-thomas-aids-reds-trial-anticommunist-helps-raise-funds-for.html | NORMAN THOMAS AIDS REDS' TRIAL; Anti-Communist Helps Raise Funds for Pair's Defense-- Cites Civil Rights Aspect | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/britons-at-rally-decry-soviet-visit.html | BRITONS AT RALLY DECRY SOVIET VISIT | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/stevenson-plans-more-voter-chats-in-florida-and-california-he-will.html | STEVENSON PLANS MORE VOTER CHATS; In Florida and California He Will Revise His Tactics but Not His Basic Strategy To 'Meet More People' | True | By Richard J.h. Johnston Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/senate-publishes-papers-of-white-eastland-says-book-shows.html | SENATE PUBLISHES PAPERS OF WHITE; Eastland Says Book Shows Ex-Treasury Aide's Ardent Interest in Soviet Affairs Great Power Alleged | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/lowry-is-halted-by-baker-in-8th-referee-stops-st-nicks-bout-after.html | LOWRY IS HALTED BY BAKER IN 8TH; Referee Stops St. Nicks Bout After Toledo Fighter Is Floored for 9 Count | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/suit-lost-by-winne-for-bergen-salary.html | SUIT LOST BY WINNE FOR BERGEN SALARY | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/chicago-triumphs-at-sarasota-92-doby-gets-triple-and-single-against.html | CHICAGO TRIUMPHS AT SARASOTA, 9-2; Doby Gets Triple and Single Against Red Sox to Lift His Average to .419 Ennis Wallops Grand Slam Lawrence Wins, Goes Route Pirates Rout Braves, 16--9 Indians Lose to Cubs | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/3-lost-in-plane-crash-navy-bomber-falls-in-trying-forced-landing-on.html | 3 LOST IN PLANE CRASH; Navy Bomber Falls in Trying Forced Landing on River | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/tailored-woman-plans-ad-promotion-drive.html | Tailored Woman Plans Ad, Promotion Drive | True | James Abresch | 1984-05-03 | RE0000204144 | B00000584708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/soviet-adds-to-womens-leave.html | Soviet Adds to Women's Leave | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/pulitzer-prize-winner-joins-newsday-staff.html | Pulitzer Prize Winner Joins Newsday Staff | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/mrs-g-labalme-civic-leader-69-wife-of-retired-surgeon-dies-a.html | MRS. G. LABALME, CIVIC LEADER, 69; Wife of Retired Surgeon Dies --A Pioneer in Vocational Guidance for Children | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/swissair-to-expand-board-moves-to-triple-stock-to-finance-new.html | SWISSAIR TO EXPAND; Board Moves to Triple Stock to Finance New Planes | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/house-acts-to-save-indians-timberland.html | HOUSE ACTS TO SAVE INDIANS TIMBERLAND | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/brisk-employment-rise-predicted-for-spring.html | Brisk Employment Rise Predicted for Spring | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/borcher-quits-oregon-post.html | Borcher Quits Oregon Post | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/passover-marked-by-worlds-jews-festive-days-are-to-celebrate-the.html | PASSOVER MARKED BY WORLD'S JEWS; Festive Days Are to Celebrate the Escape From Slavery in Egypt 30 Centuries Ago | True | The New York Times | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/tv-independent-scores-networks-head-of-coast-station-tells-senate.html | TV INDEPENDENT SCORES NETWORKS; Head of Coast Station Tells Senate Unit of Dangers in Methods of Top Chains | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/heritage-foundation-elects.html | Heritage Foundation Elects | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/to-depict-crucifixion-skyscrapers-windows-to-form-crosses-on-good.html | TO DEPICT CRUCIFIXION; Skyscrapers' Windows to Form Crosses on Good Friday | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/in-the-nation-gradual-in-the-frame-of-history-ii-the-deep-source-of.html | In The Nation; 'Gradual' in the Frame of History: II The Deep Source of Resistance Fear of Interbreeding Other State Laws | True | By Arthur Krock | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/tunisian-deputy-killed-by-rebel-victim-winner-in-sundays.html | TUNISIAN DEPUTY KILLED BY REBEL; Victim Winner in Sunday's Poll--Neo-Destour Bloc Gets 97% the Vote Neo-Destour Strength Seen Only 59% Voted in Tunis 4 Reds Indicted in Algiers French Fuel Depot Burns | True | By Thomas F. Brady Special To the New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/white-easter-hats-lace-straw-tulle.html | White Easter Hats: Lace, Straw, Tulle | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/elusive-hotel-fire-kills-man-fells-9.html | ELUSIVE HOTEL FIRE KILLS MAN, FELLS 9 | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/dr-edgar-jones-cleric-in-detroit-former-head-of-council-of-churches.html | DR. EDGAR JONES, CLERIC IN DETROIT; Former Head of Council of Churches of Christ Dies-- Noted Lincoln Scholar An Advocate of Unity | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/us-urged-to-let-symphony-travel-liberties-union-assails-ban-for.html | U.S. URGED TO LET SYMPHONY TRAVEL; Liberties Union Assails Ban for Alleged Red Ties-- Appeals for Dulles' Aid | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/new-plot-bought-in-housing-plan-builder-acquires-nostrand-avenue.html | NEW PLOT BOUGHT IN HOUSING PLAN; Builder Acquires Nostrand Avenue Site in Brooklyn for Apartment Project | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/5day-week-at-sing-sing.html | 5-Day Week at Sing Sing | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/senate-unit-hits-violence-in-films-sadistic-pictures-are-cited-as.html | SENATE UNIT HITS VIOLENCE IN FILMS; Sadistic Pictures Are Cited as 'Trigger Mechanisms' for Juvenile Delinquency Experts in Many Fields Heard | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/hess-officials-join-board.html | Hess Officials Join Board | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/plastics-live-longer-when-care-is-taken.html | Plastics Live Longer When Care Is Taken | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/2-reds-sentenced-to-extra-3-years-receive-additional-jail-terms.html | 2 REDS SENTENCED TO EXTRA 3 YEARS; Receive Additional Jail Terms | True | The New York Times | 1984-05-03 | RE0000204144 | B00000584708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/ecuador-politics-fatal-1-dead-15-hurt-in-campaign-violence-over.html | ECUADOR POLITICS FATAL; 1 Dead, 15 Hurt in Campaign Violence Over Week-End | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/everybodys-business.html | Everybody's Business | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/commodity-index-off-figure-for-friday-was-898-against-thursdays-902.html | COMMODITY INDEX OFF; Figure for Friday Was 89.8, Against Thursday's 90.2 | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/decline-is-recorded-in-steel-production.html | DECLINE IS RECORDED IN STEEL PRODUCTION | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/rebuilding-asked-at-biblical-fort-governor-general-of-canada-and.html | REBUILDING ASKED AT BIBLICAL FORT; Governor General of Canada and Party Tour Arctic | True | Special to The New York Times.The New York Times | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/sports-of-the-times-big-as-grapefruit-the-discard-bright-idea.html | Sports Of The Times; Big as Grapefruit The Discard Bright Idea Backward Progress | True | By Arthur Daley | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/grain-prices-rise-wheat-sets-highs-soybeans-also-climbcorn-to-2.html | GRAIN PRICES RISE; WHEAT SETS HIGHS; Soybeans Also Climb-Corn to 2 Cents Up, Oats to 7/8 and Rye 1 1/8 to 4 | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/oil-deal-outlined-atlantic-would-pay-houston-company-200-million.html | OIL DEAL OUTLINED; Atlantic Would Pay Houston Company $200 Million | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/ribaudo-takes-justice-oath.html | Ribaudo Takes Justice Oath | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/polish-mine-minister-out.html | Polish Mine Minister Out | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/planning-fete-for-school-in-virginia.html | Planning Fete for School in Virginia | True | Irwin Dribben | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/cultural-exchange-backed.html | Cultural Exchange Backed | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/student-is-fiance-of-miss-jean-picker.html | STUDENT IS FIANCE OF MISS JEAN PICKER | True | Bradford Bachrach | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/suzanne-hahn-wed-here.html | Suzanne Hahn Wed Here | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/soviet-offers-to-seattle-79-craft-and-buy-31-to-settle-lendlease.html | Soviet Offers to Seattle 79 Craft And Buy 31 to Settle Lend-Lease; SOVIET SET TO SINK LEND-LEASE CRAFT No Price Mentioned | True | By Dana Adams Schmidt Special To The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/mrs-gs-mott-3d-has-child.html | Mrs. G.S. Mott 3d Has Child | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/copper-setback-retards-market-metal-price-drop-in-europe-and-easier.html | COPPER SETBACK RETARDS MARKET; Metal Price Drop in Europe and Easier Outlook Here Depress Mine Stocks INDEX OFF 0.81 TO 341.29 Motors Are Weak, but Oils and Some Aircrafts and Rails Show Strength Rail Average Holds | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/stepson-boys-looking-ahead-to-olympic-glory-stephen-17-holder-of-23.html | Stepson Boys Looking Ahead to Olympic Glory; Stephen, 17, Holder of 23 Major Titles in Speed Skating Robert, 8, Hopes to Wins First Trophy at U.S. Meet Roomful of Trophies Mitt, Mask and Shinguards Father a Fire Lieutenant | True | By Frank M. Blunk | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/keeping-youngsters-busy-at-home-is-vital-skill-during-april-showers.html | Keeping Youngsters Busy at Home Is Vital Skill During April Showers; Easy-to-Make Constructions | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/yale-beats-ohio-state-elis-triumph-98-in-rollins-baseball.html | YALE BEATS OHIO STATE; Elis Triumph, 9-8, in Rollins Baseball Tournament | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/workmens-compensation.html | WORKMEN'S COMPENSATION | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/mrs-ehrenfreund-has-child.html | Mrs. Ehrenfreund Has Child | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/longshore-aid-studied-house-group-to-weigh-rise-in-jobless-and.html | LONGSHORE AID STUDIED; House Group to Weigh Rise in Jobless and Injury Help | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/florida-fire-hits-georgia.html | Florida Fire Hits Georgia | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/west-chester-unit-to-aid-commuters.html | WEST CHESTER UNIT TO AID COMMUTERS | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/dutch-deny-legal-curb-say-indonesian-lawyer-could-have-gone-to-new.html | DUTCH DENY LEGAL CURB; Say Indonesian Lawyer Could Have Gone to New Guinea | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/wardens-explain-change-on-melish-2-exbackers-say-he-uses-church-for.html | WARDENS EXPLAIN CHANGE ON MELISH; 2 Ex-Backers Say He Uses Church for Political Ends and Is a Poor Leader | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/teacher-on-bail-in-abduction.html | Teacher on Bail in Abduction | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/algerians-in-france-protest.html | Algerians in France Protest | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/diet-cut-for-pudgy-airmen.html | Diet Cut for Pudgy Airmen | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/gulf-oil-bolivia-sign-40year-pact-company-to-help-finance-pipelines.html | GULF OIL, BOLIVIA SIGN 40-YEAR PACT; Company to Help Finance Pipelines, in Exchange for Rights in Large Area Utility Rights Placed | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/art-fete-to-help-foreign-students-festival-april-19-to-22-will.html | ART FETE TO HELP FOREIGN STUDENTS; Festival April 19 to 22 Will Augment Scholarship Fund of International House | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/antiarson-bill-passed.html | Anti-Arson Bill Passed | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/the-soviets-forcesii-an-analysis-of-the-present-strength-of-the.html | The Soviet's Forces--II; An Analysis of the Present Strength Of the Kremlin's Military Defenses Space an Air Liability Status of M.V.D. Troops | True | By Hanson W. Baldwin | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/no-hint-on-de-galindez-fbi-wont-say-if-it-is-sifting-case-of.html | NO HINT ON DE GALINDEZ; F.B.I. Won't Say If It Is Sifting Case of Missing Scholar | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/new-green-acres-unit-mens-clothing-store-takes-a-lease-at-valley.html | NEW GREEN ACRES UNIT; Men's Clothing Store Takes a Lease at Valley Stream | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/tunisia-shows-the-way.html | TUNISIA SHOWS THE WAY | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/travel-aid-for-disabled-voted.html | Travel Aid for Disabled Voted | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/trainer-wins-damages-engle-gets-95000-award-for-being-barred-on.html | TRAINER WINS DAMAGES; Engle Gets $95,000 Award for Being Barred on Coast | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/jj-evens-hessey-publishing-aide-dies-vice-president-of-this-week.html | J.J. Evens Hessey, Publishing Aide, Dies; Vice President of This Week Magazine | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/wagner-rejects-teachers-pleas-for-bigger-rises-insists-on-21.html | WAGNER REJECTS TEACHERS' PLEAS FOR BIGGER RISES; Insists on 21 Million Total-- 2 Organizations Threaten Extension of Boycott WAGNER REJECTS TEACHERS' PLEAS | True | By Benjamin Fine | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/us-indians-ask-point-4-aid.html | U.S. Indians Ask 'Point 4' Aid | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/newsreel-film-suggests-that-devon-loch-tried-to-jump-fence-that.html | Newsreel Film Suggests That Devon Loch Tried to Jump Fence That Wasn't There | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/icc-to-study-rail-fare-rise.html | I.C.C. to Study Rail Fare Rise | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/a-strange-disappearance.html | A STRANGE DISAPPEARANCE | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/japan-imports-fought-southern-clothing-men-want-foreign-textiles.html | JAPAN IMPORTS FOUGHT; Southern Clothing Men Want Foreign Textiles Identified | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/israel-lays-attack-to-egypt.html | Israel Lays Attack to Egypt | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/billy-budd-play-is-bought-by-fox-hollywood-interest-in-works-of.html | 'BILLY BUDD' PLAY IS BOUGHT BY FOX; Hollywood Interest in Works of Melville, Begun by John Huston, Continues Strong Father and Son Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/jill-bekins-engaged-seattle-girl-to-be-married-to-james-p-anthony.html | JILL BEKINS ENGAGED; Seattle Girl to Be Married to James P. Anthony | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/the-civil-service.html | The Civil Service | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/traffic-accidents-drop-weeks-deaths-and-injuries-also-down-from.html | TRAFFIC ACCIDENTS DROP; Week's Deaths and Injuries Also Down From Year Ago | True | | 1984-05-03 | RE0000204144 | B00000584708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/cypriotes-quiet-at-curfews-end-wide-outbursts-expected-by-british.html | CYPRIOTES QUIET AT CURFEWS END; Wide Outbursts Expected by British Do Not Occur--600 Arrested for Violations Bomb Thrown at Patrol Cyprus Quiet as Curfew Ends; 600 Arrested for Violating Curb | True | By Joseph O. Haff Special To the New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/bertrand-russell-accuses-the-fbi-of-atrocities-doubts-rosenbergs.html | Bertrand Russell Accuses the F.B.I. Of Atrocities, Doubts Rosenbergs' Guilt | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/doortodoor-selling.html | Door-to-Door Selling | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/snow-plow-driver-gets-bond-for-aid-to-stork.html | Snow Plow Driver Gets Bond for Aid to Stork | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/wood-field-and-stream-speedy-comfortable-airboats-push-deep-into.html | Wood, Field and Stream; Speedy, Comfortable Airboats Push Deep Into Everglades for Hunting, Fishing | True | By John W. Randolph Special To the New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/colombo-fears-rubber-slump.html | Colombo Fears Rubber Slump | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/shift-in-caudle-trial-denied.html | Shift in Caudle Trial Denied | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/topics-of-the-times-a-lady-of-seventy-summers-the-tallest.html | Topics Of The Times; A Lady of Seventy Summers The Tallest Lighthouse The Pharos of Alexandria From Sostratos to Montauk Point The Spirit of Freedom | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/irish-role-in-city-cited-by-costello-prime-minister-at-luncheon.html | IRISH ROLE IN CITY CITED BY COSTELLO; Prime Minister, at Luncheon, Also Appraises the World Position of America ASKS PEACE LEADERSHIP Visitor Later Is Recipient of an Honorary Doctorate From Iona College Praises American Society | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/westinghouse-talks-off.html | Westinghouse Talks Off | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/machine-tool-shipments-up.html | Machine Tool Shipments Up | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/sudanese-employes-strike.html | Sudanese Employes Strike | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/young-economists-to-meet.html | Young Economists to Meet | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/four-plead-innocent-deny-part-in-plot-to-swindle-industrialist-of.html | FOUR PLEAD INNOCENT; Deny Part in Plot to Swindle Industrialist of $423,771 | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/deportation-appeal-fails.html | Deportation Appeal Fails | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/22-dice-players-flee-subpoenas-police-serve-15-in-flatbush-court.html | 22 DICE PLAYERS FLEE SUBPOENAS; Police Serve 15 in Flatbush Court but Others Escape in Sudden Stampede | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/danish-strike-talks-continue.html | Danish Strike Talks Continue | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/west-five-tops-east-in-shrine-game-7462.html | WEST FIVE TOPS EAST IN SHRINE GAME, 74-62 | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/santa-fe-railway-earnings-dip-in-spite-of-rise-in-gross-in-january.html | SANTA FE RAILWAY; Earnings Dip in Spite of Rise in Gross in January, February | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/exofficial-loses-appeal.html | Ex-Official Loses Appeal | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/supreme-court-upholds-new-jersey-tax-stand.html | Supreme Court Upholds New Jersey Tax Stand | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/friend-of-baker-also-a-scofflaw-jurists-law-associate-loses-license.html | FRIEND OF BAKER ALSO A SCOFFLAW; Jurist's Law Associate Loses License and Is Jailed for Want of Cash to Pay Fine Castigates Defendant License Is Revoked | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/general-stores-loses-on-appeal-high-court-upholds-sec-on-stricter.html | GENERAL STORES LOSES ON APPEAL; High Court Upholds S.E.C. on Stricter Safeguards in Reorganization Court Control at Issue GENERAL STORES LOSES ON APPEAL | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/theatre-glass-clock-comedy-by-hugh-mills-opens-at-the-golden.html | Theatre: 'Glass Clock'; Comedy by Hugh Mills Opens at the Golden | True | By Brooks Atkinson | 1984-05-03 | RE0000204144 | B00000584708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/de-berc-heads-french-unit.html | De Berc Heads French Unit | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/coast-musicians-oust-second-aide-local-removes-maury-paul-recording.html | COAST MUSICIANS OUST SECOND AIDE; Local Removes Maury Paul, Recording Secretary, in a New Anti-Petrillo Action | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/universitys-aide-is-ousted-in-tiflis-soviet-party-official-accused.html | UNIVERSITY'S AIDE IS OUSTED IN TIFLIS; Soviet Party Official Accused of Failure to Indoctrinate Georgian Student Body UNIVERSITY AIDE OUSTED IN TIFLIS Bagirov Attack Depicted | True | By Welles Hangen Special To the New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/earnings-raised-by-western-union-february-and-two-months-gross-and.html | EARNINGS RAISED BY WESTERN UNION; February and Two Months Gross and Net Well Above the Figures for 1954 | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/moves-are-mixed-in-cotton-prices-futures-close-4-points-up-to-31.html | MOVES ARE MIXED IN COTTON PRICES; Futures Close 4 Points Up to 31 Off With the Far Months Weakest | True | | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/syngman-rhee-is-81.html | Syngman Rhee Is 81 | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-27 | 1956-03-27 | https://www.nytimes.com/1956/03/27/archives/yacht-smen-pick-up-11-keys-to-sun-fun.html | YACHT SMEN PICK UP 11 KEYS TO SUN FUN | True | Special to The New York Times. | 1984-05-03 | RE0000204144 | B00000584708 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/clare-boothe-luce-in-paris.html | Clare Boothe Luce in Paris | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/lefthand-blows-bring-bout-to-end-byars-retains-new-england.html | LEFT-HAND BLOWS BRING BOUT TO END; Byars Retains New England Welterweight Crown by Halting Bobby Murphy Butt Causes Eye to Bleed Allison Outpoints Walker | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/a-harmful-school-bill.html | A HARMFUL SCHOOL BILL | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/red-come-home-drive-gaining-in-free-world-survey-reveals-donovan.html | Red 'Come Home' Drive Gaining In Free World, Survey Reveals; Donovan Calls Guile and Fear Effective in Undermining Sanctuary for Refugees 'COME HOME' DRIVE OF REDS GAINING Specific Problems Analyzed | True | By David Anderson | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/alleghany-corp-increases-assets-breakup-value-dec-31-was-1389-a.html | ALLEGHANY CORP. INCREASES ASSETS; Break-up Value Dec. 31 Was $13.89 a Share, Compared With $7.21 Year Before | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/rochester-u-adds-grants.html | Rochester U. Adds Grants | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/plane-hits-farm-house-navy-pilot-killed-in-texas-occupant-is.html | PLANE HITS FARM HOUSE; Navy Pilot Killed in Texas— Occupant Is Uninjured | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/montreal-sextet-downs-blues-70-canadiens-take-series-41-harvey-h.html | MONTREAL SEXTET DOWNS BLUES, 7-0; Canadiens Take Series, 4-1 —Harvey, H. Richard and Moore Net Twice Each Bell in Ranger Nets Rocket Gets 3 Assists | True | By Joseph C. Nichols Special To the New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/sound-yachting-groups-approve-seasons-schedule-of-regattas-13.html | Sound Yachting Groups Approve Season's Schedule of Regattas; 13 Title-Point Events Time Schedule Advanced | True | By John Rendel | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/flashy-play-of-carroll-makes-stengel-blink-yank-rookie-staging.html | Flashy Play of Carroll Makes Stengel Blink; Yank Rookie Staging Powerful Bid for Third-Base Job 'Bonus Baby' Batted 450 as Freshman at Notre Dame Tidy Sum Is Paid Tommy Born in Queens Yanks in Intrasquad Game | True | By John Drebinger Special To the New York Times.the New York Times | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/30-years-is-enough-truman-reiterates.html | '30 YEARS IS ENOUGH,' TRUMAN REITERATES | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/trading-declines-on-london-board-price-moves-are-irregular-issues.html | TRADING DECLINES ON LONDON BOARD; Price Moves Are Irregular-- Issues of Britain Lose as Much as 35 Cents | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/symphony-aide-ill-washington-talk-on-ban-of-tour-off-until-today.html | SYMPHONY AIDE ILL; Washington Talk on Ban of Tour Off Until Today | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/kramer-to-film-muni-theatre-hit-acquires-rights-to-inherit-the-wind.html | KRAMER TO FILM MUNI THEATRE HIT; Acquires Rights to 'Inherit the Wind' for $200,000 and Share of Profits Felix Jackson Returns Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/radical-views-laid-to-excollege-head.html | RADICAL VIEWS LAID TO EX-COLLEGE HEAD | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/295million-atom-fund-voted.html | 295-Million Atom Fund Voted | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/another-snowfall-threatens-upstate.html | ANOTHER SNOWFALL THREATENS UPSTATE | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/state-aide-to-retire.html | State Aide to Retire | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/250-fight-florida-forest-fire.html | 250 Fight Florida Forest Fire | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/mckay-formally-resigns.html | McKay Formally Resigns | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/somoza-and-legion-head-escape-drowning-in-sea.html | Somoza and Legion Head Escape Drowning in Sea | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/canada-and-mexico-accept-bid-by-us-to-aid-new-nations-canada-mexico.html | Canada and Mexico Accept Bid by U.S. To Aid New Nations; CANADA, MEXICO TO AID NEW LANDS U.S.-Canadian Problems | True | By W.h. Lawrence Special To the New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/more-georgians-chided-party-denounces-education-aides-in-abkhaz-area.html | MORE GEORGIANS CHIDED; Party Denounces Education Aides in Abkhaz Area | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/italy-moves-against-brothels.html | Italy Moves Against Brothels | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/any-port-in-a-storm-pilot-out-of-gas-lands-in-oklahoma-prison-yard.html | ANY PORT IN A STORM; Pilot, Out of 'Gas,' Lands in Oklahoma Prison Yard | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/cultural-group-backs-prof-fuchs-american-university-urged-to-employ.html | CULTURAL GROUP BACKS PROF. FUCHS; American University Urged to Employ Again Teacher Suspended in Red Case | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/2-concerns-plan-rights-offerings-oswego-falls-corp-and-first.html | 2 CONCERNS PLAN RIGHTS OFFERINGS; Oswego Falls Corp. and First Pennsylvania Banking to Sell New Securities Bank Plans Stock Sale | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/paper-company-continues-gains-west-virginia-pulp-showing-steady.html | PAPER COMPANY CONTINUES GAINS; West Virginia Pulp Showing Steady Rises in Sales and Net, President Reports OTHER MEETINGS Basic Refractories Emerson Drug Co. Link-Belt Co. Northeast Airlines Oliver Corporation Wm. Wrigley Jr. Co. | True | Special to The New York Times.Special to The New York Times.Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/stock-rise-proposed-newmont-would-lift-shares-from-27-to-6-million.html | STOCK RISE PROPOSED; Newmont Would Lift Shares From 2.7 to 6 Million | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/18-hurt-in-memphis-bus-crash.html | 18 Hurt in Memphis Bus Crash | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/st-nicks-license-revocations-upheld-ring-board-action-backed-by.html | St. Nicks License Revocations Upheld; RING BOARD ACTION BACKED BY COURT Petition of London S. C. and Sullivan to Void License Revocations Dismissed Du Mont Takes Action Last Show Monday Action a 'War' Aftermath | True | By William J. Briordy | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/dim-future-seen-for-uhf-video-c-b-s-before-senate-unit-proposes.html | DIM FUTURE SEEN FOR U.H.F. VIDEO; C. B. S., Before Senate Unit, Proposes Adding 31 V.H.F. Outlets for Competition | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/miss-kaplan-to-marry-will-be-wed-today-in-madrid-to-gonzalo-fonseca.html | MISS KAPLAN TO MARRY; Will Be Wed Today in Madrid to Gonzalo Fonseca, an Artist | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/58-top-executives-appeal-for-otc-fear-economic-war-among-allies-if.html | 58 TOP EXECUTIVES APPEAL FOR O.T.C.; Fear 'Economic War' Among Allies if U.S. Fails to Join World Trade Agency LOSS OF POWERS DENIED Unit Would Not Supersede Congress' Tariff Control, Business Leaders Say Breach of Coalition Feared Diversion of Powers Denied 58 TOP EXECUTIVES APPEAL FOR O. T. C. | True | | | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/commodity-index-rises-figure-for-monday-put-at-902-up-04-from-last.html | COMMODITY INDEX RISES; Figure for Monday Put at 90.2, Up 0.4 From Last Friday | | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/february-bank-savings-rose-more-than-in-55.html | February Bank Savings Rose More Than in '55 | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/todays-music-events-listed.html | Today's Music Events Listed | True | | 1984-05-03 | RE0000204145 | B00000584709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/at-jamaica-and-roosevelt-raceway-the-horses-get-ready-to-open-the.html | At Jamaica and Roosevelt Raceway, the Horses Get Ready to Open the Season on Monday | True | The New York Times (by Neal Boenzi) | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/the-initiative-at-london.html | THE INITIATIVE AT LONDON | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/bill-backs-tv-in-the-house.html | Bill Backs TV in the House | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/chile-approves-fund-75-million-in-loans-to-back-a-free-money-market.html | CHILE APPROVES FUND; $75 Million in Loans to Back a Free Money Market | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/southern-railway-2-months-net-climbed-184-above-yearearlier-level.html | SOUTHERN RAILWAY; 2 Months' Net Climbed 18.4% Above Year-Earlier Level | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/topics-of-the-times-thoughts-on-better-home-life-the-place-for-bad.html | Topics of The Times; Thoughts on Better Home Life The Place for Bed: Upstairs Where to Dry Roots? And No Picture Windows Unorthodox Point of View | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/the-presidents-talks-an-appraisal-of-new-diplomatic-pattern-set-by.html | The President's Talks; An Appraisal of New Diplomatic Pattern Set by Eisenhower's Personal Contacts Other Talks to Come Amiability Has Limitations | True | By James Reston Special To the New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/rockandroll-called-communicable-disease.html | Rock-and-Roll Called 'Communicable Disease' | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/boy-scout-camp-jobs-open.html | Boy Scout Camp Jobs Open | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/patients-to-get-plants-flowers-to-go-to-service-men-in-hospitals-in.html | PATIENTS TO GET PLANTS; Flowers to Go to Service Men in Hospitals in City | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/2-firemen-injured-yorkville-casino-is-damaged-in-3alarm-blaze.html | 2 FIREMEN INJURED; Yorkville Casino Is Damaged in 3-Alarm Blaze | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/chassard-beats-byrne-wins-final-in-metropolitan-pro-squash-racquets.html | CHASSARD BEATS BYRNE; Wins Final in Metropolitan Pro Squash Racquets | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/makeup-base-by-coty.html | Make-Up Base by Coty | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/crusade-drive-gains-mrs-eisenhower-gives-fund-from-staffgets-poppy.html | CRUSADE DRIVE GAINS; Mrs. Eisenhower Gives Fund From Staff--Gets Poppy | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/upstate-dairy-plant-burns.html | Upstate Dairy Plant Burns | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/delgado-clinches-aau-mat-crown-pins-fourth-straight-rival-and.html | DELGADO CLINCHES A.A.U. MAT CROWN; Pins Fourth Straight Rival and Captures Laurels in 114.5-Pound Class | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/blummarx.html | Blum--Marx | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/meal-fee-plan-scored-correction-officers-protest-a-proposal-to-end.html | MEAL FEE PLAN SCORED; Correction Officers Protest a Proposal to End Free Food | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/eisenhower-gave-atom-test-order-us-tells-un-decision-for-new.html | EISENHOWER GAVE ATOM TEST ORDER; U.S. Tells U.N. Decision for New Pacific Experiments Came After Careful Study More Talks Next Week New Precautions | True | By Lindesay Parrott Special To the New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/costello-for-care-in-un-on-partition.html | COSTELLO FOR CARE IN U.N. ON PARTITION | True | Special To the New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/gonzales-tops-trabert-registers-51st-victory-in-pro-tennis.html | GONZALES TOPS TRABERT; Registers 51st Victory in Pro Tennis Tour--Hartwig Wins | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/spa-contract-approved-saratoga-hotel-to-be-headed-by-myron-h-wooley.html | SPA CONTRACT APPROVED; Saratoga Hotel to Be Headed by Myron H. Wooley | True | Special To the New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/hoffman-beverage-elects.html | Hoffman Beverage Elects | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/trailer-town.html | Trailer Town | True | | 1984-05-03 | RE0000204145 | B00000584709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/mt-sinai-hospital-unit-elects-a-new-president.html | Mt. Sinai Hospital Unit Elects a New President | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/passover-talks-stress-freedom-rabbis-here-recall-escape-of-the-jews.html | PASSOVER TALKS STRESS FREEDOM; Rabbis Here Recall Escape of the Jews From Bondage of Egypt 3,000 Years Ago Cites Negro Struggles | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/west-firm-in-un-on-mideast-plan-no-major-shift-is-indicated-on.html | WEST FIRM IN U.N. ON MIDEAST PLAN; No Major Shift Is Indicated on Hammarskjold Mission - Council to Sit Today | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/nancy-ellin-taft-becomes-fiancee-their-engagements-are-announced.html | NANCY ELLIN TAFT BECOMES FIANCEE; Their Engagements Are Announced | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/party-to-aid-graham-home.html | Party to Aid Graham Home | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/former-army-private-to-retire-as-a-general.html | Former Army Private To Retire as a General | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/dutch-parole-25-japanese.html | Dutch Parole 25 Japanese | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/little-leagues-to-help-fund.html | Little Leagues to Help Fund | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/fire-records.html | Fire Records | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/soviet-pressing-artdogma-shift-top-painter-says-stalin-cult-debased.html | SOVIET PRESSING ART-DOGMA SHIFT; Top Painter Says Stalin Cult Debased Cultural Life-- Scholarly Freedom Urged | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/160-agents-sit-in-insurance-workers-in-newark-protest-delay-in-talks.html | 160 AGENTS 'SIT IN'; Insurance Workers in Newark Protest Delay in Talks | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/communist-leader-is-held-in-chicago.html | COMMUNIST LEADER IS HELD IN CHICAGO | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/ginger-ale-plot-gets-laugh-from-president.html | Ginger Ale 'Plot' Gets Laugh From President | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/administration-will-submit-plan-on-civil-rights-today-congress-to.html | Administration Will Submit Plan on Civil Rights Today; CONGRESS TO GET CIVIL RIGHTS BILL | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/intertex-acquires-machinery.html | Intertex Acquires Machinery | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/cypriotes-slay-3-in-new-terrorism-2-soldiers-shot-in-ambush-customs.html | CYPRIOTES SLAY 3 IN NEW TERRORISM; 2 Soldiers Shot in Ambush --Customs Man a Victim CYPRIOTES SLAY 3 IN NEW TERRORISM Harding Presents Budget | True | By Joseph O. Haff Special To the New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/blue-shield-adds-to-board.html | Blue Shield Adds to Board | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/store-survey-shows-mothers-tend-to-traditional-when-dressing.html | Store Survey Shows Mothers Tend to Traditional When Dressing Offspring | True | By Barbara Land | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/columbia-to-add-to-campus-and-build-new-law-school-columbia.html | Columbia to Add to Campus And Build New Law School; Columbia University Contemplates $17,000,000 Easterly Development of Its Campus | True | By Russell Porter | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/business-records.html | BUSINESS RECORDS | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/2-women-killed-in-bronx-blaze-angry-husbands-suspected-of-arson-in.html | 2 WOMEN KILLED IN BRONX BLAZE; Angry Husbands Suspected of Arson in That Fire and Another in the Borough | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/about-new-york-subway-beagle-finds-a-home-but-longs-still-for.html | About New York; Subway Beagle Finds a Home, but Longs Still for Underground--Pear Tree Stirs Dispute | True | By Meyer Berger | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/pravda-charges-stalins-misrule-gave-beria-power-editorial.html | PRAVDA CHARGES STALIN'S MISRULE GAVE BERIA POWER; Editorial Publicizes Drive to Degrade Ex-Premier but Praises His Early Role Strongest Attack Yet Made PRAVDA CHARGES STALIN-BERIA TIE Second Stage of Attack | True | By Welles Hangen Special To the New York Times.by Harry Schwartz | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/michigan-bell-growing-telephone-company-slates-91000000-expansion.html | MICHIGAN BELL GROWING; Telephone Company Slates $91,000,000 Expansion | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/police-bar-stunts-at-easter-parade.html | POLICE BAR STUNTS AT EASTER PARADE | True | | 1984-05-03 | RE0000204145 | B00000584709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/the-soviets-forcesiii-an-analysis-of-the-kremlins-strategy-in-face.html | The Soviet's Forces—III; An Analysis of the Kremlin's Strategy In Face of Threat of Atomic Weapons Tank Held Spearhead | True | By Hanson W. Baldwin | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/state-aide-greets-new-gypsum-plant.html | STATE AIDE GREETS NEW GYPSUM PLANT | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/in-the-bag-for-springline-color-texture.html | In the Bag for Spring–Line, Color, Texture | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/new-mortgage-officer-of-prudential-savings.html | New Mortgage Officer Of Prudential Savings | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/case-reported-to-fbi-bureau-gets-police-data-on-de-galindez.html | CASE REPORTED TO F.B.I.; Bureau Gets Police Data on de Galindez Disappearance | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/185ton-stator-aboard-worlds-largest-crane-used-in-loading-japanese.html | 185-TON STATOR ABOARD; World's Largest Crane Used in Loading Japanese Ship | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/conferees-adopt-rigid-farm-props-benson-forecasts-a-veto-action-on.html | CONFEREES ADOPT RIGID FARM PROPS; Benson Forecasts a Veto— Action on Bill Is Delayed CONFEREES ADOPT RIGID FARM PROPS Group Will Work Through 'Gas' Tax Eliminated | True | By William M. Blair Special To the New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/soviet-aid-to-syria-cited.html | Soviet Aid to Syria Cited | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/kansas-group-for-harriman.html | Kansas Group for Harriman | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/kefauver-closes-california-tour-senator-believed-to-have-picked-up.html | KEFAUVER CLOSES CALIFORNIA TOUR; Senator Believed to Have Picked Up Strength for Primary Test June 5 Kefauver Eyes Indiana Stevenson Going to Florida | True | By Gladwin Hill Special To the New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/susan-findlay-married-bride-in-south-carolina-of-raymond-w-rossi-3d.html | SUSAN FINDLAY MARRIED; Bride in South Carolina of Raymond W. Rossi 3d | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/gulfstream-park-results.html | Gulfstream Park Results | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/women-graduates-lean-to-teaching.html | WOMEN GRADUATES LEAN TO TEACHING | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/two-apartments-on-7th-ave-sold-investor-buys-buildings-at-west-142d.html | TWO APARTMENTS ON 7TH AVE. SOLD; Investor Buys Buildings at West 142d St.--Other Deals in Manhattan | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/church-aided-359366-presbyterian-welfare-agencies-set-a-record-in.html | CHURCH AIDED 359,366; Presbyterian Welfare Agencies Set a Record in 1955 | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/lincoln-downs-to-try-again.html | Lincoln Downs to Try Again | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/moscow-plans-new-highway.html | Moscow Plans New Highway | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/indian-funds-vote-is-deferred.html | Indian Funds Vote Is Deferred | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/hermann-field-returns-to-us-spent-5-years-in-red-prison-after.html | HERMANN FIELD RETURNS TO U.S.; Spent 5 Years in Red Prison After Seizure in Poland in Hunt for Brother Poland Pays Him $50,000 | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/saratoga-commissioning-set.html | Saratoga Commissioning Set | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/accord-expected-on-a-wheat-pact-geneva-talks-are-adjourned-but-will.html | ACCORD EXPECTED ON A WHEAT PACT; Geneva Talks Are Adjourned but Will Be Resumed on April 16 in London Big Rise Is Not Expected | True | By Michael L. Hoffman Special To the New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/trade-by-taiwan-with-reds-bared-exports-to-communist-china-are.html | TRADE BY TAIWAN WITH REDS BARED; Exports to Communist China Are Revealed to Senators by Herbert Hoover Jr. 'Interesting Facets' Cited TRADE BY TAIWAN WITH REDS BARED | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/the-yachting-schedule.html | The Yachting Schedule | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/mrs-hugh-thomas-has-son.html | Mrs. Hugh Thomas Has Son | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/atomic-pool-splits-cabinet-in-france.html | ATOMIC POOL SPLITS CABINET IN FRANCE | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/yale-plans-art-display-five-centuries-of-european-and-us-work-to-be.html | YALE PLANS ART DISPLAY; Five Centuries of European and U.S. Work to Be Seen | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/music-mass-by-bach-bethlehem-choir-heard-at-carnegie-hall.html | Music: Mass by Bach; Bethlehem Choir Heard at Carnegie Hall | True | By Howard Taubman | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/82-paintings-auctioned-museum-gets-34065-in-sale-of-surplus-works.html | 82 PAINTINGS AUCTIONED; Museum Gets $34,065 in Sale of Surplus Works. | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/farmers-dumping-milk-also-picket-detroit-dairies-in-move-for-higher.html | FARMERS DUMPING MILK; Also Picket Detroit Dairies in Move for Higher Prices | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/2for1-split-proposed-us-hoffman-machinery-will-vote-at-meeting-on.html | 2-FOR-1 SPLIT PROPOSED; U.S. Hoffman Machinery Will Vote at Meeting on May 1 | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/crippled-man-dies-in-fire.html | Crippled Man Dies in Fire | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/corn-products-refining-company-earned-20662599-in-55-its-second.html | Corn Products Refining Company Earned $20,662,599 in '55, Its Second Best Year | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/us-asks-funds-to-build-schools-seek-88-million-in-first-year-for.html | U.S. ASKS FUNDS TO BUILD SCHOOLS; Seek 88 Million in First Year for Military Areas-- Integration Issue Averted | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/filip-plays-draw-in-spassky-game-smyslov-szabo-also-split-point-in.html | FILIP PLAYS DRAW IN SPASSKY GAME; Smyslov, Szabo Also Split Point in Opening Round of Chess at Amsterdam | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/egypt-appoints-a-christian.html | Egypt Appoints a Christian | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/gop-maps-drive-for-legislature-seeks-twothirds-margin-in-2-houses.html | G.O.P. MAPS DRIVE FOR LEGISLATURE; Seeks Two-Thirds Margin in 2 Houses to Kill Vetoes-- Fights in City Expected Committees Set Up Democrats Concerned | True | By Leo Egan Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/excerpts-from-pravda-article-on-stalin-hostile-groups-listed.html | Excerpts From Pravda Article on Stalin; Hostile Groups Listed Example of Lassalle Cited Marxist Role of Leaders Lenin's View of the Party One-Man Plant Rule Other Effects of 'Cult' Warning Against Haste | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/mphail-offers-big-bet-would-put-10000000-francs-on-hafiz-ii-in.html | M'PHAIL OFFERS BIG BET; Would Put 10,000,000 Francs on Hafiz II in Match Race | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/kuwait-expansion-set-refinery-capacity-to-be-raised-to-six-times.html | KUWAIT EXPANSION SET; Refinery Capacity to Be Raised to Six Times Present Size | True | Dispatch of The Times, London | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/teamster-chief-backs-vote-here-council-election-was-100-honest-beck.html | TEAMSTER CHIEF BACKS VOTE HERE; Council Election Was 100% Honest, Beck Asserts-- Won't Intervene in Suit To Confer With Meany | True | By A. H. Raskin Special To the New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/one-bullet-hits-2-israelis.html | One Bullet Hits 2 Israelis | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/books-and-authors.html | Books and Authors | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/hospital-costs-on-rise-association-head-predicts-an-increase-for.html | HOSPITAL COSTS ON RISE; Association Head Predicts an Increase for Many Years | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/throng-is-expected-at-day-of-prayer.html | THRONG IS EXPECTED AT 'DAY OF PRAYER' | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/son-to-mrs-j-h-mcdowell.html | Son to Mrs. J. H. McDowell | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/senator-offers-air-time-plan.html | Senator Offers Air Time Plan | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/legion-asks-lsu-to-bar-professor.html | LEGION ASKS L.S.U. TO BAR PROFESSOR | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/meany-asks-limit-on-unions-power-says-they-exist-to-build-up-living.html | MEANY ASKS LIMIT ON UNIONS' POWER; Says They Exist to Build Up Living Standards, Not to Amass Big Treasuries | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/yugoslavia-renews-antibloc-position.html | YUGOSLAVIA RENEWS ANTI-BLOC POSITION | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/grand-union-acquires-chain.html | Grand Union Acquires Chain | True | | 1984-05-03 | RE0000204145 | B00000584709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/kersten-seeks-wileys-seat.html | Kersten Seeks Wiley's Seat | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/us-seizes-offices-of-daily-worker-communist-party-raids-in-cities.html | U.S. SEIZES OFFICES OF DAILY WORKER, COMMUNIST PARTY; Raids in Cities From Here to Coast Based on Income Tax Liens of $435,314 PAPER IS PRINTED LATER Moves to Makeshift Quarters --Civil Liberties Union Scores 'Harassment' Morning Edition Issued U.S. SEIZES OFFICES OF DAILY WORKER Notices Put on Doors Legal Argument Develops | True | By Harrison E. Salisbury | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/cortaulds-ala-to-expand.html | Cortaulds (Ala.) to Expand | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/feature-placed-seventh-on-card-shift-aimed-to-keep-local-patrons-at.html | FEATURE PLACED SEVENTH ON CARD; Shift Aimed to Keep Local Patrons at Track Longer -- Seven Races on TV | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/cotton-seesaws-ends-in-a-decline-vote-for-high-price-support.html | COTTON SEESAWS, ENDS IN A DECLINE; Vote for High Price Support Rallies Market--Threat of Veto Depresses It | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/naval-stores.html | NAVAL STORES | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/czar-appointed-to-speed-output-in-missiles-race-murphree-of-esso.html | 'CZAR' APPOINTED TO SPEED OUTPUT IN MISSILES RACE; Murphree of Esso Research Gets Broad Powers From Wilson on All Phases SECRETARY IS GRATIFIED Says New Aide Meets 4 Key Qualifications--Expects 'Great Contribution' Lack of Control Assailed U.S. NAMES 'CZAR' IN MISSILES RACE | True | By Anthony Leviero Special To the New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/dodgers-triumph-over-phillies-62-furillos-3-safeties-spark-brooks.html | DODGERS TRIUMPH OVER PHILLIES, 6-2; Furillo's 3 Safeties Spark Brooks' Attack--Jones is 'Beaned' by Newcombe Jones Is Hospitalized Bessent Is Injured | True | By Roscoe McGowen Special To the New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/choir-to-sing-easter-sunday.html | Choir to Sing Easter Sunday | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/time-running-out-for-glass-clock-comedy-at-the-golden-stops-ticking.html | TIME RUNNING OUT FOR 'GLASS CLOCK'; Comedy at the Golden Stops Ticking Saturday Night-- 'Waiting for Godot' Next Ives to Quit 'Cat' Arrival of 'Lovers' Delayed | True | By Sam Zolotow | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/next-big-merger-may-be-that-of-itt-underwood-corp-stronger-than-a.html | Next Big Merger May Be That Of I.T.T., Underwood Corp.; 'Stronger Than a Spin-Off' Manufacturing Abroad | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/cocoa-prices-off-to-seasons-lows-zinc-copper-potato-coffee-and.html | COCOA PRICES OFF TO SEASON'S LOWS; Zinc, Copper, Potato, Coffee and Cottonseed Oil Futures Also Dip but Rubber Rises Rubber Prices Rise Cottonseed Oil Off | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/matson-is-studying-hotels-for-pacific.html | MATSON IS STUDYING HOTELS FOR PACIFIC | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/books-of-the-times-global-nightmare-for-a-subject-theory-of-life.html | Books of The Times; Global Nightmare for a Subject Theory of Life and Courage | True | By Orville Prescott | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/brooklyn-league-plans-fete.html | Brooklyn League Plans Fete | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/gen-wood-to-quit-as-chairman-of-sears-pension-funds-board-former.html | Gen. Wood to Quit as Chairman Of Sears Pension Fund's Board; Former Head of Mail Order Concern, Nearing 77, Has Held Post Since 1928 GEN. WOOD TO QUIT SEARS FUND'S POST Other Policy Changes | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/actor-to-marry-anita-ekberg.html | Actor to Marry Anita Ekberg | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/treasury-statement.html | Treasury Statement | True | | 1984-05-03 | RE0000204145 | B00000584709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/study-on-retail-credit-2-systems-will-be-discussed-at-nrdga-april.html | STUDY ON RETAIL CREDIT ; 2 Systems Will Be Discussed at N.R.D.G.A. April Parley | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/cannes-final-to-patty-he-beats-stewart-in-4-sets-shirley-bloomer.html | CANNES FINAL TO PATTY; He Beats Stewart in 4 Sets --Shirley Bloomer Wins | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/tidewater-is-first-andrewsmcclave-boat-wins-frostbite-dinghy.html | TIDEWATER IS FIRST; Andrews-McClave Boat Wins Frostbite Dinghy Laurels | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/celanese-plans-resin-plant.html | Celanese Plans Resin Plant | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/fergusoncryer.html | Ferguson--Cryer | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/george-may-retire-report-says-senator-hints-he-will-not-seek.html | GEORGE MAY RETIRE; Report Says Senator Hints He Will Not Seek Re-election | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/banker-takes-thrift-post.html | Banker Takes Thrift Post | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/t-de-hartmann-70-composer-pianist.html | T. DE HARTMANN, 70, COMPOSER, PIANIST | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/f-h-mcgraw-co-elects.html | F. H. McGraw & Co. Elects | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/press-denounces-strike-in-britain-attack-on-shipyard-walkout-backs.html | PRESS DENOUNCES STRIKE IN BRITAIN; Attack on Shipyard Walkout Backs Criticism of U.S. Tanker Line Chief | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/special-preview-will-aid-museum-aides-for-forthcoming-charity.html | SPECIAL PREVIEW WILL AID MUSEUM; Aides for Forthcoming Charity Events | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/three-win-met-prizes-girls-divide-4000-in-opera-auditions-of-air.html | THREE WIN 'MET' PRIZES; Girls Divide $4,000 in Opera 'Auditions of Air' Contest | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/williams-takes-series-tops-star-class-sailing-for-jahncke-cuptodd.html | WILLIAMS TAKES SERIES; Tops Star Class Sailing for Jahncke Cup-- Todd Second | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/british-deny-making-protests-to-cairo.html | BRITISH DENY MAKING PROTESTS TO CAIRO | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/chairmanship-is-filled-by-the-nestle-company.html | Chairmanship Is Filled By the Nestle Company | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/troth-announced-of-nancy-english-vassar-student-is-fiancee-of.html | TROTH ANNOUNCED OF NANCY ENGLISH; Vassar Student Is Fiance of Herbert J. Kaufmann Jr., Princeton Honor Graduate | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/malaya-may-join-seato-chief-minister-says-issue-will-be-put-up-to.html | MALAYA MAY JOIN SEATO; Chief Minister Says Issue Will Be Put Up to People | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/idlewild-tower-topples-killing-1-and-injuring-1.html | Idlewild Tower Topples, Killing 1 and Injuring 1 | True | The New York Times. | | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/lavino-slates-expansion.html | Lavino Slates Expansion | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/city-port-project-hailed-by-mayor-he-cites-improvements-in-traffic.html | CITY PORT PROJECT HAILED BY MAYOR; He Cites Improvements in Traffic and Labor Fields --Endorses O'Connor Mayor Endorses O'Connor | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/magnuson-plans-transport-study-senator-invites-industry-to-appear.html | MAGNUSON PLANS TRANSPORT STUDY; Senator Invites Industry to Appear at Hearing After the Easter Recess Proposed Revisions | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/fluoridation-wins-test-in-tuckahoe.html | FLUORIDATION WINS TEST IN TUCKAHOE | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/ad-group-gives-blood-red-cross-to-visit-bayonne-and-staten-island.html | AD GROUP GIVES BLOOD; Red Cross to Visit Bayonne and Staten Island Today | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/meyner-to-approve-cigarette-tax-rise.html | MEYNER TO APPROVE CIGARETTE TAX RISE | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/foreign-spending-in-us-hits-peak-fourth-quarter-of-1955-set-record.html | FOREIGN SPENDING IN U.S. HITS PEAK; Fourth Quarter of 1955 Set Record of 5.3 Billions-- Dollar Outflow Up Also | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/collapse-of-ceiling-injures-2-in-temple.html | COLLAPSE OF CEILING INJURES 2 IN TEMPLE | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/ruthrauff-ryan-inc-elects-vice-president.html | Ruthrauff & Ryan, Inc., Elects Vice President | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/new-soviet-view-of-kirov-studied-museum-aide-in-leningrad-hints.html | NEW SOVIET VIEW OF KIROV STUDIED; Museum Aide in Leningrad Hints Shift on '34 Murder of Stalin Associate Documents Are Described | True | By Jack Raymond Special To the New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/us-aids-u-n-refugee-fund.html | U.S. Aids U. N. Refugee Fund | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/koppers-chooses-head-of-finance-department.html | Koppers Chooses Head Of Finance Department | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/philadelphia-five-triumphs-11996-warriors-gain-21-lead-over.html | PHILADELPHIA FIVE TRIUMPHS, 119-96; Warriors Gain 2-1 Lead Over Nationals in Eastern Play --Pistons 93-84 Victors Yardley Paces Pistons | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/nbc-attracting-religious-groups-billy-graham-baptist-unit-buy-radio.html | N.B.C. ATTRACTING RELIGIOUS GROUPS; Billy Graham, Baptist Unit Buy Radio Time--Lutheran League Plans Program 'Dodsworth' Stars Named | True | By Val Adams | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/aid-offered-to-yonkers-state-proposes-to-pay-half-for-survey-of.html | AID OFFERED TO YONKERS; State Proposes to Pay Half for Survey of School System | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/newsprint-output-rise-set.html | Newsprint Output Rise Set | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/old-harlem-house-named-la-guardia.html | OLD HARLEM HOUSE NAMED LA GUARDIA | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/other-rail-earnings.html | OTHER RAIL EARNINGS | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/yang-yungching-educator-was-64-head-of-soochow-university-deposed.html | YANG YUNG-CHING, EDUCATOR, WAS 64; Head of Soochow University, Deposed by Reds, Dies-- Taught Here During War | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/upstate-dam-opposed.html | Upstate Dam Opposed | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/strong-competition-in-realty-foreseen.html | STRONG COMPETITION IN REALTY FORESEEN | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/seatrain-names-traffic-chief.html | Seatrain Names Traffic Chief | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/boxer-testified-under-threats-promoters-wife-tells-hearing.html | Boxer Testified Under Threats, Promoter's Wife Tells Hearing | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/sidelights-new-depression-seems-remote-the-lake-makers-wooden.html | Sidelights; New Depression Seems Remote The Lake Makers Wooden Crystal Ball Answer This One In Quest of Iron Well Groomed | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/priscilla-cuthell-wed-married-to-charles-w-ward-a-veteran-of-the.html | PRISCILLA CUTHELL WED; Married to Charles W. Ward, a Veteran of the Army | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/levitt-clarifies-suffolk-letter-official-denies-that-he-gave.html | LEVITT CLARIFIES SUFFOLK LETTER; Official Denies That He Gave Blanket Approval to Way of Buying in County Comment on Letter | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/ford-53-years-old-mails-first-report.html | FORD, 53 YEARS OLD, MAILS FIRST REPORT | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/universal-match-corp.html | Universal Match Corp. | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/mikoyan-admits-stalinist-unrest-but-says-cult-will-be-broken.html | Mikoyan Admits Stalinist Unrest, But Says 'Cult' Will Be Broken | True | By A.m. Rosenthal Special To the New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/illinois-bell-increases-board.html | Illinois Bell Increases Board | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/sewing-festival-set-6day-event-will-open-at-coliseum-on-june-11.html | SEWING FESTIVAL SET; 6-Day Event Will Open at Coliseum on June 11 | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/business-leases.html | BUSINESS LEASES | True | | 1984-05-03 | RE0000204145 | B00000584709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/french-forces-kill-40-algerian-rebels.html | FRENCH FORCES KILL 40 ALGERIAN REBELS | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/la-salle-crew-wins-philadelphians-defeat-tampa-oarsmen-by-three.html | LA SALLE CREW WINS; Philadelphians Defeat Tampa Oarsmen by Three Lengths | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/bonn-denies-arms-lag-defense-chief-says-forces-will-total-96000.html | BONN DENIES ARMS LAG; Defense Chief Says Forces Will Total 96,000 This Year | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/openair-theatre-to-do-bard-here-4-shakespeare-works-to-be-given.html | OPEN-AIR THEATRE TO DO BARD HERE; 4 Shakespeare Works to Be Given Free, June 20-Sept. 7 in East River Park | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/empire-state-beacons-delayed.html | Empire State Beacons Delayed | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/tokyo-budget-adopted-record-peacetime-total-sets-more-for-defense.html | TOKYO BUDGET ADOPTED; Record Peacetime Total Sets More for Defense | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/columbias-fine-plans.html | COLUMBIA'S FINE PLANS | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/26family-house-bought-in-jersey-new-hudson-blvd-building-is-said-to.html | 26-FAMILY HOUSE BOUGHT IN JERSEY; New Hudson Blvd. Building Is Said to Be One of Most Modern in the County | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/23-escape-death-in-airliner.html | 23 Escape Death in Airliner | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/wh-cane-dead-racing-leader-81-mr-trotting-was-head-of-yonkers.html | W.H. CANE DEAD; RACING LEADER, 81; Mr. Trotting' Was Head of Yonkers Track--Promoted the Hambletonian Stakes Served Sport Long Retired in 1925 Bred Winning Horses | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/letters-to-the-times-to-control-mergers-progressive-tax-rate-to.html | Letters to The Times; To Control Mergers Progressive Tax Rate to Discourage Monopoly Trend Proposed Philosophies of Education Threat to Egypt Seen Ties With Communists Will Resu in Soviet Supremacy, It Is Said Markers for Historic Sites | True | HAROLD LAMPORT,JAMES T. MEHORTER,ROY H. MILLENSON,J. OWEN GRUNDY. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/lumley-excels-in-20-victory-stops-33-shots-by-wing-six-as-leafs.html | LUMLEY EXCELS IN 2-0 VICTORY; Stops 33 Shots by Wing Six as Leafs Score to Trail by 3-1 in Play-Offs | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/pepsicola-lifts-earnings-by-52-55-net-9456766-against-6212690-as.html | PEPSI-COLA LIFTS EARNINGS BY 52%; 55 Net $9,456,766, Against $6,212,690 as Volume of Sales Sets Record HEYDEN CHEMICAL CORP. Net Nearly Tripled Last Year on Sales Increase of 42% COMPANIES ISSUE EARNING FIGURES OTHER COMPANY REPORTS | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/mclevy-78-will-not-retire.html | McLevy, 78, Will Not Retire | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/book-destroyed-author-protests-miss-davie-fights-removal-of-profile.html | BOOK 'DESTROYED,' AUTHOR PROTESTS; Miss Davie Fights Removal of 'Profile of America' From U.S. Libraries Abroad Provision Cut Out | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/boxer-dies-after-victory.html | Boxer Dies After Victory | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/business-levels-off-but-remains-strong.html | BUSINESS LEVELS OFF BUT REMAINS STRONG | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/jersey-republican-post-filled.html | Jersey Republican Post Filled | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/russians-scored-by-british-peers-2-lords-join-critics-of-visit-cite.html | RUSSIANS SCORED BY BRITISH PEERS; 2 Lords Join Critics of Visit, Cite Religious Curbs and Other Soviet Policies Serov Unpopular in Britain Protesant Leader Replies Serov Returns to Moscow | True | By Drew Middleton Special To the New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/stocks-dip-again-as-coppers-slide-early-gains-in-oils-aircrafts.html | STOCKS DIP AGAIN AS COPPERS SLIDE; Early Gains in Oils, Aircrafts Fail to Rally the Market-- Index Off 2.25 to 339.04 VOLUME DIPS TO 2,540,000 Kennecott Falls 4 Points, Inspiration 4, Anaconda 2 1/8, Phelps Dodge 2 Rails Sluggish, Off 0.93 STOCKS DIP AGAIN AS COPPERS SLIDE | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/weeks-predicts-rise-in-business-secretary-sees-indications-years.html | WEEKS PREDICTS RISE IN BUSINESS; Secretary Sees Indications Year's Activity Will Top Record Levels of 1955 | True | By Charles E. Egan Special To the New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/van-blokland-84-dutch-statesman-netherlands-state-council-vice.html | VAN BLOKLAND, 84, DUTCH STATESMAN; Netherlands State Council Vice President Dies-- Once Foreign Minister In Cabinet 1927 to 1933 | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/state-to-publish-newschool-fees-action-is-based-on-reports-of-large.html | STATE TO PUBLISH NEW-SCHOOL FEES; Action Is Based on Reports of Large Amounts Paid to Attorneys in Nassau SPOT SURVEY IS MADE Controller Says 1% Collected in the Long Island County Doubles Upstate Average | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/helpful-hints-for-reducing-problems-when-going-shopping-with.html | Helpful Hints for Reducing Problems When Going Shopping With Children; Decide in Advance | True | By Dorothy Barclay | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/copper-continues-decline.html | Copper Continues Decline | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/screen-patterns-bows-at-mayfair-powerful-video-drama-scores-in-new.html | Screen: 'Patterns' Bows at Mayfair; Powerful Video Drama Scores in New Form | True | By A.h. Weiler | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/grandson-of-founder-named-byers-president.html | Grandson of Founder Named Byers President | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/8-indicted-by-us-in-rackets-drive-2-accused-of-buying-47000-worth.html | 8 INDICTED BY U.S. IN RACKETS DRIVE; 2 Accused of Buying $47,000 Worth of Stolen Woolens in Jury's First Charge | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/foreign-affairs-grandfather-ivan-comes-to-dinner-the-privileged.html | Foreign Affairs; Grandfather Ivan Comes to Dinner The Privileged Russians The Government's Line The Late Starter | True | By C.l. Sulzberger | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/princetonian-attacked-sophomore-20-pulled-from-car-and-beaten-by-2.html | PRINCETONIAN ATTACKED; Sophomore, 20, Pulled From Car and Beaten by 2 Men | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/colorado-basin-bill-delayed.html | Colorado Basin Bill Delayed | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/katherine-seaman-sings.html | Katherine Seaman Sings | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/soviet-arms-plan-omits-atomic-ban-proposal-at-london-parley-urges.html | SOVIET ARMS PLAN OMITS ATOMIC BAN; Proposal at London Parley Urges Cuts in Troops and Conventional Weapons Plan Presented by Gronyko SOVIET ARMS PLAN OMITS ATOMIC BAN British and French Disturbed | True | By Benjamin Welles Special To the New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/college-basketball-players-open-drills-for-eastwest-game-here.html | College Basketball Players Open Drills for East-West Game Here | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/food-a-teacher-cooks.html | Food: A Teacher Cooks | True | By June Owen | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/wood-field-and-stream-angler-finds-bonefishing-like-country-boys.html | Wood, Field and Stream; Angler Finds Bonefishing Like Country Boy's Lunch for Greased Pig at Fair | True | By John W. Randolph Special To the New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/icc-aide-backs-lines-ferry-plea-he-would-let-central-drop-boats-but.html | I.C.C. AIDE BACKS LINES FERRY PLEA; He Would Let Central Drop Boats but Demands Shift Involving Big Costs | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/transport-news-of-interest-here-elizabeth-would-hold-up-port.html | TRANSPORT NEWS OF INTEREST HERE; Elizabeth Would Hold Up Port Plan--Two Maritime Employes Get Awards New Hatch Cover Devised Legion Post Votes Today Customs Sale Brings $4,170 | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/3-survive-crash-of-planes.html | 3 Survive Crash of Planes | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/dust-storms-in-west-crops-damaged-major-road-blocked5-states-are.html | DUST STORMS IN WEST; Crops Damaged, Major Road Blocked--5 States Are Hit | True | | 1984-05-03 | RE0000204145 | B00000584709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/1715000-in-silver-arrives.html | $1,715,000 in Silver Arrives | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/delaware-sells-10752000-issue-public-improvements-bonds-are-bought.html | DELAWARE SELLS $10,752,000 ISSUE; Public Improvements Bonds Are Bought by Syndicate at 100.4099 for 2.4s Washington Toll Bridge Alachua, County, Fla. San Bernardino, Calif. New York School District New Jersey School District | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/pine-and-thomas-plan-2-tv-series-movie-team-forming-video.html | PINE AND THOMAS PLAN 2 TV SERIES; Movie Team Forming Video Department to Film Them --Monash Will Head Unit | True | By Oscar Godbout Special To the New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/seixas-gains-in-tennis-miss-fry-also-reaches-third-round-of.html | SEIXAS GAINS IN TENNIS; Miss Fry Also Reaches Third Round of Caribbean Event | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/finland-to-buy-us-surplus.html | Finland to Buy U.S. Surplus | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/asian-aid-fund-mapped-johnston-will-propose-plan-to-promote.html | ASIAN AID FUND MAPPED; Johnston Will Propose Plan to Promote Development | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/russian-148-gets-decoration.html | Russian, 148, Gets Decoration | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/supermarket-site-bought.html | Supermarket Site Bought | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/yale-triumphs-by-98-gillespies-relief-hurling-checks-rollins-in.html | YALE TRIUMPHS BY 9-8; Gillespie's Relief Hurling Checks Rollins in Florida | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/freeze-dev-ast-ates-georgia-peach-crop.html | FREEZE DEV AST ATES GEORGIA PEACH CROP | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/hog-prices-jump-by-29-to-50-cents-1525-paid-for-a-small-lot.html | HOG PRICES JUMP BY 29 TO 50 CENTS; $15.25 Paid for a Small Lot, Equaling Year's High-- Practical Top Is $15 | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/sad-days-in-bogota.html | SAD DAYS IN BOGOTA | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/hell-guide-the-missiles-eger-vaughan-murphree.html | He'll Guide the Missiles; Eger Vaughan Murphree | True | William R. Frutchey | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/libya-changes-cabinet-mustafa-halim-still-premier-and-foreign.html | LIBYA CHANGES CABINET; Mustafa Halim Still Premier and Foreign Minister | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/aumont-weds-marisa-pavan.html | Aumont Weds Marisa Pavan | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/broker-loan-rates-go-up-bond-market-feels-pinch-2-big-banks-lift.html | Broker Loan Rates Go Up; Bond Market Feels Pinch; 2 Big Banks Lift Charges on Securities Credits From 3.75 to 4% BANKS LIFT RATE ON BROKER LOANS Prime Rate Going Up? Field of Increase Baffling | True | By Leif H. Olsen | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/antiindian-lobby-laid-to-us-agency.html | ANTI-INDIAN LOBBY LAID TO U.S. AGENCY | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/truman-thanks-paper-for-first-good-turn.html | Truman Thanks Paper For 'First' Good Turn | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/soviet-analyzes-campaign-in-us-eisenhowers-popularity-big-business.html | SOVIET ANALYZES CAMPAIGN IN U.S.; Eisenhower's Popularity, Big Business and Peace Hopes Called G.O.P. Weapons | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/janet-e-skifter-engaged.html | Janet E. Skifter Engaged | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/propaganda-discord.html | PROPAGANDA DISCORD | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/democrats-to-convene-connecticut-to-name-party-delegates-on-july-67.html | DEMOCRATS TO CONVENE; Connecticut to Name Party Delegates on July 6-7 | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/destroyer-set-for-launching.html | Destroyer Set for Launching | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/expansion-is-planned-diamond-match-co-will-build-15-million.html | EXPANSION IS PLANNED; Diamond Match Co. Will Build $15 Million California Plant | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/television-misanthropy-study-of-a-man-who-hates-humanity-is.html | Television: Misanthropy; Study of a Man Who Hates Humanity Is Presented on 'Playwrights '56' | True | By Jack Gould | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/army-inventory-brain-almost-set-for-service.html | Army Inventory 'Brain' Almost Set for Service | True | | 1984-05-03 | RE0000204145 | B00000584709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/new-haven-road-lifts-gross-97-figure-at-12457604-in-february-but.html | NEW HAVEN ROAD LIFTS GROSS 9.7%; Figure at $12,457,604 in February, but Expenses Show Sharper Rise | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/charity-to-gain-by-gauguin-show-citizens-group-for-children-is.html | CHARITY TO GAIN BY GAUGUIN SHOW; Citizens Group for Children Is Beneficiary of Exhibition Opening Next Wednesday | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/un-plans-a-2d-atom-parley.html | U.N. Plans a 2d Atom Parley | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/senators-reject-election-change-chamber-defeats-5-attempts-to.html | SENATORS REJECT ELECTION CHANGE; Chamber Defeats 5 Attempts to Revise Present Way of Choosing President Langer Proposal Beaten SENATORS REJECT ELECTION CHANGE | True | By Allen Drury Special To The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/pennsy-strike-is-put-off.html | Pennsy Strike Is Put Off | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/average-bond-price-drops.html | Average Bond Price Drops | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/washington-proceedings.html | Washington Proceedings | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/trade-aid-asked-to-win-cold-war-us-must-combine-efforts-to-meet.html | TRADE, AID ASKED TO WIN COLD WAR; U.S. Must Combine Efforts to Meet Soviet Competition, Says Steel Export Chief Choice Easy, Difficult | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/episcopal-council-picks-director-of-college-unit.html | Episcopal Council Picks Director of College Unit | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/miss-ward-golf-victor-beats-miss-price-3-and-1-in-british-curtis.html | MISS WARD GOLF VICTOR; Beats Miss Price, 3 and 1, in British Curtis Cup Trials | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/german-sentences-reported.html | German Sentences Reported. | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/illinois-central-seeks-rise.html | Illinois Central Seeks Rise | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/patches-revive-void-securities-citizenship-of-others-doubted.html | Patches 'Revive' Void Securities; 'Citizenship' of Others Doubted; Validation Board Rejects Doctored German Bonds | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/alice-childs-married-wed-in-south-to-ensign-samuel-a-anderson-3d-of.html | ALICE CHILDS MARRIED; Wed in South to Ensign Samuel A. Anderson 3d of the Navy | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/democrats-show-enrollment-gain-partys-state-chairman-says.html | DEMOCRATS SHOW ENROLLMENT GAIN; Party's State Chairman Says Percentage to Total Is the Highest in Ten Years Gains Here Registered | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/sports-of-the-times-height-of-precocity-downward-stretch-quick-exit.html | Sports of The Times; Height of Precocity Downward Stretch Quick Exit The Long Road Back | True | By Arthur Daley | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/road-accident-inquiry-voted.html | Road Accident Inquiry Voted | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/luncheon-will-aid-7-charities-may-1.html | LUNCHEON WILL AID 7 CHARITIES MAY 1 | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/the-nautilus-at-key-west.html | The Nautilus at Key West | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/alcoa-raises-aluminum.html | Alcoa Raises Aluminum | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/money.html | Money | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/fishing-boat-saved-off-jersey.html | Fishing Boat Saved Off Jersey | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/miss-nash-makes-debut-student-at-bradford-junior-college-bows-at-a.html | MISS NASH MAKES DEBUT; Student at Bradford Junior College Bows at a Tea | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/pullman-elects-2-directors.html | Pullman Elects 2 Directors | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/bond-exchange-offered-hamburg-would-issue-4-securities-for-6s-of.html | BOND EXCHANGE OFFERED; Hamburg Would Issue 4 % Securities for 6s of 1946 | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/south-africans-urge-7-areas-for-negroes-south-africans-ask-negro.html | South Africans Urge 7 Areas for Negroes; SOUTH AFRICANS ASK NEGRO AREAS | True | By Leonard Ingalls Special To the New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/grain-prices-dip-in-profit-taking-early-trade-sets-new-highs-in-all.html | GRAIN PRICES DIP IN PROFIT TAKING; Early Trade Sets New Highs in All Wheat Futures, but Selling Pressure Rises | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/asking-for-a-veto.html | ASKING FOR A VETO | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/business-notes.html | BUSINESS NOTES | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/gas-main-borings-halt-service.html | Gas Main Borings Halt Service | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/paperboard-output-up-production-last-week-was-179-above-1955-level.html | PAPERBOARD OUTPUT UP; Production Last Week Was 17.9% Above 1955 Level | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/frank-gould-critically-iii.html | Frank Gould Critically III | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/us-and-dutch-sign-amity-trade-pact.html | U.S. AND DUTCH SIGN AMITY-TRADE PACT | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/tva-scored-on-funds-controller-finds-plans-made-without-advising.html | T.V.A. SCORED ON FUNDS; Controller Finds Plans Made Without Advising Congress | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/spivak-joins-herald-tribune.html | Spivak Joins Herald Tribune | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/play-to-benefit-glen-cove-center-staging-of-room-service-in-high.html | PLAY TO BENEFIT GLEN COVE CENTER; Staging of 'Room Service' in High School April 6-7 to Aid Neighborhood House | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/britons-warned-of-stiffer-curbs-macmillan-says-deflation-steps-will.html | BRITONS WARNED OF STIFFER CURBS; Macmillan Says Deflation Steps Will Be Reinforced if Economy Gains Lag Expenditures on Imports | True | By Thomas P. Ronan Special To the New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/exchange-nominates-cotton-board-names-officers-for-election-on-june.html | EXCHANGE NOMINATES; Cotton Board Names Officers for Election on June 4 | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/new-central-park-playground.html | New Central Park Playground | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/books-today.html | Books Today | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/documents-sold-for-74232.html | Documents Sold for $74,232 | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/a-floating-voice-on-carrier-urged-streibert-tells-house-group.html | A FLOATING 'VOICE' ON CARRIER URGED; Streibert Tells House Group Movies and Exhibits Could Cope With Soviet Drive WIDE TOUR IS PROPOSED Ship Would Visit 30 to 100 Ports--Subcommittee Is Cool to the Project Cold Reception to Project Civilians to Man Carrier | True | By C.p. Trussell Special To the New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/cubs-collect-20-hits-and-defeat-giants-in-phoenix-game-13-to-10.html | Cubs Collect 20 Hits and Defeat Giants in Phoenix Game, 13 to 10; Decision Held in Abeyance Irvin Excels at Plate | True | By Louis Effrat Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/fight-is-opened-on-theatre-tax-2-groups-begin-campaign-to-exempt.html | FIGHT IS OPENED ON THEATRE TAX; 2 Groups Begin Campaign to Exempt Live Shows From U. S. Admission Levies | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/us-holdings-vast-property-at-home-and-abroad-put-at-753-million.html | U.S. HOLDINGS VAST; Property at Home and Abroad Put at 753 Million Acres | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/teachers-warn-of-wider-boycott-ten-leading-groups-assail-scheduled.html | TEACHERS WARN OF WIDER BOYCOTT; Ten Leading Groups Assail Scheduled Rises, Call for Straight $400 Dispute Began March 15 10 Groups Assail Rises Would Even Work Day. | True | By Benjamin Fine | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/yield-on-phone-issue-sets-3year-highturnpike-offering-repriced.html | Yield on Phone Issue Sets 3-Year High--Turnpike Offering Repriced; MONEY SQUEEZE WEAKENS BONDS New York Telephone | True | By Paul Heffernan | 1984-05-03 | RE0000204145 | B00000584709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/ohio-edison-sales-rose-202-in-1955-results-are-termed-most.html | OHIO EDISON SALES ROSE 20.2% IN 1955; Results Are Termed 'Most Satisfactory'--Number of New Plants Cited OTHER UTILITY REPORTS | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/dividends-announced.html | Dividends Announced | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/head-of-steuben-glass-joins-us-steel-board.html | Head of Steuben Glass Joins U.S. Steel Board | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/france-plans-tax-rise-government-asks-increase-to-finance-pensions.html | FRANCE PLANS TAX RISE; Government Asks Increase to Finance Pensions for Aged | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/notes-on-college-sports-michigan-reported-preparing-to-convert-ron.html | Notes on College Sports; Michigan Reported Preparing to Convert Ron Kramer From End to Fullback Anchors Away! Ivy Basketball Records Selected Short Subjects | True | By Allison Danzig | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/gunman-captured-terrified-a-family.html | GUNMAN CAPTURED; TERRIFIED A FAMILY | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/state-taxes-delayed-deadline-now-april-16-for-nonresident-returns.html | STATE TAXES DELAYED; Deadline Now April 16 for Non-Resident Returns | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/economy-gaining-in-east-germany-area-said-to-lead-all-other.html | ECONOMY GAINING IN EAST GERMANY; Area Said to Lead All Other Satellite States, but Lag Far Behind the West | True | By Walter Sullivan Special To the New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/joanhitch-married-to-david-g-powell.html | JOAN-HITCH MARRIED TO DAVID G. POWELL | True | Special to The New York Times. | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/moscow-decorates-400-who-joined-2-uprisings.html | Moscow Decorates 400 Who Joined 2 Uprisings | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-28 | 1956-03-28 | https://www.nytimes.com/1956/03/28/archives/news-of-advertising-and-marketing-the-gift-package-gremlins-in-action.html | News of Advertising and Marketing; The Gift Package Gremlins in Action New Business People Notes | True | | 1984-05-03 | RE0000204145 | B00000584709 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/tea-will-benefit-fund-of-church-benefit-aides-and-two-engaged-girls.html | TEA WILL BENEFIT FUND OF CHURCH; Benefit Aides and Two Engaged Girls | True | Manning Solon | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/bombers-beaten-by-senators-64-plews-clouts-twobagger-and-homer-for.html | BOMBERS BEATEN BY SENATORS, 6-4; Plews Clouts Two-Bagger and Homer for Victors--Mantle Injures Leg Turley Spotty on Mound Dressen Picks Yanks | True | By John Drebinger Special To the New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/article-1-no-title.html | Article 1 — No Title | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/2-prices-for-wheat-put-into-farm-bill-twoprice-wheat-put-in-farm.html | 2 Prices for Wheat Put Into Farm Bill; TWO-PRICE WHEAT PUT IN FARM BILL Recess Now Is Scored Senate Rejection Forecast | True | By William M. Blair Special to the New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/party-will-assist-capital-cathedral.html | PARTY WILL ASSIST CAPITAL CATHEDRAL | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/musicale-april-6-ends-series.html | Musicale April 6 Ends Series | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/safe-bomb-shelter-in-doubt.html | 'Safe' Bomb Shelter in Doubt | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/theatre-museum-piece-beaver-coat-is-acted-at-greenwich-mews.html | Theatre: Museum Piece; 'Beaver Coat' Is Acted at Greenwich Mews | True | By Brooks Atkinson | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/transport-news-of-interest-here-un-air-unit-plans-meeting-on.html | TRANSPORT NEWS OF INTEREST HERE; U.N. Air Unit Plans Meeting on Caribbean--Line Asks Puerto Rico Fare Cut C.A.B. Permission Asked Gripsholm Off Ways April 8 License Hearing Put Off | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/2-charged-with-arson-bronx-husbands-arraigned-one-accused-of.html | 2 CHARGED WITH ARSON; Bronx Husbands Arraigned-- One Accused of Homicide | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/checkup-for-mrs-zaharias.html | Checkup for Mrs. Zaharias | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/scranton-fight-ends-zweifachs-2d-try-wins-seat-on-lace-concerns.html | SCRANTON FIGHT ENDS; Zweifach's 2d Try Wins Seat on Lace Concern's Board | True | Special to The New York Times | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/100-dividend-set-in-clorox-shares-quarterly-payment-of-42-cents.html | 100% DIVIDEND SET IN CLOROX SHARES; Quarterly Payment of 42 Cents Voted on New Stock, Against 75 on the Old OTHER DIVIDEND NEWS Hecht Company Long Island Lighting Company Marshall Field & Co. Interstate Bakeries Changes | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/new-director-named-by-federation-bank.html | New Director Named By Federation Bank | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/letters-to-the-times-de-galindez-murder-feared-investigation.html | Letters to the Times; De Galindez Murder Feared Investigation Demanded of Fate of Anti-Trujillo Writer Statement on Cancer Queried Nixon as Running mate Opposed For Racial Harmony Australia's Expansion High Development Rate of Nation's Economy Noted For a World Community Prompt Snow-Sweeping Asked | True | ROGER N. BALDWIN, NORMANHENRY K. WACHTEL, M.D.ELIZABETH F. TURK.R.B. YATES, M.D.RANDAL HEYMANSONJOHN KHANLIAN.HENRY NEUMANN. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/eric-ridder-publisher.html | Eric Ridder Publisher | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/sargent-on-lone-star-board.html | Sargent on Lone Star Board | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/west-shore-hearing-finished-in-jersey.html | WEST SHORE HEARING FINISHED IN JERSEY | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/exsupervisor-is-101-today.html | Ex-Supervisor Is 101 Today | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/hockey-playoff-schedule.html | Hockey Play-Off Schedule | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/new-turnpike-route-proposed-in-jersey.html | NEW TURNPIKE ROUTE PROPOSED IN JERSEY | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/george-not-retiring-senator-denies-reports-that-he-wont-seek-seat.html | GEORGE NOT RETIRING; Senator Denies Reports That He Won't Seek Seat Again | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/adelphi-loses-in-lacrosse.html | Adelphi Loses in Lacrosse | True | Special to The New York Times | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/in-the-nation-drowning-of-a-basketful-of-eels-the-strategy.html | In The Nation; Drowning of a Basketful of Eels The Strategy Backfired 'Preposterous and Unrepublican' | True | By Arthur Krock | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/susan-coffin-to-be-wed-fiancee-of-anthony-corcoran-student-at-pratt.html | SUSAN COFFIN TO BE WED; Fiancee of Anthony Corcoran Student at Pratt Institute | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/sidelights-auto-plants-stay-in-second-gear-april-fool-nothing-new.html | Sidelights; Auto Plants Stay in Second Gear April Fool Nothing New Here Flying Tools Gemutlichkeit Pays Off | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/gillette-names-new-president-announces-gains-in-earnings-razor-and.html | Gillette Names New President, Announces Gains in Earnings; Razor and Toiletries Maker Shows First Quarter's Net 18% Higher Than in '55 | True | Fabian Bachrach | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/the-civil-service.html | The Civil Service | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/tavernongreen-reopening.html | Tavern-on-Green Reopening | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/protestant-churchmen-active.html | Protestant Churchmen Active | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/man-dies-in-hotel-plunge.html | Man Dies in Hotel Plunge | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/advertising-man-named-trustee-of-villanova.html | Advertising Man Named Trustee of Villanova | True | Pach Bros. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/us-flag-planted-by-glacier-crew-remote-antarctic-is-visited-by-ship.html | U.S. FLAG PLANTED BY GLACIER CREW; Remote Antarctic Is Visited by Ship Seeking Bases-- She Enters Atlantic | True | By Bernard Kalb Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/westbury-mutuel-agents-reject-3-year-pact-for-lack-of-bonus.html | Westbury Mutuel Agents Reject 3-Year Pact for Lack of Bonus | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/ei-auja-clash-reported.html | EI Auja Clash Reported | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/gettyhudson.html | Getty--Hudson | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/19000-canadian-farm-brings-widow-365700.html | $19,000 Canadian Farm Brings Widow $365,700 | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/shock-at-meeting-on-stalin-is-told-worker-relates-3hour-party.html | SHOCK AT MEETING ON STALIN IS TOLD; Worker Relates 3-Hour Party Briefing on Secret Speech Given by Khrushchev | True | By Jack Raymond Special To the New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/mrs-li-lacks-has-daughter.html | Mrs. L.I. Lacks Has Daughter | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/congress-approves-colorado-basin-bill.html | CONGRESS APPROVES COLORADO BASIN BILL | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/output-by-britain-up-5-over-1954.html | OUTPUT BY BRITAIN UP 5 % OVER 1954 | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/coop-apartment-sold.html | 'Co-op' Apartment Sold | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/many-cities-pray-to-end-prejudice-services-held-across-nation-to.html | MANY CITIES PRAY TO END PREJUDICE; Services Held Across Nation to Emphasize Negro Bus Boycott in Montgomery 9 Workers Discharged | True | By Stanley Rowland Jr. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/books-published-today.html | Books Published Today | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/decorator-advises-meals-be-served-with-some-inventiveness-and.html | Decorator Advises Meals Be Served With Some Inventiveness and Daring; Easter's Table Is Set With Taste | True | By Phyllis Ehrlich | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/cubs-assign-mckee-to-tulsa.html | Cubs Assign McKee to Tulsa | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/canadian-financing-set.html | Canadian Financing Set | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/naval-stores.html | NAVAL STORES | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/braden-co-accepts-london-copper-base.html | BRADEN CO. ACCEPTS LONDON COPPER BASE | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/2-boys-struck-by-car-1-dead.html | 2 Boys Struck by Car--1 Dead | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/notes.html | Notes | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/power-production-dropped-last-week.html | POWER PRODUCTION DROPPED LAST WEEK | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/lilienthal-clapp-sign-iran-aid-pact-firm-to-direct-restoration-of.html | LILIENTHAL, CLAPP SIGN IRAN AID PACT; Firm to Direct Restoration of Khuzistan Area Under Five-Year Program Area Was Once Fertile Jakarta Leader Chosen | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/france-transfers-detained-algerian.html | FRANCE TRANSFERS DETAINED ALGERIAN | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/dr-white-arrives-in-japan.html | Dr. White Arrives in Japan | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/eisenhower-backers-pick-aide.html | Eisenhower Backers Pick Aide | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/anaconda-profit-soars-to-new-top-share-earnings-up-to-752-from.html | ANACONDA PROFIT SOARS TO NEW TOP; Share Earnings Up to $7.52 From $3.07--Sales Set a High at $630,703,042 TRANS WORLD AIRLINES '55 Revenues Reach New High but Net Declines Sharply REVERE COPPER & BRASS Net Income Last Year Climbed to a Record $11,281,984 ARKANSAS FUEL OIL 1955 Profit at $2.16 a Share, Against $1.89 in 1954 SEABOARD & WESTERN Airline Reports Record Profits After Loss Operation in '54 COMPANIES ISSUE EARNING FIGURES | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/moscow-is-challenged-hungarys-expremier-urges-freeing-of-satellites.html | MOSCOW IS CHALLENGED; Hungary's Ex-Premier Urges Freeing of Satellites | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/music-referee-named-arthur-goldberg-to-report-on-west-coast-union.html | MUSIC REFEREE NAMED; Arthur Goldberg to Report on West Coast Union Fight | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/oslo-next-stop-for-aged-couple.html | Oslo Next Stop for Aged Couple | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/cone-to-close-rayon-mill.html | Cone to Close Rayon Mill | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/railroad-suit-delayed-minority-complaint-against-new-haven-held.html | RAILROAD SUIT DELAYED; Minority Complaint Against New Haven Held Incomplete | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/miss-jean-carter-to-be-june-bride-hartford-nursing-teacher-engaged.html | MISS JEAN CARTER TO BE JUNE BRIDE; Hartford Nursing Teacher Engaged to Rev. C. Arthur Bradley, Harvard Alumnus | True | Special to The New York Times.De Kane | 1984-05-03 | RE0000204146 | B00000584710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/mayor-to-meet-teachers-today-in-effort-to-settle-salary-dispute.html | Mayor to Meet Teachers Today In Effort to Settle Salary Dispute; MAYOR TO MEET TEACHERS ON PAY Reactions of Teacher Groups Teachers Union Not Invited | True | By Benjamin Fine | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/st-louis-county-sells-bond-issue-10725000-awarded-on-bid-of-25185.html | ST. LOUIS COUNTY SELLS BOND ISSUE; $10,725,000 Awarded on Bid of 2.5185% Interest Cost --Other Public Financing Louisville, Ky. Troy, Mich. De Kalb, Ill. Amherst, N.Y. Owatonna, Minn. New York School Districts Indian River County, Fla. Pointe Coupee, La. Holyoke, Mass. | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/dutch-steps-stir-jakartas-alarm-us-circles-also-worried-by-moves.html | DUTCH STEPS STIR JAKARTA'S ALARM; U.S. Circles Also Worried by Moves After Dulles' Visit to Asian Land | True | By Robert Alden Special To the New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/gebhardtroy.html | Gebhard--Troy | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/records-changed-to-aid-criminals-information-given-by-police-to.html | RECORDS CHANGED TO AID CRIMINALS; Information Given by Police to Guide Sentencing Has Been Altered, Hogan Says RECORDS CHANGED TO AID CRIMINALS | True | By Peter Kihss | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/farley-wins-aau-award.html | Farley Wins A.A.U. Award | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/natl-basketball-association.html | Nat'l Basketball Association | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/orioles-option-locke.html | Orioles Option Locke | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/officer-is-promoted-by-anderson-cairns.html | Officer Is Promoted By Anderson & Cairns | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/new-crop-wheat-loses-early-gain-demand-fades-after-sharp-spurt-at.html | NEW CROP WHEAT LOSES EARLY GAIN; Demand Fades After Sharp Spurt at Start, but Buying Brings Later Recovery | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/rock-island-railroad-gross-up-for-first-two-months-but-earnings.html | ROCK ISLAND RAILROAD; Gross Up for First Two Months but Earnings Show Decline | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/tossing-in-the-towel.html | TOSSING IN THE TOWEL? | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/mexican-ship-is-sunk-50-aboard-are-hunted.html | Mexican Ship Is Sunk; 50 Aboard Are Hunted | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/gemerald-outruns-little-one-s-by-a-length-in-singing-tower-at.html | Gemerald Outruns Little One S. by a Length in Singing Tower at Gulfstream; FAVORITE FOURTH IN FLORIDA STAKE Dale's Delight, 2-5, Trails in Dash Won by Gemerald-- Will of Allah Scores First Stakes Success | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/ring-inquiry-told-of-fix-failures-one-called-off-exfighter-states.html | RING INQUIRY TOLD OF 'FIX' FAILURES; One Called Off, Ex-Fighter States on Coast--Chavez Links Pilot to McCoy 'Paid Before the Fight' Checks Mailed to McCoy | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/two-meat-unions-agree-on-merger-amalgamated-and-united-set-accord.html | TWO MEAT UNIONS AGREE ON MERGER; Amalgamated and United Set Accord for 450,000--Move Is First in A.F.L.-C.I.O. | True | By Joseph A. Loftus Special To the New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/veto-of-monument-plan-urged.html | Veto of Monument Plan Urged | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/joan-heuermans-troth-she-plans-december-wedding-to-cadet-peter.html | JOAN HEUERMAN'S TROTH; She Plans December Wedding to Cadet Peter Magruder | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/vfw-convention-ban-denied.html | V.F.W. Convention Ban Denied | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/congress-to-recess-today.html | Congress to Recess Today | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/high-tight-pitching-strategy-involved-in-benning-of-jones-phils.html | High, Tight' Pitching Strategy Involved in 'Benning' of Jones; Phils' Infielder First Reported Blaming Newcombe and Later as Absolving Him—Skull Fracture Still Possible 'Ball Got Away' Bleeding From Ear Ends | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/london-trading-in-stocks-shrinks-prices-dull-volume-lower-with.html | LONDON TRADING IN STOCKS SHRINKS; Prices Dull, Volume Lower With Approach of Easter—Dollar Issues Are Down | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/president-whistlestops-in-virginia-on-way-home.html | President Whistle-Stops In Virginia on Way Home | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/electronic-stamp-seller-goes-to-work-in-post-office.html | Electronic Stamp Seller Goes to Work in Post Office | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/prisoner-exchange-set.html | Prisoner Exchange Set | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/stowaway-flies-from-rio-again-brazilian-who-was-deported-last-month.html | STOWAWAY FLIES FROM RIO AGAIN; Brazilian Who Was Deported Last Month Is Seized Soon After He Returns Here | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/student-group-practices-investment-taxes-are-next-in-their.html | Student Group Practices Investment; Taxes Are Next in Their Curriculum | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/screen-a-saga-of-ancient-titans-alexander-the-great-is-sweeping.html | Screen: A Saga of Ancient Titans; 'Alexander the Great' Is Sweeping Pageant | True | By A. H. Weiler | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/of-local-origin.html | Of Local Origin | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/strike-losses-steady-in-month.html | Strike Losses Steady in Month | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/harrisonroberts.html | Harrison—Roberts | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/church-services-set-for-two-days.html | CHURCH SERVICES SET FOR TWO DAYS | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/soviet-backsidea-of-aerial-checks-on-military-sites-agreement-in.html | SOVIET BACKSIDEA OF AERIAL CHECKS ON MILITARY SITES; Agreement in Principle With Eisenhower Plan Voiced by Gromyko in London CONTROL BODY FAVORED Western Delegates to U.N. Talks Are Encouraged but Await Further Details Some Acceptance Evident SOVIET BACKS IDEA OF AERIAL CHECKS | True | By Benjamin Welles Special To the New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/morgan-scores-upset-seats-lightburn-in-10round-contest-in-cleveland.html | MORGAN SCORES UPSET; Seats Lightburn in 10-Round Contest in Cleveland | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/redskins-sign-rookie-back.html | Redskins Sign Rookie Back | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/sports-of-the-times-tough-guy-forgotten-man-he-even-thinks.html | Sports of The Times; Tough Guy Forgotten Man He Even Thinks Doctoring the Script | True | By Arthur Daley | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/hogan-will-play-on-us-team-in-england-in-return-to-international.html | Hogan Will Play on U.S. Team in England in Return to International Golf; BRITONS ACCLAIM TEXAN'S DECISION Hogan's Agreement to Play in Surrey June 24-26 Also Cheers Golfers Here Soviet Invitation Forwarded Practice Ordeals Cited | True | By Lincoln A. Werden | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/child-to-the-john-p-garveys.html | Child to the John P. Garveys | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/69000-given-to-yale-cancer-polio-and-heart-units-had-refused.html | $69,000 GIVEN TO YALE; Cancer, Polio and Heart Units Had Refused Stamford Gift | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/rockland-light-power.html | ROCKLAND LIGHT & POWER | True | | 1984-05-03 | RE0000204146 | B00000584710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/africa-will-have-a-new-university-southern-rhodesia-building-an.html | AFRICA WILL HAVE A NEW UNIVERSITY; Southern Rhodesia Building an Inter-Racial Institution -- Classes Start in '57 Separate Living Quarters 15,000 Trees Being Planted | True | By Leonard Ingalls Special To the New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/mister-johnson-arrives-tonight-rosten-play-based-on-cary-novel.html | 'MISTER JOHNSON' ARRIVES TONIGHT; Rosten Play Based on Cary Novel About Nigeria Will Be Seen at Martin Beck Report on Musical | True | By Louis Calta | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/arab-unit-to-meet-in-cairo.html | Arab Unit to Meet in Cairo | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/ginny-a-real-doll-is-dolled-up-for-her-annual-wardrobe-party.html | Ginny, a Real Doll, Is Dolled Up For Her Annual Wardrobe Party | True | By Elizabeth Harrison | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/stocks-recover-led-by-oil-shares-market-closes-060-point-up-after.html | STOCKS RECOVER, LED BY OIL SHARES; Market Closes 0.60 Point Up After Late Rally Wipes Out Early Morning Losses AVERAGE RISES TO 339.64 Volume of Trading 2,610,000 With 505 Issues Gaining, 416 Off, 286 Unchanged Volume Increased American Exchange | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/old-july-cotton-shows-strength-new-crop-futures-decline-on.html | OLD JULY COTTON SHOWS STRENGTH; New Crop Futures Decline on Possibility President Will Veto Farm Bill | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/books-of-the-times-lashed-by-cart-drivers-whips-huxleys-infinite.html | Books of The Times; Lashed by Cart Drivers' Whips Huxley's Infinite Curiosity | True | By Charles Poore | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/2d-negro-in-shooting-dies.html | 2d Negro in Shooting Dies | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/ina-g-levine-betrothed.html | Ina G. Levine Betrothed | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/expert-hits-foes-of-fluoridation-fuzzyminded-nitwits-act-in.html | EXPERT HITS FOES OF FLUORIDATION; 'Fuzzy-Minded Nitwits' Act in 'Emotional Ignorance,' Dr. Emerson Declares CITY BOARD 90 YEARS OLD At Its Anniversary Event, Dr. Baumgartner Cites Gains Since Department Began Board's View Widely Backed Department History Cited | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/36-billion-fund-bill-voted.html | 3.6 Billion Fund Bill Voted | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/child-to-mrs-roger-bragdon.html | Child to Mrs. Roger Bragdon | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/premier-of-greece-bans-wider-regime.html | PREMIER OF GREECE BANS WIDER REGIME | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/stock-rise-voted-by-carnation-co-shareholders-clear-the-way-for.html | STOCK RISE VOTED BY CARNATION CO.; Shareholders Clear the Way for Proposed 3-for-1 Split --Other Meetings Held | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/foods-that-are-expressive-of-spring-are-indicated-for-the-holiday.html | Foods That Are Expressive of Spring Are Indicated for the Holiday Brunch | True | By Jane Nickerson | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/a-star-being-born.html | A Star Being Born | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/millionth-phone-ranks-brooklyn-6th-in-world.html | Millionth Phone Ranks Brooklyn 6th in World | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/naacp-plea-asks-us-court-hearing.html | N.A.A.C.P. PLEA ASKS U.S. COURT HEARING | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/the-easter-bunny-comes-to-town-early-to-leave-blooming-egg-tree-at.html | The Easter Bunny Comes to Town Early, To Leave Blooming Egg Tree at Museum; Children's Entertainment | True | By Rita Reif | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/stockholders-back-interhandel-in-refusal-to-name-key-owners.html | Stockholders Back Interhandel In Refusal to Name Key Owners | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/us-group-at-un-picks-building-site.html | U.S. GROUP AT U.N. PICKS BUILDING SITE | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/city-to-let-stock-cabs-operate-outside-law-8-days-in-april.html | City to Let Stock Cabs Operate 'Outside Law' 8 Days in April | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/broome-county-is-150.html | Broome County Is 150 | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/films-for-young.html | Films for Young | True | | 1984-05-03 | RE0000204146 | B00000584710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/us-tightening-passport-rules-all-applicants-to-be-required-to-swear.html | U.S. TIGHTENING PASSPORT RULES; All Applicants to Be Required to Swear Non-Communist Ties--Kent Loses Plea | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/handy-men-cut-housing-costs-of-us-by-1000000-in-year.html | Handy Men Cut Housing Costs Of U.S. by $1,000,000 in Year | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/foremost-wins-point-part-of-complaint-against-dairy-company.html | FOREMOST WINS POINT; Part of Complaint Against Dairy Company Dismissed | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/dutch-confer-on-middle-east.html | Dutch Confer on Middle East | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/3d-ave-building-sold-to-investor-remodeled-storeapartment-structure.html | 3D AVE. BUILDING SOLD TO INVESTOR; Remodeled Store-Apartment Structure Is Near 75th St. --Warehouse in Deal | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/nesselbush-stone.html | Nesselbush--Stone | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/russians-to-visit-netherlands.html | Russians to Visit Netherlands | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/moscows-armament-plans.html | MOSCOW'S ARMAMENT PLANS | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/british-reds-assail-leader.html | British Reds Assail Leader | True | By Drew Middleton Special To the New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/adelphi-is-closed-after-bomb-note-threat-to-college-contains.html | ADELPHI IS CLOSED AFTER BOMB NOTE; Threat to College Contains Diatribe Against Negroes--Vacation Starts Day Early Evening Classes Canceled | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/rangers-play-soccer-draw.html | Rangers Play Soccer Draw | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/eugene-crittenden-standards-expert.html | EUGENE CRITTENDEN, STANDARDS EXPERT | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/the-soviets-forcesiv-a-study-of-the-navy-its-organization-its.html | The Soviet's Forces--IV; A Study of the Navy, Its Organization, Its Make-Up and Its Strategic Function Guided Missiles Doubted Fleets Are Autonomous | True | By Hanson W. Baldwin | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/arabs-would-limit-un-mideast-survey-arabs-in-un-ask-curbs-on.html | Arabs Would Limit U.N. Mideast Survey; ARABS IN U.N. ASK CURBS ON MISSION | True | By Thomas J. Hamilton Special To the New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/city-spring-chills-bearded-sailors-in-from-antarctic.html | City Spring Chills Bearded Sailors In From Antarctic | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/communists-plan-us-court-battle-on-income-taxes-party-may-regain.html | COMMUNISTS PLAN U.S. COURT BATTLE ON INCOME TAXES; Party May Regain Its Seized Property by Putting Up. Security of Equal Value RAID PROCEDURE UPHELD Revenue Aide Here Is Called to Capital to Explain-- Reds Exploit Case Certified Checks Required COMMUNISTS PLAN INCOME TAX FIGHT | True | By Harrison E. Salisbury | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/nat-five-defeats-warriors-108104-syracuse-checks-rally-and-squares.html | NAT FIVE DEFEATS WARRIORS, 108-104; Syracuse Checks Rally and Squares Play-Off at 2-2-- King Scores 25 Points | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/trans-lux-leases-new-building-space.html | TRANS LUX LEASES NEW BUILDING SPACE | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/us-passes-half-of-war-stockpile-63-billion-in-key-materials-on-hand.html | U.S. PASSES HALF OF WAR STOCKPILE; 6.3 Billion in Key Materials on Hand, 500 Million Worth on Order, O.D.M. Says | True | By Charles E. Egan Special To the New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/westbury-to-get-industrial-park-28acre-tract-acquired-next-to.html | WESTBURY TO GET INDUSTRIAL PARK; 28-Acre Tract Acquired Next to Drive-In Theatre--Far Rockaway House Sold | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/masons-to-give-blood-germanamerican-group-of-9th-district-to-donate.html | MASONS TO GIVE BLOOD; German-American Group of 9th District to Donate | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/henry-mdermott-rubber-official-64.html | HENRY M'DERMOTT, RUBBER OFFICIAL, 64 | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-05-03 | RE0000204146 | B00000584710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/hospitable-diplomacy.html | HOSPITABLE DIPLOMACY | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/gradual-revision-on-stalin-likely-pravdas-editorial-indicates.html | GRADUAL REVISION ON STALIN LIKELY; Pravda's Editorial Indicates Soviet Re-education Plan Will Proceed in Stages GRADUAL REVIEW ON STALIN LIKELY | | By Welles Hangen Special To the New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/wood-field-and-stream-five-princeton-seniors-seeking-pirates-gold.html | Wood, Field and Stream; Five Princeton Seniors Seeking Pirate's Gold and Fish Near Andros Town | | By John W. Randolph Special To the New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/new-yorker-balks-at-security-hearing.html | NEW YORKER BALKS AT SECURITY HEARING | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/figures-to-visit-france.html | Figures to Visit France | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/argentina-bars-perons-book.html | Argentina Bars Peron's Book | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/poland-says-if-allows-americans-to-visit-without-furnishing.html | Poland Says If Allows Americans to Visit Without Furnishing Biographical Sketch | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/rigging-charged-on-cccs-cotton-us-jury-indicts-4-persons-8.html | RIGGING CHARGED ON C.C.C.'S COTTON; U.S. Jury Indicts 4 Persons, 8 Corporations, Charging Fixed Bids on Surplus Wolf Called Joint Agent | | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/commodity-index-holds-tuesdays-level-of-902-is-unchanged-from.html | COMMODITY INDEX HOLDS; Tuesday's Level of 90.2 Is Unchanged From Monday's | | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/typhoon-may-miss-philippines.html | Typhoon May Miss Philippines | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/deputy-is-hinted-for-mkays-post-clarence-davis-to-meet-with.html | DEPUTY IS HINTED FOR M'KAY'S POST; Clarence Davis to Meet With Eisenhower Today—Faces Senate Fight if Named. Backed By 2 Senators Neuberger Sees 'Dictation' | | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/banks-increase-rates-follow-others-earlier-action-on-brokers.html | BANKS INCREASE RATES; Follow Others' Earlier Action on Brokers', Dealers' Loans | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/judge-denies-bias-in-rcazenith-suit.html | JUDGE DENIES BIAS IN RCA-ZENITH SUIT | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/blair-and-hodge-win-mat-titles-with-aau-pinning-sweeps.html | Blair and Hodge Win Mat Titles With A.A.U. Pinning Sweeps | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/2-navies-to-join-in-exercises.html | 2 Navies to Join in Exercises | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/menditeguys-condition-good.html | Menditeguy's Condition 'Good' | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/fabricated-steel-orders-off.html | Fabricated Steel Orders Off | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/sears-sets-highs-in-sales-and-net-years-volume-tops-3-billion-for.html | SEARS SETS HIGHS IN SALES AND NET; Year's Volume Tops $3 Billion for the First Time—Profit Equals $2.15 a Share Stockholder Equity Up Foreign Operations | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/beethoven-hall-is-rising-in-bonn-1428000-building-a-few-blocks-from.html | BEETHOVEN HALL IS RISING IN BONN; $1,428,000 Building, a Few Blocks From Birthplace, Replaces Bombed Center | | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/racing-is-resumed-at-lincoln-downs.html | RACING IS RESUMED AT LINCOLN DOWNS | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/skyscraper-plan-is-voted-by-chase-board-gives-formal-approval.html | SKYSCRAPER PLAN IS VOTED BY CHASE; Board Gives Formal Approval --Completion of Building Expected in 3 Years Auditorium Planned SKYSCRAPER PLAN IS VOTED BY CHASE | | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/france-honors-ncr-head.html | France Honors N.C.R. Head | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/2-fiction-works-acquired-by-fox-studio-adds-novel-by-david-walker.html | 2 FICTION WORKS ACQUIRED BY FOX; Studio Adds Novel by David Walker, Short Story by Lee Rogow to Film Schedule | True | By Thomas M. Pryor Special To the New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/kefauver-cites-primary-freeze-replies-that-supporters-of-stevenson.html | KEFAUVER CITES PRIMARY 'FREEZE'; Replies That Supporters of Stevenson Used 'Power' in Bid to Frighten Him Gives View on Segregation Enters Nebraska Primary | | | 1984-05-03 | RE0000204146 | B00000584710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/rise-is-general-in-commodities-hides-coffee-cottonseed-oil-and.html | RISE IS GENERAL IN COMMODITIES; Hides, Coffee, Cottonseed Oil and Rubber Advance- - Cocoa Prices Decline Coffee Closes Higher | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/reuther-disputes-meany-india-talk-auto-workers-chief-on-eve-of-trip.html | REUTHER DISPUTES MEANY INDIA TALK; Auto Workers' Chief, on Eve of Trip to Far East, Denies Nehru Is Aide of Reds | True | BY Stanley Levey | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/business-loans-gain-681000000-increase-in-the-week-here-is.html | BUSINESS LOANS GAIN $681,000,000; Increase in the Week Here is $438,000,000--Loans to Banks Off $123,000,000 | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/pineau-to-visit-us-as-dulles-guest.html | PINEAU TO VISIT U.S. AS DULLES' GUEST | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/arabs-see-israeli-plot.html | Arabs See Israeli Plot | True | By Sam Pope Brewer Special To the New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/news-of-advertising-and-marketing-a-child-shall-lead-campaigns.html | News of Advertising and Marketing; A Child Shall Lead ... Campaigns | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/americas-extend-sea-shelf-area-resolution-would-let-us-push-subsoil.html | AMERICAS EXTEND SEA SHELF AREA; Resolution Would Let U.S. Push Subsoil Sovereignty to 160 Miles in Ocean | True | By Paul P. Kennedy Special To the New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/costa-and-hamia-end-drills.html | Costa and Hamia End Drills | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/roosevelt-yonkers-await-signing-of-expansion-bill-harness-race.html | Roosevelt, Yonkers Await Signing of Expansion Bill; Harness Race Plans Bloom in Spring | True | By William R. Conklin | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/cleanup-is-becks-job-an-analysis-of-the-undertaking-faced-by.html | Clean-Up Is Beck's Job; An Analysis of the Undertaking Faced by Teamsters' President Beck Won Plea to Hoffa A Victory for Ethical Code | True | By A.h. Raskin Special To the New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/naacp-role-scored-us-chamber-head-accuses-it-of-halting-racial.html | N.A.A.C.P. ROLE SCORED; U.S. Chamber Head Accuses It of Halting Racial Gains | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/chance-news-item-reunites-man-son.html | CHANCE NEWS ITEM REUNITES MAN, SON | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/commodity-prices.html | Commodity Prices | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/mcarthy-on-squad-canisius-guard-to-compete-in-olympic-basketball.html | M'CARTHY ON SQUAD; Canisius Guard to Compete in Olympic Basketball Trials | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/tetracycline-suits-ended.html | Tetracycline Suits Ended | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/swedish-premier-will-visit-tiflis-soviet-lists-scene-of-recent.html | SWEDISH PREMIER WILL VISIT TIFLIS; Soviet Lists Scene of Recent Pro-Stalinist Outbreaks on Erlander Itinerary | True | By Felix Belair Jr. Special To the New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/dividends-announced.html | Dividends Announced | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/wilson-gets-franklin-medal.html | Wilson Gets Franklin Medal | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/senators-to-get-red-trade-data-herbert-hoover-jr-will-be-asked-to.html | SENATORS TO GET RED TRADE DATA; Herbert Hoover Jr. Will Be Asked to Explain Remark About Nationalist China Act Gives Power to Halt Aid Embassy Aide Says Ban Stands Hoover Statement Supported | True | By Dana Adams Schmidt Special To the New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/rw-allan-dies-federal-official-regional-administrator-here-of-the.html | R.W. ALLAN DIES; FEDERAL OFFICIAL; Regional Administrator Here of the General Services Administration Was 48 | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/bessent-has-operation-dodger-hurler-is-expected-to-be-back-in-2-or.html | BESSENT HAS OPERATION; Dodger Hurler Is Expected to Be Back in 2 or 3 Weeks | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/us-tanks-in-saudi-arabia.html | U.S. Tanks in Saudi Arabia | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/atom-lag-feared-in-scientist-loss-lack-of-experts-may-imperil.html | ATOM LAG FEARED IN SCIENTIST LOSS; Lack of Experts May Imperil Program, Congress Told --Soviet Gains Noted Russians Found 'Competent' U.S. Urged to Act | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/mayor-for-santangelo-pledges-support-in-race-for-nomination-to.html | MAYOR FOR SANTANGELO; Pledges Support in Race for Nomination to Congress | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/hercules-powder-elects.html | Hercules Powder Elects | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/new-vote-in-malta-due-on-integration.html | NEW VOTE IN MALTA DUE ON INTEGRATION | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/ontario-review-is-ready.html | Ontario Review Is Ready | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/florist-gives-hints-to-men-on-corsages.html | Florist Gives Hints to Men On Corsages | True | By Nan Robertson | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/chemical-plant-in-operation.html | Chemical Plant in Operation | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/pirates-triumph-over-brooks-52-bucs-triple-play-in-sixth-ends.html | PIRATES TRIUMPH OVER BROOKS, 5-2; Bucs' Triple Play in Sixth Ends Dodgers' Threat in Fort Myers Contest Furillo Grounds to Freese 2,671 Fans Fill Stands | True | By Roscoe McGowen Special To the New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/exporters-urged-to-show-in-fairs-credit-group-official-says-it-is.html | EXPORTERS URGED TO SHOW IN FAIRS; Credit Group Official Says It Is Means to Combat Soviet Propaganda | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/fund-drive-set-up-for-wilson-shrine.html | FUND DRIVE SET UP FOR WILSON SHRINE | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/new-york-city-omnibus.html | NEW YORK CITY OMNIBUS | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/miss-davis-engaged-she-will-be-bride-of-arthur-friedman-law-student.html | MISS DAVIS ENGAGED; She Will Be Bride of Arthur Friedman, Law Student | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/divers-recover-autoists-body.html | Divers Recover Autoist's Body | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/mrs-a-casciale-has-child.html | Mrs. A. Casciale Has Child | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/dispute-in-texas-tests-democrats-shivers-attack-on-rayburn-over.html | DISPUTE IN TEXAS TESTS DEMOCRATS; Shivers' Attack on Rayburn Over Johnson Proposal Imperils Harmony Shivers Backed Eisenhower Johnson's Record Cited | True | By William S. White Special To the New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/primrose-is-heard-in-hindemith-work.html | PRIMROSE IS HEARD IN HINDEMITH WORK | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/money.html | Money | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/pravda-on-stalin.html | PRAVDA ON STALIN | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/cinerama-showing-will-help-camp.html | Cinerama Showing Will Help Camp | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/spring-storms-hit-center-of-nation.html | SPRING STORMS HIT CENTER OF NATION | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/women-plan-event-for-uptown-church.html | WOMEN PLAN EVENT FOR UPTOWN CHURCH | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/first-things-first.html | First Things First | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/young-phillips-clash-at-hearing-alleghany-chairman-says-he-can.html | YOUNG, PHILLIPS CLASH AT HEARING; Alleghany Chairman Says He Can Prove Stock Plan Foe Wanted N.Y. Central Post Exchange Is Blocked YOUNG, PHILLIPS CLASH AT HEARING Adjournment Asked | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/republicans-list-designees-here-exgov-whitmans-son-gets-nod-for.html | REPUBLICANS LIST DESIGNEES HERE; Ex-Gov. Whitman's Son Gets Nod for Bench--8 New York County Choices Delayed Burton on Convention Slate | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/british-walkout-held-unjustified-government-inquiry-board-asks-end.html | BRITISH WALKOUT HELD UNJUSTIFIED; Government Inquiry Board Asks End to Jurisdictional Strike at Shipyard Run-Off Closely Watched | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/symphony-of-air-facing-new-snag-mutual-reconsiders-radio-series.html | SYMPHONY OF AIR FACING NEW SNAG; Mutual Reconsiders Radio Series After U.S. Cancels Tour of Near East No Reinstatement | True | By Val Adams | 1984-05-03 | RE0000204146 | B00000584710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/giants-defeat-orioles-dodgers-and-yanks-lose-three-runs-in-6th-nip.html | Giants Defeat Orioles; Dodgers and Yanks Lose; THREE RUNS IN 6TH NIP BALTIMORE, 6-5 Terwilliger's Score Starts Giants' Rally--Mays and Rhodes Clout Homers Others in Spotlight Gomez Wild at Start Mays 'Dusted Off' | True | By Louis Effrat Special To the New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/red-tax-seizures-surprise-capital-treasury-says-office-here-took.html | RED TAX SEIZURES SURPRISE CAPITAL; Treasury Says Office Here Took Communist Assets Without Notice of Plan | True | By Anthony Lewis Special To the New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/eisenhower-sees-dulles-2-hours-extraordinary-talk-follows-their.html | EISENHOWER SEES DULLES 2 HOURS; Extraordinary Talk Follows Their Having Spent 2 Days Together at Parley Atmosphere of Urgency | True | By Elie Abel Special To the New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/the-daily-worker-padlock.html | THE DAILY WORKER PADLOCK | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/fluoridation-asset-cited.html | Fluoridation Asset Cited | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/icelands-parliament-asks-us-troops-to-withdraw-easing-of.html | Iceland's Parliament Asks U.S. Troops to Withdraw; Easing of International Tension Is Cited --Bid Follows Fall of Coalition Regime Over the Issue of Foreign Forces First Unit Arrived in 1951. U.S. Awaits Official Word ICELAND DEPUTIES BID TROOPS LEAVE Gruenther Cites Soviet Arming NATO Drive in U.S. Opens | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/utility-network-fared-best-in-55-spom-says-american-gas-and.html | UTILITY NETWORK FARED BEST IN '55; Spom Says American Gas and Electric Set Records in Many Categories | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/miss-moore-is-fiancee-montclair-teacher-will-be-married-to-john-j.html | MISS MOORE IS FIANCEE; Montclair Teacher Will Be Married to John J. Ryan | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/meany-assails-nlrb-labor-chief-sees-employers-favoredbacks-inquiry.html | MEANY ASSAILS N.L.R.B.; Labor Chief Sees Employers Favored--Backs Inquiry | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/fire-records.html | Fire Records | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/booksauthors.html | Books--Authors | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/norway-education-fund-will-give-scholarships-to-honor-late-princess.html | NORWAY EDUCATION FUND; Will Give Scholarships to Honor Late Princess | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/christian-religious-art-at-the-marino.html | 'Christian Religious Art' at the Marino | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/tide-water-issue-on-market-today-50000000-of-debentures.html | TIDE WATER ISSUE ON MARKET TODAY; $50,000,000 of Debentures Slated--Certificates of Mopac to Be Offered Mopac Issue Offered | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/flintkote-co-official-added-to-directorate.html | Flintkote Co. Official Added to Directorate | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/miss-nancy-foster-prospective-bride.html | MISS NANCY FOSTER PROSPECTIVE BRIDE | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/spring-tonic-for-boats-iced-varnish-owner-neednt-wait-for-warm-days.html | Spring Tonic for Boats: Iced Varnish; Owner Needn't Wait for Warm Days to Condition Craft Old Theories Disproved New Plastic Developed Non-Slip Deck Paint | True | By Clarence E. Lovejoy | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/cupriote-village-balks-searchers-british-fail-in-phrenaros-to-get.html | CUPRIOTE VILLAGE BALKS SEARCHERS; British Fail in Phrenaros to Get Ambush Killing Clue --Plan Collective Fine | True | By Joseph O. Haff Special To the New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/tennis-fans-honor-hopman.html | Tennis Fans Honor Hopman | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/nashville-wins-delay-integration-issues-put-off-till-us-court.html | NASHVILLE WINS DELAY; Integration Issues Put Off Till U.S. Court Convenes in Fall | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/hilton-hotels-raised-profit-last-year-by-59-per-cent-with-gross-up.html | Hilton Hotels Raised Profit Last Year By 59 Per Cent, With Gross Up 56 Per Cent | True | | 1984-05-03 | RE0000204146 | B00000584710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/franklin-national-bank-names-vice-president.html | Franklin National Bank Names Vice President | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/city-maps-savings-on-its-realty-tax-new-financing-law-allows.html | CITY MAPS SAVINGS ON ITS REALTY TAX; New Financing Law Allows Decrease of $8,950,000 in Capital Debt Costs Exceptions in the Law | True | By Paul Crowell | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/premiere-aids-bnai-brith.html | Premiere Aids B'nai Brith | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/general-tells-court-indochina-war-data-were-kept-from-paris-to.html | General Tells Court Indochina War Data Were Kept From Paris to Prevent Leaks | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/about-art-and-artists-abstractions-by-cajori-are-exhibited-negro.html | About Art and Artists; Abstractions by Cajori Are Exhibited-- Negro Painters in Downtown Show | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/warning-on-haste-cited.html | Warning on Haste Cited | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/son-to-mrs-trevor-thomas.html | Son to Mrs. Trevor Thomas | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/stevenson-irate-denies-bossism-scores-kefauver-as-he-opens.html | STEVENSON, IRATE, DENIES 'BOSSISM'; Scores Kefauver as He Opens California Drive--Scouts Role of Leaders' Pawn STEVENSON IRATE; DENIES 'BOSSISM' | True | By Gladwin Hill Special To The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/opera-rigoletto-debut-clifford-harvuot-sings-title-role-first-time.html | Opera: 'Rigoletto' Debut; Clifford Harvuot Sings Title Role First Time at 'Met' in Student Matinee | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/benefit-for-cathedral-st-georges-in-london-will-be-aided-at-april.html | BENEFIT FOR CATHEDRAL; St. George's in London Will Be Aided at April 27 Fair | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/utility-bill-veto-urged-by-edison-company-predicts-rise-in-rates-if.html | UTILITY BILL VETO URGED BY EDISON; Company Predicts Rise in Rates if Submetering Is Extended in State P.S.C. Abolished Practice | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/gasoline-stocks-attain-new-peak-reached-196801000-bbls-last-week.html | GASOLINE STOCKS ATTAIN NEW PEAK; Reached 196,801,000 Bbls. Last Week, 860,000 Rise-- Light Fuel Oil Declines | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/dar-to-honor-air-student.html | D.A.R. to Honor Air Student | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/passover-linked-to-all-humanity-rabbis-appeal-for-faith-in.html | PASSOVER LINKED TO ALL HUMANITY; Rabbis Appeal for Faith in Democracy That Liberates Peoples Everywhere | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/opera-season-opens-at-city-center-waltons-troilus-and-cressida-is.html | Opera: Season Opens at City Center; Walton's 'Troilus and Cressida' Is Sung Jon Crain and Phyllis Curtin Take Leads | True | By Howard Taubman | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/tv-last-hours-of-titanic-tense-technically-brilliant-portrayal-of.html | TV: Last Hours of Titanic; Tense, Technically Brilliant Portrayal of Tragedy Offered on Kraft Show | True | By Jack Gould | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/costello-views-city-irish-prime-minister-goes-to-top-of-empire.html | COSTELLO VIEWS CITY; Irish Prime Minister Goes to Top of Empire State | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/libya-called-prowest-rejection-of-soviet-aid-offer-by-premier-is.html | LIBYA CALLED PRO-WEST; Rejection of Soviet Aid Offer by Premier Is Reported | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/art-sales-net-179895-museums-series-of-auctions-of-surplus-items.html | ART SALES NET $179,895; Museum's Series of Auctions of Surplus Items Ends | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/brenner-asks-license-files-application-to-promote-st-nicholas-arena.html | BRENNER ASKS LICENSE; Files Application to Promote St. Nicholas Arena Fights | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/elective-bench-in-state-scored-head-of-city-bar-calls-its-retention.html | ELECTIVE BENCH IN STATE SCORED; Head of City Bar Calls Its Retention in Court Report 'a Blow to Reform' Handicaps of Elected Jurists | True | | 1984-05-03 | RE0000204146 | B00000584710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/patty-sets-back-himeno-in-tennis-head-larsen-stewart-also-win-hard.html | PATTY SETS BACK HIMENO IN TENNIS; Head, Larsen, Stewart Also Win Hard Opening-Round Tests at Monte Carlo | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/chile-plans-to-free-peso.html | Chile Plans to Free Peso | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/glacier-reenters-the-atlantic.html | Glacier Re-enters the Atlantic | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/chauffeur-relates-tales-of-wayside-inn-when-henry-ford-became-its.html | Chauffeur Relates Tales of Wayside Inn When Henry Ford Became Its Landlord | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/financing-for-taxpayer.html | Financing for Taxpayer | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/schmidt-tennis-victor-gains-caribbean-semifinals-by-beating-howe-62.html | SCHMIDT TENNIS VICTOR; Gains Caribbean Semi-Finals by Beating Howe, 6-2, 7-5 | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/foreign-aid-plan-of-un-is-backed-report-to-congress-by-us.html | FOREIGN AID PLAN OF U.N. IS BACKED; Report to Congress by U.S. Representatives Calls for a Multilateral System Aim of Program Defined | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/new-business.html | New Business | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/mkay-assailed-in-house-report-democrats-accuse-secretary-and-aides.html | M'KAY ASSAILED IN HOUSE REPORT; Democrats Accuse Secretary and Aides of Attempts to 'Wreck' Power Program Key Point in McVay Race 'Scare' Words Noted | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/other-company-reports-americanmarietta-co.html | OTHER COMPANY REPORTS; American-Marietta Co. | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/mysteries-mark-worker-finances-paper-says-yearly-that-it-will-have.html | MYSTERIES MARK WORKER FINANCES; Paper Says Yearly That It Will Have Deficit, but Omits Data on Its Operations | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/dr-b-breitner-72-austrian-leader-wellknown-surgeon-author-dieswas.html | DR. B. BREITNER, 72, AUSTRIAN LEADER; Well-Known Surgeon, Author Dies--Was Candidate for Presidency in 1951 Ran as Independent | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/penntexas-wins-fairbanks-voice-principals-in-the-battle-over.html | PENN-TEXAS WINS FAIRBANKS VOICE; Principals in the Battle Over Fairbanks, Morse PENN-TEXAS WINS FAIRBANKS VOICE | True | By Richard Rutter Special To the New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/melish-foes-appeal-act-to-upset-court-ruling-favorable-to-clergyman.html | MELISH FOES APPEAL; Act to Upset Court Ruling Favorable to Clergyman | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/blast-rocks-philadelphia-scores-injured-one-killed-blast-rips-area.html | Blast Rocks Philadelphia; Scores Injured, One Killed; BLAST RIPS AREA IN PHILADELPHIA Granary Near Deserted 'Terrific Rumble--Bang' 35 Taken to Hospitals | True | By William G. Weart Special To the New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/senate-confirms-three-new-envoys.html | SENATE CONFIRMS THREE NEW ENVOYS | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/treasury-statement.html | Treasury Statement | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/4-local-premieres.html | 4 Local Premieres | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/atomic-bid-to-egypt-moscow-offering-uranium-and-knowhow-mission.html | ATOMIC BID TO EGYPT; Moscow Offering Uranium and Know-How, Mission Head Says | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/new-school-aid-plan-ruml-proposes-us-subsidy-of-20-to-80-per-pupil.html | NEW SCHOOL AID PLAN; Ruml Proposes U.S. Subsidy of $20 to $80 per Pupil | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/schiller-play-to-be-given.html | Schiller Play to Be Given | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/kennedy-extends-traffic-program-some-reasons-the-policeand-everyonc.html | KENNEDY EXTENDS TRAFFIC PROGRAM; Some Reasons the Police--and Everyone Else--Find Manhattan Traffic Tangled | True | By Joseph C. Ingraham | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/teacher-boycott-cuts-pupil-clubs-salary-protest-drastically.html | TEACHER BOYCOTT CUTS PUPIL CLUBS; Salary Protest Drastically Curtails After-School Student Programs Administrators Resent Tactics | True | By Leonard Buder | 1984-05-03 | RE0000204146 | B00000584710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/union-pennsy-in-new-talks.html | Union, Pennsy in New Talks | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/met-gives-figaro-singher-performs-title-role-first-time-with.html | 'MET' GIVES 'FIGARO'; Singher Performs Title Role First Time With Company | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/parking-test-planned-meter-hours-on-east-side-altered-to-aid.html | PARKING TEST PLANNED; Meter Hours on East Side Altered to Aid Cleaning | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/allstars-visit-mayor-wagner-greets-east-and-west-quintets-at-city.html | ALL-STARS VISIT MAYOR; Wagner Greets East and West Quintets at City Hall | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/other-meetings-airway-industries-canadian-oil-companies-cutter.html | OTHER MEETINGS; Air-Way Industries Canadian Oil Companies Cutter Laboratories Industrial Rayon Corp. Maytag Company F.G. Shattuck Co. Shawinigan Water & Power Tobacco Products Export Walworth Company Warner--Lambert | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/truck-merger-sought-norwalk-ohio-lines-would-buy-shirks-motor-stock.html | TRUCK MERGER SOUGHT; Norwalk (Ohio) Lines Would Buy Shirks Motor Stock | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/stock-rise-planned-by-eastman-kodak.html | STOCK RISE PLANNED BY EASTMAN KODAK | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/condition-of-reserve-member-banks-in-94-cities-march-21-1956.html | Condition of Reserve Member Banks in 94 Cities March 21, 1956 | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/loyalty-parade-april-28.html | Loyalty Parade April 28 | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/rail-wreck-laid-to-axle-break.html | Rail Wreck Laid to Axle Break | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/red-chief-assails-abuse-of-justice-in-east-germany-premier-attacks.html | RED CHIEF ASSAILS ABUSE OF JUSTICE IN EAST GERMANY; Premier Attacks Despotism -- Demands Tighter Control Under Collective Rule Status of Prosecutor New Ordinance Demand GERMAN RED CHIEF CONDEMNS ABUSES | True | By Walter Sullivan Special To the New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/5-food-witnesses-accused-of-lying-will-get-a-second-chance-to-tell.html | 5 FOOD WITNESSES ACCUSED OF LYING; Will Get a Second Chance to Tell Truth in Racketeering Inquiry, U.S. Aide Says Cooperation Is Urged Swearing In New Jury | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/florida-pulp-mill-to-expand.html | Florida Pulp Mill to Expand | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/canadian-pacific-increases-profit-2-months-net-1528693-against.html | CANADIAN PACIFIC INCREASES PROFIT; 2 Months' Net $1,528,693, Against $986,716--Other Railway Reports | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/people.html | People | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/elizabeth-sayre-engaged-to-wed-wellesley-senior-is-fiancee-of-lieut.html | ELIZABETH SAYRE ENGAGED TO WED; Wellesley Senior Is Fiancee of Lieut. Douglas Johnson of the Naval Air Arm | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/kozar-bowls-635-days-best-singles-total-falls-far-short-of-abc-lead.html | KOZAR BOWLS 635; Day's Best Singles Total Falls Far Short of A.B.C. Lead | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/teamsters-and-the-ila.html | TEAMSTERS AND THE I.L.A. | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/soviet-set-to-trade-on-indians-terms.html | SOVIET SET TO TRADE ON INDIANS TERMS | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/pullman-company-plans-to-increase-rates-may-1.html | Pullman Company Plans To Increase Rates May 1 | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/bronstein-posts-victory-in-chess-defeats-petrosian-after-36-moves.html | BRONSTEIN POSTS VICTORY IN CHESS; Defeats Petrosian After 36 Moves in First Round of Amsterdam Tourney STANDING OF THE PLAYERS | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/two-texas-banks-merged.html | Two Texas Banks Merged | True | Special to The New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/viscount-is-second.html | Viscount Is Second | True | | 1984-05-03 | RE0000204146 | B00000584710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/yale-nine-crushed-162-alabama-wins-then-loses-to-host-team-in.html | YALE NINE CRUSHED 16-2; Alabama Wins, Then Loses to Host Team in Rollins Play | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/eisenhower-elated-at-3power-talks-success-of-talks-elates-president.html | Eisenhower Elated At 3-Power Talks; 'SUCCESS OF TALKS ELATES PRESIDENT President Stresses Chapter | True | By W.h. Lawrence Special To the New York Times. | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-29 | 1956-03-29 | https://www.nytimes.com/1956/03/29/archives/taxes-are-his-business-enjoys-his-garden.html | Taxes Are His Business; Enjoys His Garden | True | Donald R. Moysey | 1984-05-03 | RE0000204146 | B00000584710 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/american-cable-radio.html | AMERICAN CABLE & RADIO | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/segregationist-wants-ban-on-rock-and-roll.html | Segregationist Wants Ban on 'Rock and Roll' | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/no-shift-now-for-trot-hambletonian-will-be-held-at-goshen-until.html | NO SHIFT NOW FOR TROT; Hambletonian Will Be Held at Goshen Until 1957 | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/myers-lacrosse-squad-coach.html | Myers Lacrosse Squad Coach | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/deluca-fills-in-signs-state-bills-albany-role-stirs-surmise-he-may.html | DELUCA FILLS IN, SIGNS STATE BILLS; Albany Role Stirs Surmise He May Be Being Groomed for Governor After '56 | True | By Warren Weaver Jr. Special To the New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/food-news-canned-ham-this-is-an-excellent-choice-for-easter-bigger.html | Food News: Canned Ham; This Is an Excellent Choice for Easter Bigger Hams Are Better | True | By June Owen | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/economic-unity-in-europe-urged-belgian-industrialist-warns-time-is.html | ECONOMIC UNITY IN EUROPE URGED; Belgian Industrialist Warns Time Is Running Out There for Market Integration | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/cincinnati-six-takes-playoff.html | Cincinnati Six Takes Play-Off | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/easter-at-white-house-eisenhowers-plan-to-spend-weekend-in-capital.html | EASTER AT WHITE HOUSE; Eisenhowers Plan to Spend Week-End in Capital | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/orchestra-show-train-150-washingtonians-will-join-national-symphony.html | ORCHESTRA SHOW TRAIN; 150 Washingtonians Will Join National Symphony Here | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/eisenhower-favors-tin-smelters-sale.html | EISENHOWER FAVORS TIN SMELTER'S SALE | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/peanut-farm-system-produces-poor-crop.html | Peanut Farm System Produces Poor Crop | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/doctor-lawyer.html | Doctor, Lawyer | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/petrillo-spared-trip-will-testify-in-capital-not-on-coast-in-union.html | PETRILLO SPARED TRIP; Will Testify in Capital, Not on Coast, in Union Inquiry. | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/lloyds-to-rate-tugs-in-hungary-british-surveyors-get-right-to.html | LLOYD'S TO RATE TUGS IN HUNGARY; British Surveyors Get Right to Investigate Craft Being Built for Yugoslavia | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/damage-in-blast-put-at-3-million-two-bodies-recovered-at.html | DAMAGE IN BLAST PUT AT 3 MILLION; Two Bodies Recovered at Philadelphia Granary-- Third Man Missing | True | By William G. Weart Special To the New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/luncheon-fashion-show-april-12-to-aid-antas-new-thrift-shop.html | Luncheon, Fashion Show April 12 To Aid ANTA's New Thrift Shop; Chairmen of April 12th Fashion Show | True | D'Arlene | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/purger-and-vindicator.html | Purger and Vindicator | True | Matyas Rakosi | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/dulles-sees-president-topic-of-2d-long-meeting-in-two-days.html | DULLES SEES PRESIDENT; Topic of 2d Long Meeting in Two Days Undisclosed | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/arms-for-israel-urged-neumann-says-reds-imperil-us-interests-in.html | ARMS FOR ISRAEL URGED; Neumann Says Reds Imperil U.S. Interests in Mideast | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/conferees-give-wheat-and-rice-2price-status-bill-is-viewed-as.html | CONFEREES GIVE WHEAT AND RICE 2-PRICE STATUS; Bill Is Viewed as Becoming More Unacceptable to the Administration Each Day Three Features Added FARM COMPROMISE HEADED FOR FIGHT | True | By William M. Blair Special To the New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/kaiser-plant-to-expand-247500ton-annual-capacity-due-for-aluminum.html | KAISER PLANT TO EXPAND; 247,500-Ton Annual Capacity Due for Aluminum Smelter | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/tax-evader-gets-60-days.html | Tax Evader Gets 60 Days | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/czechs-cautious-on-stalin.html | Czechs Cautious On Stalin | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/new-east-german-army-due-to-march-may-day.html | New East German Army Due to March May Day | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/indonesian-red-visits-mao.html | Indonesian Red Visits Mao | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/brooks-win-54-on-collins-error-bombers-fumble-of-double-permits.html | BROOKS WIN, 5-4, ON COLLINS ERROR; Bomber's Fumble of Double Permits Cimoli to Tally-- Bauer Hits 2 Homers Unearned Run Decisive Robinson in Left Field Brooks Sign Nishita | True | By John Drebinger Special To the New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/negev-rail-line-opened-by-israel.html | NEGEV RAIL LINE OPENED BY ISRAEL | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/jobless-aid-urged-aflcio-backs-douglas-bill-for-depressed-areas.html | JOBLESS AID URGED; A.F.L.-C.I.O. Backs Douglas Bill for Depressed Areas | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/new-labor-dispute-at-fairchild-plant.html | NEW LABOR DISPUTE AT FAIRCHILD PLANT | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/stocks-in-london-show-firm-tone-holiday-atmosphere-holds-trading.html | STOCKS IN LONDON SHOW FIRM TONE; Holiday Atmosphere Holds Trading Down-Issues of Britain Stronger | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/strike-parties-to-meet-joint-session-agreed-on-in-republic-aviation.html | STRIKE PARTIES TO MEET; Joint Session Agreed On in Republic Aviation Dispute | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/upstate-ace-wins-crown-in-18059-breen-of-cortland-teachers-shatters.html | UPSTATE ACE WINS CROWN IN 18:05.9; Breen of Cortland Teachers Shatters Furuhashi Mark of 18:19 Set in 1949 Parents See Record Set Birthday Present for Father Other Records Eclipsed | True | By Lincoln A. Werden Special To the New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/apartment-deals-are-made-in-bronx.html | APARTMENT DEALS ARE MADE IN BRONX | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/hockey-playoff-schedule.html | Hockey Play-Off Schedule | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/us-hopes-to-keep-force-in-iceland-effect-of-parliaments-bid-for.html | U.S. HOPES TO KEEP FORCE IN ICELAND; Effect of Parliament's Bid for Withdrawal Still Under State Department Study Loss Held No Catastrophe U.S. HOPES TO KEEP TROOPS IN ICELAND Political Maneuver Hinted NATO Aides Await Election | True | By Elie Abel Special to The New York Times.special To The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/colonels-jordan-ousted-advertise-for-positions.html | Colonels Jordan Ousted Advertise for Positions | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/treasury-statement.html | Treasury Statement | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/further-revision-of-purges-likely-rajk-trial-was-first-of-many.html | FURTHER REVISION OF PURGES LIKELY; Rajk Trial Was First of Many Thought Planned by Stalin in His Later Years Rajk in First Case The 'Doctors' Plot' | True | By Harrison E. Salisbury | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/de-sapio-averts-stevenson-fight-admits-right-of-club-in-his.html | DE SAPIO AVERTS STEVENSON FIGHT; Admits Right of Club in His Congress District to Pick One of Two Delegates | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/skiers-will-parade-on-slopes-as-conditions-continue-excellent-deep.html | Skiers Will Parade on Slopes As Conditions Continue Excellent; Deep Snow, Low Temperatures Reported From Catskills to Canada--Belleayre Will Remain Open After Holiday | True | By Michael Strauss | 1984-05-03 | RE0000204147 | B00000584711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/the-hook-on-trade-bait.html | THE HOOK ON TRADE BAIT | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/carrier-going-back-on-duty.html | Carrier Going Back on Duty | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/commodities-index-advances-slightly.html | COMMODITIES INDEX ADVANCES SLIGHTLY | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/coin-hunt-is-hatched-by-easter-egg-affair.html | Coin Hunt Is Hatched By Easter Egg Affair | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/news-of-advertising-and-marketing-to-newspapers-noahs-ink-new.html | News of Advertising and Marketing; To Newspapers Noah's Ink New Business People Notes | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/the-soviets-forcesv-an-analysis-of-the-kremlins-air-power-its.html | The Soviet's Forces—V; An Analysis of the Kremlin's Air Power, Its Make-Up and Combat Capabilities Not a Separate Service Long-Range Aircraft | True | By Hanson W. Baldwin | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/spring-rustles-in-with-silk-prints-and-textures.html | Spring Rustles In With Silk Prints and Textures | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/cambridge-rugby-victor.html | Cambridge Rugby Victor | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/princeton-game-postponed.html | Princeton Game Postponed | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/matusow-trial-urged-senate-asks-justice-agency-to-bring-contempt.html | MATUSOW TRIAL URGED; Senate Asks Justice Agency to Bring Contempt Action | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/fordham-adds-a-school-loyola-becomes-new-college-of-philosophy-and.html | FORDHAM ADDS A SCHOOL; Loyola Becomes New College of Philosophy and Letters | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/willey-of-eagles-signs.html | Willey of Eagles Signs | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/defense-changes-urged-rejected-hoover-group-plans-called-heart-of.html | DEFENSE CHANGES URGED; Rejected Hoover Group Plans Called 'Heart' of Report | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/reds-easter-egg-crackdown.html | Reds' Easter Egg Crackdown | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/rajk-is-rehabilitated.html | RAJK IS "REHABILITATED" | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/company-formed-to-develop-mines-copper-cliff-and-new-royran-set-up.html | COMPANY FORMED TO DEVELOP MINES; Copper Cliff and New Royran Set Up Unit to Operate in Quebec's Chibougamau OTHER SALES, MERGERS | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/british-weigh-a-cyprus-curfew-again-sunday-to-curb-terrorism.html | British Weigh a Cyprus Curfew Again Sunday to Curb Terrorism; British Weigh a Cyprus Curfew Again Sunday to Curb Terrorism | True | By Joseph O. Haff. Special To the New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/rayburn-setting-out-to-smash-political-influence-of-shivers-would.html | Rayburn Setting Out to Smash Political Influence of Shivers; Would Bar Revolt | True | By William S. White Special To the New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/new-greek-archbishop-dorotheos-chosen-in-athens-to-succeed-spyridon.html | NEW GREEK ARCHBISHOP; Dorotheos Chosen in Athens to Succeed Spyridon | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/easter-parades-to-help-charities-benefit-events-sunday-will-assist.html | EASTER 'PARADES' TO HELP CHARITIES; Benefit Events Sunday Will Assist A.S.P.C.A., Nurse Service, Judson Center | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/soviet-proposes-electricity-trip-exchange-of-delegations-is-weighed.html | SOVIET PROPOSES ELECTRICITY TRIP; Exchange of Delegations Is Weighed by U.S.-- Visit by Malenkov Doubted | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/joy-manufacturing-co-elects-vice-president.html | Joy Manufacturing Co. Elects Vice President | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/racket-data-plan-set-police-in-west-to-organize-an-intelligence.html | RACKET DATA PLAN SET; Police in West to Organize an Intelligence System | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/queen-observes-old-rite.html | Queen Observes Old Rite | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/booksauthors.html | Books--Authors | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/moscowbelgrade-relations.html | MOSCOW-BELGRADE RELATIONS | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/cost-increases-put-road-in-red-chicago-north-westerns-2month.html | COST INCREASES PUT ROAD IN RED; Chicago & North Western's 2-Month Deficit $5,041,981 Against $1,758,841 in '55 | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/israel-rosenfeld-dead-american-movie-distributor-killed-in-berlin.html | ISRAEL ROSENFELD DEAD; American Movie Distributor Killed in Berlin Car Crash | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/letters-to-the-times-to-counter-soviet-policy-west-urged-to-press.html | Letters to The Times; To Counter Soviet Policy West Urged to Press for Captive Peoples' Self-Determination Antiquity of Scrolls Disputed Survey on South Discussed Northern Press Is Charged With Distorting Facts on Segregation. To Understand Problems Dispassionate Report Tax Statements of Daily Worker | True | CYRIL A. ZEBOT.SOLOMON ZEITLIN.HOLMES B. SPRINGS, M.D.HAROLD TAYLOR.HOWARD MUMFORD JONES.false allegation. JOHN GATES, | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/warriors-topple-nats-five-109104-enter-final-of-nba-playoff-against.html | WARRIORS TOPPLE NATS FIVE, 109-104; Enter Final of N.B.A. Play Off Against Pistons, Who Win From Hawks, 102-97 | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/surgery-2-miles-up-appendectomy-in-himalayas-done-on-swiss-climber.html | SURGERY 2 MILES UP; Appendectomy in Himalayas Done on Swiss Climber | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/north-dakota-unit-goes-to-democrats.html | NORTH DAKOTA UNIT GOES TO DEMOCRATS | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/sparergelb.html | Sparer--Gelb | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/con-edison-maps-expansion-costs-650000000-program-runs-through-1960.html | CON EDISON MAPS EXPANSION COSTS; $,650,000,000 Program Runs Through 1960, Report to Stockholders Declares | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/smyslov-gains-tie-for-lead-in-chess.html | SMYSLOV GAINS TIE FOR LEAD IN CHESS | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/date-fixed-for-acosta-case.html | Date Fixed for Acosta Case | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/yale-nine-beaten-52-alabama-wins-by-capitalizing-on-7-walks-and-4.html | YALE NINE BEATEN, 5-2; Alabama Wins by Capitalizing on 7 Walks and 4 Errors | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/kefauver-feels-stock-is-rising-stevenson-still-the-leading.html | KEFAUVER FEELS STOCK IS RISING; Stevenson 'Still the Leading Candidate,' Senator Says, but He Is Gaining Illinois Write-Ins 'Encouraged' Bay State Campaign Mapped | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/communists-to-ask-trial-be-deferred.html | COMMUNISTS TO ASK TRIAL BE DEFERRED | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/rockaway-fare-reduced-to-30c-transit-authority-drops-40c-plan-to.html | ROCKAWAY FARE REDUCED TO 30C; Transit Authority Drops 40c Plan to Avoid U.S. Tax and Help Development | True | By Ralph Katz | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/9-frenchmen-slain-in-algerian-clashes.html | 9 FRENCHMEN SLAIN IN ALGERIAN CLASHES | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/publisher-fears-trujillos-aides-have-murdered-dr-de-galindez-ornes.html | Publisher Fears Trujillo's Aides Have Murdered Dr. de Galindez; Ornes, an Ex-Collaborator of Dictator, Says His Own Life Is in Danger Here | True | The New York Times | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/radio-transmitters-on-epeeists-dont-miss-a-touch-electronic-fencing.html | Radio Transmitters on Epeeists Don't Miss a Touch; Electronic Fencing Scoreboard Shows Hits Makes No Errors | True | By Gordon S. White Jr. Special To the New York Times.the New York Times (BY ROBERT WALKER) | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/new-canada-dry-vodka.html | New Canada Dry Vodka | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/dew-line-funds-approved.html | Dew Line Funds Approved | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/missouri-basin-funds-urged.html | Missouri Basin Funds Urged | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/shipping-news-and-notes-collision-off-colombo-cripples-british.html | Shipping News and Notes; Collision Off Colombo Cripples British Liner-- New Norse Freighter Here | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/malenkov-at-embassy-fete.html | Malenkov at Embassy Fete | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/sales-for-nation-up-9-last-week-but-snow-caused-10-drop-for.html | SALES FOR NATION UP 9% LAST WEEK; But Snow Caused 10% Drop for Department Stores in New York City | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/treasury-chief-hit-as-dangerous-man.html | TREASURY CHIEF HIT AS 'DANGEROUS MAN' | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/kefauver-to-visit-jersey-in-a-week-plans-5day-drive-for-slate-of.html | KEFAUVER TO VISIT JERSEY IN A WEEK; Plans 5-Day Drive for Slate of Presidential Backers-- May Not See Meyner | True | By George Cable Wright Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/college-fund-gets-514809-in-grants.html | COLLEGE FUND GETS $514,809 IN GRANTS | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/securities-issues-shrank-in-march-marketings-of-municipal-bonds-and.html | SECURITIES ISSUES SHRANK IN MARCH; Marketings of Municipal Bonds and Corporation Stocks Fell Sharply | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/40hour-week-for-53000-urged-in-mayors-budget-board-gets-budget.html | 40-Hour Week for 53,000 Urged in Mayor's Budget; Board Gets Budget Monday | True | By Paul Crowell | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/harry-b-sherman-dies-leader-in-society-of-mayflower-descendants-was.html | HARRY B. SHERMAN DIES; Leader in Society of Mayflower Descendants Was 75. | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/reichhold-and-catalin-merger-to-be-put-up-to-stockholders.html | Reichhold and Catalin Merger To Be Put Up to Stockholders | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/coast-committee-to-recommend-ban-on-mccoy-as-matchmaker-californian.html | Coast Committee to Recommend Ban on McCoy as Matchmaker; Californian Charged With Fixing Fights Denies at Hearing Secret Control of Half Interest in Fighter Cadilli Cadilli Takes Stand | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/newark-gets-cherry-trees.html | Newark Gets Cherry Trees | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/cattaraugus-disaster-area.html | Cattaraugus Disaster Area | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/owens-editor-retires-executive-of-the-sunpapers-in-baltimore-quits.html | OWENS, EDITOR, RETIRES; Executive of the Sunpapers in Baltimore Quits Posts | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/career-officer-is-named-ambassador-to-sudan.html | Career Officer Is Named Ambassador to Sudan | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/dulles-sees-war-peril-tells-foreign-service-class-that-danger-still.html | DULLES SEES WAR PERIL; Tells Foreign Service Class That Danger Still Exists | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/hungary-clears-hanged-traitor-socialists-freed-rajk-foreign-chief.html | HUNGARY CLEARS HANGED 'TRAITOR; SOCIALISTS FREED; Rajk, Foreign Chief Executed in '49, Has Been Vindicated, Red Party Leader Says OTHERS ARE ABSOLVED Trial Reviews Called Gesture Toward Tito and a Result of Anti-Stalin Drive Review Ordered Last Year HUNGARY CLEARS KEY PURGE VICTIM Rajk Associate Freed Execution Was Swift | True | By John MacCormac Special To The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/keesedarling.html | Keese--Darling | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/3d-shapiro-study-sent-to-suffolk-governor-acts-on-charges-of-land.html | 3D SHAPIRO STUDY SENT TO SUFFOLK; Governor Acts on Charges of 'Land Grabs' by Officials Not Previously Named PAPER NOT MADE PUBLIC Two Former Executives of Savings Unit Respond to Subpoenas They Fought Schantz Aided Shapiro | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/reds-raise-2850-to-regain-offices-will-put-up-borrowed-money-toward.html | REDS RAISE $2,850 TO REGAIN OFFICES; Will Put Up Borrowed Money Toward U.S. Tax Claims on Worker and Party Lawyers Seek Release Seizure Rule Followed Michigan Worker Not Seized Pravda Reports Seizures Raids Atrocious, Peiping Says | True | Special to The New York Times.Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/report-on-conley-encourages-braves.html | REPORT ON CONLEY ENCOURAGES BRAVES | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/william-wright-philosopher-78-stone-professor-emeritus-at-dartmouth.html | WILLIAM WRIGHT, PHILOSOPHER, 78; Stone Professor Emeritus at Dartmouth Is Dead-- Lead Theological Society | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/german-air-line-maps-more-routes.html | GERMAN AIR LINE MAPS MORE ROUTES | True | | 1984-05-03 | RE0000204147 | B00000584711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/green-bay-citizens-will-vote-tuesday-on-bond-issue-for-new-packer.html | Green Bay Citizens Will Vote Tuesday On Bond Issue for New Packer Arena | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/coolidge-panel-gets-music-dean-dr-moore-of-michigan-u-in-library-of.html | COOLIDGE PANEL GETS MUSIC DEAN; Dr. Moore of Michigan U. in Library of Congress Post After Controversy | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/cloudy-sky-likely-for-easter-sunday.html | CLOUDY SKY LIKELY FOR EASTER SUNDAY | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/allen-reported-out-harp-said-to-be-selected-as-kansas-basketball.html | ALLEN REPORTED OUT; Harp Said to Be Selected as Kansas Basketball Coach | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/prices-mostly-up-for-commodities-trading-is-active-in-many-markets.html | PRICES MOSTLY UP FOR COMMODITIES; Trading Is Active in Many Markets Despite Approach of Three-Day Week-End Rubber Declines COFFEE | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/labor-disputes-found-knottier-bargaining-is-more-complex-adding-to.html | LABOR DISPUTES FOUND KNOTTIER; Bargaining Is More Complex, Adding to Rifts, Federal Mediators Declare | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/screen-supersonic-age-pioneers-on-the-threshold-of-space-bows-at.html | Screen: Supersonic Age Pioneers; 'On the Threshold of Space' Bows at Globe Film Is Tribute to Air Force's Technicians | True | By A.h. Weiler | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/our-own-un-monument.html | OUR OWN U.N. MONUMENT | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/of-local-origin.html | Of Local Origin | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/traders-appeal-for-better-data-secretary-weeks-is-urged-to-halt.html | TRADERS APPEAL FOR BETTER DATA; Secretary Weeks Is Urged to Halt Retrenchment in Statistical Services Traders Hampered | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/money.html | Money | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/polio-victim-bicycles-30400-miles-couldnt-walk-until-he-was-16will.html | Polio Victim Bicycles 30,400 Miles; Couldn't Walk Until He Was 16—Will Tour Europe | True | The New York Times | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/barbara-c-baker-is-a-future-bride-sweet-briar-alumna-will-be.html | BARBARA C. BAKER IS A FUTURE BRIDE; Sweet Briar Alumna Will Be Married to H. Robert Bird, Psychologist, on June 3 | True | Altman Pach | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/russell-named-ace-again.html | Russell Named Ace Again | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/rouviere-joins-redskins.html | Rouviere Joins Redskins | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/compton-is-expanding-names-vice-president.html | Compton Is Expanding, Names Vice President | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/2-discuss-indochina-at-un.html | 2 Discuss Indochina at U.N. | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/louis-allwell-ins-sales-official-dies-directed-election-coverage.html | Louis Allwell, I.N.S. Sales Official, Dies; Directed Election Coverage Many Years | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/2-municipalities-reject-bond-bids-connecticut-and-louisiana-cities.html | 2 MUNICIPALITIES REJECT BOND BIDS; Connecticut and Louisiana Cities Find Costs Too High --Other Public Financing Municipalities in Connecticut and Louisiana were so disappointed with bids submitted yesterday for bond issues totaling $10,140,000 that they rejected allpurchase offers. Ohio Pontiac, Mich. Ladue, Mo. St. Louis County, Mo. Frederick County, Md. Golden Valley, Minn. Attica, N.Y. | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/stock-rises-planned-texas-eastern-shareholders-will-vote-on.html | STOCK RISES PLANNED; Texas Eastern Shareholders Will Vote on Proposals | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/harvard-concert-off-glee-club-cancels-florida-trip-reasons-differ.html | HARVARD CONCERT OFF; Glee Club Cancels Florida Trip --Reasons Differ | True | | 1984-05-03 | RE0000204147 | B00000584711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/equalization-rates-set.html | Equalization Rates Set | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/symington-on-farm-group.html | Symington on Farm Group | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/delafield-hospital-benefit.html | Delafield Hospital Benefit | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/phone-aides-get-rise-3-a-week-granted-to-11600-workers-in-downstate.html | PHONE AIDES GET RISE; $3 a Week Granted to 11,600 Workers in Downstate Area | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/bus-line-disfranchised-jersey-penalizes-concern-that-had.html | BUS LINE DISFRANCHISED; Jersey Penalizes Concern That Had Paramus-Teterboro Run | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/books-today.html | Books Today | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/cost-a-boxes-hamia-at-garden-tonight.html | COST A BOXES HAMIA AT GARDEN TONIGHT | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/yugoslavs-cheer-clearing-of-rajk-communist-paper-declares-trial-of.html | YUGOSLAVS CHEER CLEARING OF RAJK; Communist Paper Declares Trial of Hungarian Was 'Most Monstrous' Ever | True | By Sydney Gruson Special To the New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/ike-and-lausche-urged-ohio-publisher-says-governor-endorsed-the.html | 'IKE AND LAUSCHE' URGED; Ohio Publisher Says Governor Endorsed the Editorial | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/buyers-in-town.html | Buyers in Town | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/teacher-a-clown-and-proud-of-it-instructor-takes-a-job-with-the.html | TEACHER A CLOWN AND PROUD OF IT; Instructor Takes a Job With the Circus--Audience of Chimpanzees Fascinated | True | By Michael James | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/three-destroyers-due-today.html | Three Destroyers Due Today | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/nell-rankin-sings-in-il-trovatore.html | NELL RANKIN SINGS IN 'IL TROVATORE' | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/reports-on-skiing-conditions-in-east.html | Reports on Skiing Conditions in East | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/auto-shows-date-is-irking-dealers-yuletide-revival-of-national.html | AUTO SHOWS DATE IS IRKING DEALERS; Yuletide Revival of National Event Raises Fears Here of Santa's Competition | True | By Bert Pierce | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/new-president-elected-by-alabama-gas-corp.html | New President Elected By Alabama Gas Corp. | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/tv-play-about-children-episode-of-sparrows-by-miss-godden-seen.html | TV: Play About Children; 'Episode of Sparrows' by Miss Godden Seen | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/korean-democrats-choose-their-slate.html | KOREAN DEMOCRATS CHOOSE THEIR SLATE | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/littlers-66-sets-azalea-golf-pace-califomia-pro-6-under-par-leads.html | LITTLER'S 66 SETS AZALEA GOLF PACE; California Pro, 6 Under Par, Leads Palmer, Leonard, Bayer by a Stroke | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/liberian-to-visit-germany.html | Liberian to Visit Germany | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/nehru-says-pacts-encircle-indians-house-cheers-prime-minister-as-he.html | NEHRU SAYS PACTS ENCIRCLE INDIANS; House Cheers Prime Minister as He Again Lashes Out at Western Alliances | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/gayle-talbot-54-a-sports-writer-columnist-for-ap-dies-baseball.html | GAYLE TALBOT, 54, A SPORTS WRITER; Columnist for A.P. Dies--Baseball Specialist Also Covered Two Olympics | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/dresses-for-sunny-days-arrive-from-california.html | Dresses for Sunny Days Arrive From California | True | By Elizabeth Harrison | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/pressure-on-reserves-of-member-banks-eases-but-borrowings-continue.html | Pressure on Reserves of Member Banks Eases but Borrowings Continue Heavy | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/eastland-foe-of-eased-alien-act-sponsors-refuges-for-his-farms.html | Eastland, Foe of Eased Alien Act, Sponsors Refuges for His Farms; REFUGEES FARM EASTLAND CROPS | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/bond-prepayment-hits-4month-low-march-total-shows-decline-to.html | BOND PREPAYMENT HITS 4-MONTH LOW; March Total Shows Decline to $50,877,000, Smallest Since Last November | True | | 1984-05-03 | RE0000204147 | B00000584711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/ships-por-mexico-proposed-in-bill-senate-measure-would-allow-sale.html | SHIPS POR MEXICO PROPOSED IN BILL; Senate Measure Would Allow Sale of 15 Old Vessels-- Price Picture Cloudy | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/meeting-put-off-by-western-auto-delay-due-to-lack-of-quorum-concern.html | MEETING PUT OFF BY WESTERN AUTO; Delay Due to Lack of Quorum -Concern Sued Competitor as Seeking Control | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/market-rise-led-by-pennsylvania-railroads-stock-jumps-3-on-275000.html | MARKET RISE LED BY PENNSYLVANIA; Railroad's StocK Jumps 3 on 275,000 Shares After Plug by Merrill Lynch INDEX TOUCHES NEW HIGH But It Ebbs to Gain of 1.27 --Volume Hits 3,495,152 --Alcoa Soars 6 | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/red-union-defeated-in-fiat-plant-vote.html | RED UNION DEFEATED IN FIAT PLANT VOTE | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/russian-republic-ousts-a-minister-education-chiefs-dismissal-is.html | RUSSIAN REPUBLIC OUSTS A MINISTER; Education Chief's Dismissal Is Linked to Criticisms of Political Indoctrination Shift Held Significant Memoir Publication Urged | True | By Welles Hangen Special To the New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/bridge-to-open-may-25-delaware-span-to-link-jersey-and-pennsylvania.html | BRIDGE TO OPEN MAY 25; Delaware Span to Link Jersey and Pennsylvania Pikes | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/commodity-prices.html | Commodity Prices | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/ballarin-earns-popular-verdict-over-gavilan-in-upset-at-paris.html | Ballarin Earns Popular Verdict Over Gavilan in Upset at Paris | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/70-of-chase-banks-new-site-to-be-an-open-plaza-with-pool.html | 70% of Chase Bank's New Site To Be an Open Plaza With Pool | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/dog-owners-warned-on-deer.html | Dog Owners Warned on Deer | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/some-rome-reds-criticize-soviet-but-unity-is-sought-by-most.html | SOME ROME REDS CRITICIZE SOVIET; But Unity Is Sought by Most Communist Senators on New Anti-Stalin Line Party Harmony Is Sought He Wonders What to Believe | True | By Arnaldo Cortesi Special To the New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/4-guests-for-fledermaus.html | 4 'Guests' for 'Fledermaus' | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/mrs-mw-hall-has-child.html | Mrs. M.W. Hall Has Child | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/easter-services-set-for-radio-tv-networks-to-offer-varied-programs.html | EASTER SERVICES SET FOR RADIO, TV; Networks to Offer Varied Programs From Churches and Landmarks in U.S. | True | By Val Adams | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/house-unit-sees-bungling-in-aid-for-latin-america-investigating.html | House Unit Sees Bungling In Aid for Latin America; Investigating Panel Charges Misleading Reports, Pressure for Projects Not Desired and Padded Accounts | True | By C.p. Trussell Special To the New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/tanker-explodes-at-texas-refinery.html | TANKER EXPLODES AT TEXAS REFINERY | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/westport-board-upset-on-zoning-builder-wins-writ-allowing-him-to-go.html | WESTPORT BOARD UPSET ON ZONING; Builder Wins Writ Allowing Him to Go Ahead With an Eighty-House Project 62 Houses Sold Sunday | True | By John C. Devlin Special To the New York Times.the New York Times | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/sidelights-merrill-lynch-whispers.html | Sidelights; Merrill Lynch Whispers... | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/frieda-hennock-to-be-wed.html | Frieda Hennock to Be Wed | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/may-is-selected-for-golf-honors-sponsor-of-tam-oshanter-tournament.html | MAY IS SELECTED FOR GOLF HONORS; Sponsor of Tam O'Shanter Tournament to Receive Richardson Award | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/joiners-call-off-strike-in-britain-500-shipyard-men-agree-to-return.html | JOINERS CALL OFF STRIKE IN BRITAIN; 500 Shipyard Men Agree to Return to Work Tuesday-- Walkout Lasted 6 Months | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/tweed-answers-critic-of-elective-courts-says-state-group-couldnt.html | Tweed Answers Critic of Elective Courts, Says State Group Couldn't Justify Shift | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/ten-new-hospitals-mine-union-fund-to-dedicate-southern.html | TEN NEW HOSPITALS; Mine Union Fund to Dedicate Southern Establishments | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/kennecotts-pricing-of-copper-explained.html | KENNECOTT'S PRICING OF COPPER EXPLAINED | True | | 1984-05-03 | RE0000204147 | B00000584711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/british-circulation-up-note-total-rose-25161000-in-week-to.html | BRITISH CIRCULATION UP; Note Total Rose 25,161,000 in Week to 1,841,296,000 | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/wainwright-accused-us-representative-charged-with-illegal-duck.html | WAINWRIGHT ACCUSED; U.S. Representative Charged With Illegal Duck Hunting | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/air-pollution-studies-aided.html | Air Pollution Studies Aided | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/tulane-streak-ends-at-46.html | Tulane Streak Ends at 46 | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/louisiana-judge-enjoins-naacp-state-court-sets-temporary-ban-but-us.html | LOUISIANA JUDGE ENJOINS N.A.A.C.P.; State Court Sets Temporary Ban but U.S. Court Orders That Suit Be Explained | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/rio-tinto-merger-nears-final-step.html | RIO TINTO MERGER NEARS FINAL STEP | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/racegoing-grandma-has-an-eventful-day.html | Racegoing Grandma Has an Eventful Day | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/un-mission-clarity-sought.html | U.N. Mission Clarity Sought | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/strain-held-main-cause-of-hardening-of-arteries.html | Strain Held Main Cause Of Hardening of Arteries | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/cotton-dealers-deny-conspiracy-nothing-irregular-they-say-in-buying.html | COTTON DEALERS DENY CONSPIRACY; Nothing Irregular, They Say, in Buying of C.C.C. Surplus, as Government Charges | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/galiffa-rejoins-canadian-team.html | Galiffa Rejoins Canadian Team | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/egypts-paris-embassy-bombed.html | Egypt's Paris Embassy Bombed | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/coast-unionists-hail-stevenson-ovation-greets-illinoisan-at-san.html | COAST UNIONISTS HAIL STEVENSON; Ovation Greets Illinoisan at San Francisco--Makes 14 Speeches During Day | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/in-the-nation-the-democratic-contest-turns-natural.html | In The Nation; The Democratic Contest Turns Natural | True | By Arthur Krock | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/leaders-accused-on-maragons-job-house-chiefs-ousted-veteran-to.html | LEADERS ACCUSED ON MARAGON'S JOB; House Chiefs Ousted Veteran to Place Him, Republican Says--Rayburn Denies It Letter of Recommendation Statement by Rayburn Malta's Premier Flies Home | True | Special to The New York Times.Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/wagner-arouses-teachers-hopes-for-higher-pay-he-makes-no-promises.html | WAGNER AROUSES TEACHERS' HOPES FOR HIGHER PAY; He Makes No Promises, but Has 'Open Mind' if City Funds Are Not Used PARLEY LASTS 3 HOURS School Board to Negotiate on Possible Transfer of Allocations for Services | True | By Benjamin Fine | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/baruch-visits-eisenhower.html | Baruch Visits Eisenhower | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/jd-livingston-jr-of-printing-concern.html | J.D. LIVINGSTON JR. OF PRINTING CONCERN | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/stars-in-a-turmoil-winner-of-yacht-title-heat-off-new-orleans-a.html | STARS IN A TURMOIL; Winner of Yacht Title Heat Off New Orleans a Mystery | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/utility-awards-12000000-issue-georgia-power-bonds-are-reoffered-at.html | UTILITY AWARDS $12,000,000 ISSUE; Georgia Power Bonds Are Reoffered at Prices to Yield About 3.55% | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/to-build-bank-branch-great-neck-concern-receives-richmond-hill.html | TO BUILD BANK BRANCH; Great Neck Concern Receives Richmond Hill Savings Job | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/don-juans-son-is-killed-in-spanish-gun-accident.html | Don Juan's Son Is Killed In Spanish Gun Accident | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/tribe-triumphs-at-tucson-by-105-mays-makes-a-spectacular-catch-and.html | TRIBE TRIUMPHS AT TUCSON BY 10-5; Mays, Makes a Spectacular Catch and Belts Homer and Single for Giants | True | By Louis Effrat Special To The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/carroll-compton.html | Carroll—Compton | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/next-uschina-talk-april-9.html | Next U.S.-China Talk April 9 | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/egyptian-reported-killed.html | Egyptian Reported Killed | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/freight-loadings-rose-last-week-697248-car-total-was-99-ahead-of.html | FREIGHT LOADINGS ROSE LAST WEEK; 697,248 Car Total Was 9.9% Ahead of Last Year's Level, 15.9% Above That of 1954 | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/swedish-premier-arrives-in-soviet-moscow-extols-neutrality-for.html | SWEDISH PREMIER ARRIVES IN SOVIET; Moscow Extols Neutrality for Nordic Sates as Visitor Pledges No Alliances | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/foley-metals-seeks-aec-uranium-pact.html | FOLEY METALS SEEKS A.E.C. URANIUM PACT | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/tavernongreen-open-after-repairs.html | TAVERN-ON-GREEN OPEN AFTER REPAIRS | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/penn-state-lacrosse-victor.html | Penn State Lacrosse Victor | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/strike-pressure-noted-mediator-cites-demands-to-force-westinghouse.html | STRIKE PRESSURE NOTED; Mediator Cites Demands to Force Westinghouse Peace | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/fashion-events.html | Fashion Events | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/musical-instrument-sales-sound-high-note-volume-is-running-15-above.html | Musical Instrument Sales Sound High Note; Volume Is Running 15% Above 1955's $380,000,000 Level | True | By Carl Spielvogel | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/moves-irregular-in-cotton-prices-futures-close-4-points-up-to-12.html | MOVES IRREGULAR IN COTTON PRICES; Futures Close 4 Points Up to 12 Off—Commission Liquidation Noted | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/lerner-executive-to-retire.html | Lerner Executive to Retire | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/summaries-of-tulsa-matches.html | Summaries of Tulsa Matches | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/lanza-is-signed-for-warner-film-tenor-will-appear-in-drama-by.html | LANZA IS SIGNED FOR WARNER FILM; Tenor Will Appear in Drama by Philip Yordan—Anthony Mann to Direct Picture | True | By Thomas M. Pryor Special To the New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/president-gives-mkay-a-salute-he-accepts-resignation-of-interior.html | PRESIDENT GIVES M'KAY A 'SALUTE; He Accepts Resignation of Interior Chief, to Become Effective April 15 | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/investor-left-5040000.html | Investor Left $5,040,000 | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/shipwreck-victims-saved-off-mexico.html | SHIPWRECK VICTIMS SAVED OFF MEXICO | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/senate-picks-counsel-for-lobbying-inquiry.html | Senate Picks Counsel For Lobbying Inquiry | True | The New York Times | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/theatre-fabulous-mister-johnson-joyce-carys-novel-is-adapted-to.html | Theatre: Fabulous 'Mister Johnson'; Joyce Cary's Novel Is Adapted to Stage | True | By Brooks Atkinson | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/florida-power-corp-3-generating-plants-to-be-buitt-employing.html | FLORIDA POWER CORP.; 3 Generating Plants to Be Buitt Employing Natural Gas | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/ousted-negroes-seek-old-jobs.html | Ousted Negroes Seek Old Jobs | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/patterns-of-the-times.html | Patterns of the Times | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/british-eleven-cancels-tour.html | British Eleven Cancels Tour | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/wood-field-and-stream-ocean-deep-of-6000-feet-lures-anglers-beyond.html | Wood, Field and Stream; Ocean Deep of 6,000 Feet Lures Anglers Beyond Andros Reef for Big Fish | True | By John W. Randolph Special To the New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/gop-picks-cohalan-for-brenners-post.html | G.O.P. PICKS COHALAN FOR BRENNER'S POST | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/wilson-in-warning-on-atomic-plenty.html | WILSON IN WARNING ON 'ATOMIC PLENTY' | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/about-new-york-fast-spectacle-job-here-keeps-vips-eyes-on-bahama.html | About New York; Fast Spectacle Job Here Keeps V.I.P.'s Eyes on Bahama Fish—Chaucer Comes to Life | True | By Meyer Berger | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/company-changes-name.html | Company Changes Name | True | | 1984-05-03 | RE0000204147 | B00000584711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/senate-votes-illness-survey.html | Senate Votes Illness Survey | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/blood-donors-give-427-pints.html | Blood Donors Give 427 Pints | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/hope-rises-of-cure-for-every-cancer.html | HOPE RISES OF CURE FOR EVERY CANCER | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/music-concert-pursues-easter-spirit-philharmonic-performs-good.html | Music: Concert Pursues Easter Spirit; Philharmonic Performs Good Friday Spell Westminster Choir and Miss Lipton Sing Protti Sings U.S. Debut | | By Howard Taubman | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/factory-building-is-sold-in-jersey-dyn-corp-of-new-york-takes.html | FACTORY BUILDING IS SOLD IN JERSEY; Dyn Corp. of New York Takes Cliffside Park Realty-- Newark Industrial Deal | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/traffic-deaths-rise-2630-tied-february-record-safety-council.html | TRAFFIC DEATHS RISE; 2,630 Tied February Record Safety Council Reports | | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/financing-proposals.html | FINANCING PROPOSALS | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/jeanne-crain-seeks-divorce.html | Jeanne Crain Seeks Divorce | | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/bank-clearings-rise-2221731000-volume-in-week-tops-1955-level.html | BANK CLEARINGS RISE; $22,217,371,000 Volume in Week Tops 1955 Level | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/italy-raises-priests-salaries.html | Italy Raises Priests' Salaries | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/un-unit-sanctions-us-nuclear-tests.html | U.N. UNIT SANCTIONS U.S. NUCLEAR TESTS | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/nancy-adams-affianced-librarian-engaged-to-the-rev-william-dealton.html | NANCY ADAMS AFFIANCED; Librarian Engaged to the Rev. William DeAlton White | | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/south-europeans-weigh-aid-needs-2000000000-in-outside-help-required.html | SOUTH EUROPEANS WEIGH AID NEEDS; $2,000,000,000 in Outside Help, Required in 5 Years, U.N. Survey Declares | | By Michael L. Hoffman Special To the New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/stowaway-says-he-likes-it-here.html | Stowaway Says He Likes It Here | True | The New York Times | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/exports-rose-5-shipments-of-1343000000-reported-for-february.html | EXPORTS ROSE 5%; Shipments of $1,343,000,000 Reported for February | | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/eugene-t-singer-oil-man-69-dies-retired-vice-president-of.html | EUGENE T. SINGER, OIL MAN, 69, DIES; Retired Vice President of Standard-Vacuum Served as Its First Treasurer | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/united-states-supreme-court.html | United States Supreme Court | | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/child-to-the-philip-b-pools.html | Child to the Philip B. Pools | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/us-holiday-story-voice-to-tell-how-americans-observe-easter.html | U.S. HOLIDAY STORY; 'Voice' to Tell How Americans Observe, Easter, Passover | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/israelis-and-syrians-exchange-captives-in-warlike-setting-israel.html | Israelis and Syrians Exchange Captives in Warlike Setting; ISRAEL AND SYRIA TRADE PRISONERS | True | By Homer Bigart Special To the New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/catholic-group-fete-dansant-tomorrow-will-aid-daughters-of-america.html | CATHOLIC GROUP FETE; Dansant Tomorrow Will Aid Daughters of America Unit | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/traffic-warrants-disputed-by-baker.html | TRAFFIC WARRANTS DISPUTED BY BAKER | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/7-teamster-units-face-us-inquiry-new-rackets-grand-jury-will-focus.html | 7 TEAMSTER UNITS FACE U.S. INQUIRY; New Rackets Grand Jury Will Focus on Gangsters --List of 16 Is Read 7 New Teamster Locals Facing Inquiry by Federal Racket Jury The 16 Key Names Strikes, Boycotts Threatened | True | By Edward Ranzal | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/evening-up-noted-in-grain-markets-corn-and-soybeans-advance-on-late.html | EVENING UP NOTED IN GRAIN MARKETS; Corn and Soybeans Advance on Late Buying--Other Moves Are Mixed Cash Wheat Is Firm | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/books-of-the-times-a-question-of-verisimilitude.html | Books of The Times; A Question of Verisimilitude | True | By Orville Prescott | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/cole-acts-to-snip-housing-red-tape-us-chief-seeks-to-clear-way-for.html | COLE ACTS TO SNIP HOUSING RED TAPE; U.S. Chief Seeks to Clear Way for Slum Projects Blocked by Procedures | | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/european-buying-in-america-rises-marshall-plan-unit-reports-growth.html | EUROPEAN BUYING IN AMERICA RISES; Marshall Plan Unit Reports Growth in Imports From Both U.S. and Canada | True | By Harold Callender Special To the New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/new-records-set-by-sterling-drug-1955-net-at-15683631-sales-rose.html | NEW RECORDS SET BY STERLING DRUG; 1955 Net at $15,683,631-- Sales Rose 7.1%-- Other Company Reports ATLAS MINING PROFIT Philippines Concern Cleared $1,640,062 in 9 Months COMPANIES ISSUE EARNING FIGURES 20TH CENTURY-FOX U.S. HOFFMAN MACHINERY BARBER OIL CORPORATION CONSOLIDATED FOODS CORP. AVIANCA AIRLINE H.C. BOHACK COMPANY OTHER COMPANY REPORTS | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/delvecchio-paces-wings-31-victory-detroit-center-tallies-twice-in.html | DELVECCHIO PACES WINGS 3-1 VICTORY; Detroit Center Tallies Twice in First Period After Goal by Duff for Maple Leafs Victors Check Fiercely Lumley Taken Out | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/rabbi-silver-praised-bengurion-and-us-envoy-pay-tribute-to-his-work.html | RABBI SILVER PRAISED; Ben-Gurion and U.S. Envoy Pay Tribute to His Work | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/ruth-roman-wins-divorce.html | Ruth Roman Wins Divorce | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/president-is-selected-by-marshallwells-co.html | President Is Selected By Marshall-Wells Co. | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/mexican-sees-easing-in-us-migrant-pact.html | MEXICAN SEES' EASING IN U.S. MIGRANT PACT | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/japan-to-import-copper.html | Japan to Import Copper | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/gop-chairman-to-resign.html | G.O.P. Chairman to Resign | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/business-records.html | BUSINESS RECORDS | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/business-leases.html | BUSINESS LEASES | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/three-nines-advance-host-wisconsin-w-virginia-gain-in-florida-state.html | THREE NINES ADVANCE; Host, Wisconsin, W. Virginia Gain in Florida State Event | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/natl-basketball-association-semifinal-playoff.html | Nat'l Basketball Association; SEMI-FINAL PLAY-OFF | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/about-art-and-artists-search-for-revelation-spurs-alan-davie-who.html | About Art and Artists; Search for Revelation Spurs Alan Davie, Who Shows Paintings at Gallery Here | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/family-service.html | FAMILY SERVICE | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/notes-on-college-sports-court-tennis-association-being-formed.html | Notes on College Sports; Court Tennis Association Being Formed Syracuse Crew to Race Navy, Penn Onondaga Rowing Mecca Colgate's Sporting Sophomore Selected Short Subjects | True | By Allison Danzig | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/stalin-news-broken-to-communist-china.html | STALIN NEWS BROKEN TO COMMUNIST CHINA | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/bowie-dash-goes-to-coburns-wish-hoop-ring-a-neck-behind-in.html | BOWIE DASH GOES TO COBURN'S WISH; Hoop Ring a Neck Behind in Six-Furlong Race-- Teri Wins at Gulfstream | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/discounts-spread-on-gi-mortgages-94-to-96c-on-dollar-resale-price.html | DISCOUNTS SPREAD ON G.I. MORTGAGES; 94 to 96c on Dollar Resale Price in Many Areas-- Congress Disturbed | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/jewish-blind-guild-sets-april-10-fete.html | JEWISH BLIND GUILD SETS APRIL 10 FETE | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/syndicate-makes-william-st-deal-16story-office-building-at-135.html | SYNDICATE MAKES WILLIAM ST. DEAL; 16-Story Office Building at 135 Bought by Omnia in Its First Purchase in Area | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/insurance-group-elects-chief-executive-officer.html | Insurance Group Elects Chief Executive Officer | True | Fablan Bachrach | 1984-05-03 | RE0000204147 | B00000584711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/florida-power-co.html | FLORIDA POWER CO. | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/business-loans-fall-23000000-weeks-decline-termed-much-smaller-than.html | BUSINESS LOANS FALL $23,000,000; Week's Decline Termed Much Smaller Than Expected-- Total at $9.9 Billion 2 Large Drops The Loan Pattern ? BUSINESS LOANS FALL $23,000,000 | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/sports-of-the-times-reversible-battery.html | Sports of The Times; Reversible Battery | True | By Arthur Daley | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/egypt-on-a-rampage.html | EGYPT ON A RAMPAGE | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/bush-to-pay-2-in-stock.html | Bush to Pay 2% in Stock | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/beecham-gets-doctorate.html | Beecham Gets Doctorate | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/mary-mosesso-betrothed.html | Mary Mosesso Betrothed | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/shirley-fry-gains-final-mrs-knode-also-advances-in-caribbean-tennis.html | SHIRLEY FRY GAINS FINAL; Mrs. Knode Also Advances in Caribbean Tennis | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/fluoridation-sometime.html | FLUORIDATION SOMETIME? | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/planning-country-dance-benefit.html | Planning 'Country Dance' Benefit | True | Edward Ozem | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/murtagh-depicts-revived-bowery-warns-that-rehabilitation-of-area.html | MURTAGH DEPICTS REVIVED BOWERY; Warns That Rehabilitation of Area Will Raise Question of Caring for Homeless | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/the-submetering-bill.html | THE SUBMETERING BILL | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/koppers-forms-foreign-unit.html | Koppers Forms Foreign Unit | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/college-benefit-set-new-rochelle-alumnae-plan-april-14-fete-at.html | COLLEGE BENEFIT SET; New Rochelle Alumnae Plan April 14 Fete at Waldorf | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/holy-thursday-of-old-revived-catholics-observe-day-with-liturgy.html | HOLY THURSDAY OF OLD REVIVED; Catholics Observe Day With Liturgy Revised for First Time in 400 Years | True | The New York Times | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/hoover-jr-admits-overestimate-in-nationalist-chinas-red-trade-he.html | Hoover Jr. Admits Overestimate In Nationalist China's Red Trade; He Corrects Error Made at Hearing Monday--Group Is Divided on Secrecy RED TRADE DATA CALLED IN ERROR Pressure for Publicity Voiced | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/six-reds-convicted-in-new-haven-trial.html | SIX REDS CONVICTED IN NEW HAVEN TRIAL | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/lawyer-fined-35000-glen-cove-tax-cheat-also-gets-suspended-18month.html | LAWYER FINED $35,000; Glen Cove Tax Cheat Also Gets Suspended 18-Month Term | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/monsanto-british-unit-picks-future-chairman.html | Monsanto British Unit Picks Future Chairman | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/other-meetings-american-news-company.html | OTHER MEETINGS; American News Company. | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/ecuador-leader-scores-us-on-aid-president-asserts-demands-made-on.html | ECUADOR LEADER SCORES U.S. ON AID; President Asserts 'Demands' Made on Latin Americans Can Cause Resentment Only One Loan From U.S. | True | By Tad Szulc Special To The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/bmt-delayed-by-fire-blaze-on-manhattan-bridge-stops-four-trains.html | B.M.T. DELAYED BY FIRE; Blaze on Manhattan Bridge Stops Four Trains | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/action-on-rajk-scored-exiles-here-assert-they-have-not-cleared.html | ACTION ON RAJK SCORED; Exiles Here Assert They Have Not Cleared Executed Red | True | | 1984-05-03 | RE0000204147 | B00000584711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/no-lapse-expected-in-taxi-insurance-during-8-days-stock-cars-are.html | No Lapse Expected in Taxi Insurance During 8 Days Stock Cars Are 'Illegal' | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/army-finance-chief-retiring.html | Army Finance Chief Retiring | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/eisenhower-signs-bill-for-blocking-tax-cuts.html | Eisenhower Signs Bill For Blocking Tax Cuts | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/irish-order-dutch-aircraft.html | Irish Order Dutch Aircraft | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/naval-stores.html | NAVAL STORES | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/hodge-kerslake-rice-victors-in-national-aau-wrestling.html | Hodge, Kerslake, Rice Victors In National A.A.U. Wrestling | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/kenya-force-to-be-cut-british-to-withdraw-a-third-from-mau-mau.html | KENYA FORCE TO BE CUT; British to Withdraw a Third From Mau Mau Fight | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/igaya-visits-japanese-prince.html | Igaya Visits Japanese Prince | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/judith-telson-to-wed-dance-student-will-be-bride-in-june-of-david.html | JUDITH TELSON TO WED; Dance Student Will Be Bride in June of David Zimmon | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/arizona-nine-wins-19th-in-row.html | Arizona Nine Wins 19th in Row | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/leone-purchases-small-playhouse-restaurant-owner-will-use-the.html | LEONE PURCHASES SMALL PLAYHOUSE; Restaurant Owner Will Use the President as Entrance to His Establishment. | True | By Sam Zolotow | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/santa-fe-road-closes-it-historic-land-unit.html | Santa Fe Road Closes It Historic Land Unit | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/50-rise-forecast-in-lift-truck-sales.html | 50% RISE FORECAST IN LIFT TRUCK SALES | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/trading-volume-dips-in-quarter-ny-exchange-transactions-total.html | TRADING VOLUME DIPS IN QUARTER; N.Y. Exchange Transactions Total 153,960,424 Shares, Against 202,325,727 in '55 BOND MARKET AMER. STOCK EXCHANGE | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/debt-rise-to-go-to-vote.html | Debt Rise to Go to Vote | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/cigarette-tax-rise-signed-by-meyner.html | CIGARETTE TAX RISE SIGNED BY MEYNER | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/city-hall-divided-on-fluoridation-commissioner-fords-attack-on-plan.html | CITY HALL DIVIDED ON FLUORIDATION; Commissioner Ford's Attack on Plan to Treat Water Reveals Policy Split DR. BAUMGARTNER FOR IT Foe Replies to Emerson-- Asks Individual Tablets for Fear of Mass Exposure | True | By Charles G. Bennett | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/sports-today.html | Sports Today | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/puerto-rican-stricken.html | Puerto Rican Stricken | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/producers-sales-exceed-55-level-manufacturers-maintaining-rate-of.html | PRODUCERS' SALES EXCEED '55 LEVEL; Manufacturers Maintaining Rate of Previous Months, February Study Shows $26.5 BILLION IS TOTAL Gain Put at $2.5 Billion Over Year-Ago Figures--New Orders Off, Backlog Up | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/manila-answers-critics-of-us-aid-vice-president-denies-talk-of.html | MANILA ANSWERS CRITICS OF U.S. AID; Vice President Denies Talk of Discrimination--Foes Attack Base Accord | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/senate-votes-to-end-travel-tax.html | Senate Votes to End Travel Tax | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/troth-announced-of-jessica-grosof-wellesley-graduate-will-be-bride.html | TROTH ANNOUNCED OF JESSICA GROSOF; Wellesley Graduate Will Be Bride of Andrew Davis, a Law School Student | True | Bradford Bachrach | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/carlson-bond-man-for-35-years-will-take-up-pricing-of-stocks-former.html | Carlson, Bond Man for 35 Years, Will Take Up Pricing of Stocks; Former Halsey, Stuart & Co. Official Is Scheduled to Join Loeb, Rhoades | True | Paul Blacker | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204147 | B00000584711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/reds-bombard-quemoy-nationalists-say-their-fire-silences-enemy-guns.html | REDS BOMBARD QUEMOY; Nationalists Say Their Fire Silences Enemy Guns | True | | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-30 | 1956-03-30 | https://www.nytimes.com/1956/03/30/archives/yonkers-school-study-board-of-education-requests-council-to-provide.html | YONKERS SCHOOL STUDY; Board of Education Requests Council to Provide $25,000 | True | Special to The New York Times. | 1984-05-03 | RE0000204147 | B00000584711 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/canal-to-gulf-near-eisenhower-signs-bill-to-cut-ship-route-to-new.html | CANAL TO GULF NEAR; Eisenhower Signs Bill to Cut Ship Route to New Orleans | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/booksauthors.html | Books--Authors | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/candidate-a-red-ecuadorians-say-foes-assail-guevara-former-interior.html | CANDIDATE A RED, ECUADORIANS SAY; Foes Assail Guevara, Former Interior Chief and a Top Presidential Aspirant Free Elections Promised | True | By Tad Szulc Special to The New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/transport-news-of-interest-here-airlines-plan-code-controlling.html | TRANSPORT NEWS OF INTEREST HERE; Airlines Plan Code Controlling Serving Liquor on Planes-- Jacobsen Retiring Today To Receive Gift of Car New Post for McKean Transport Briefs | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/lumber-output-5-below-1955-level.html | LUMBER OUTPUT 5% BELOW 1955 LEVEL | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/earl-of-harrowby-dies-banker-succumbs-at-91-two-days-after-wife-89.html | EARL OF HARROWBY DIES; Banker Succumbs at 91, Two Days After Wife, 89 | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/at-last-the-sun-shines-on-stores-fine-selling-weather-brings-late.html | AT LAST, THE SUN SHINES ON STORES; Fine Selling Weather Brings Late but Welcome Relief to Storm-Tossed Retailers MORE GAINS DUE TODAY Season Has Been Hard Hit, However--Picture Much Better Nation-Wide March Sales Up 6% | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/ford-of-canada-to-expand.html | Ford of Canada to Expand | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/holdup-men-get-4950-three-escape-with-payroll-of-clothing.html | HOLD-UP MEN GET $4,950; Three Escape With Payroll of Clothing Manufacturers | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/soviet-educator-traces-new-line-leningrad-university-rector-says.html | SOVIET EDUCATOR TRACES NEW LINE; Leningrad University Rector Says the Attack on Stalin Began at His Death Shifts 'Not So Profound' Open Discussion' Cited | True | By Jack Raymond Special To the New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/kefauver-margin-59162.html | Kefauver Margin 59,162 | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/three-men-indicted-in-2-bank-robberies.html | THREE MEN INDICTED IN 2 BANK ROBBERIES | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/funston-honored-by-kiwanis.html | Funston Honored by Kiwanis | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/topics-of-the-times-springtime-for-mustaches.html | Topics of The Times; Springtime for Mustaches | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/yanks-ask-protection-want-batting-helmets-made-mandatory-by-league.html | YANKS ASK 'PROTECTION'; Want Batting Helmets Made Mandatory by League | True | Special to The New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/italys-population-up-170000.html | Italy's Population Up 170,000 | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/jordan-gets-4000-us-books.html | Jordan Gets 4,000 U.S. Books | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/canadians-find-eisenhower-firm-against-peiping-president-tells-them.html | CANADIANS FIND EISENHOWER FIRM AGAINST PEIPING; President Tells Them U.S. Public Would Not Tolerate China Tie or U.N. Entry President Cites Korea CANADA FINDS U.S. FIRM ON RED CHINA | True | By James Reston Special To the New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/town-house-sold-on-murray-hill-realty-investor-buys-home-of-mrs.html | TOWN HOUSE SOLD ON MURRAY HILL; Realty Investor Buys Home of Mrs. Patricia Dagg--9th St. Dwelling in Deal | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/student-fund-event-concert-april-21-planned-by-watching-hills-smith.html | STUDENT FUND EVENT; Concert April 21 Planned by Watching Hills Smith Club | True | | 1984-05-03 | RE0000204148 | B00000586251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/arthur-hartmann-violinist-dead-at-74-composer-was-eastman-school.html | Arthur Hartmann, Violinist, Dead at 74; Composer Was Eastman School Director | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/the-first-fight-may-end-the-dream-but-it-neednt-shatter-the.html | The First Fight May End the Dream, But It Needn't Shatter the Marriage | True | By Dorothy Barclay | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/health-plan-surveyed-doctors-disagree-over-mass-education-ama.html | HEALTH PLAN SURVEYED; Doctors Disagree Over Mass Education, A.M.A. Reports | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/466-pints-of-blood-collected.html | 466 Pints of Blood Collected | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/european-title-bout-may-31.html | European Title Bout May 31 | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/libyan-chamber-shuns-soviet-aid-overwhelming-vote-is-said-to-back.html | LIBYAN CHAMBER SHUNS SOVIET AID; Overwhelming Vote Is Said to Back Premier's Policy of Standing by West Soviet Pressed Aid Offer 20-Year Loans Cited British Map New Aid Plan | True | Special to The New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/rumanians-find-us-fine-trade-prospect.html | RUMANIANS FIND U.S. FINE TRADE PROSPECT | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/lumber-company-to-build.html | Lumber Company to Build | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/music-programs-that-will-be-offered-at-easter-services-in-city.html | Music Programs That Will Be Offered at Easter Services in City Churches Tomorrow | True | The New York Times (by Robert Walker) | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/col-jh-michael-advanced.html | Col. J.H. Michael Advanced | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/tva-aide-joining-builders.html | T.V.A. Aide Joining Builders | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/city-opera-lists-first-trovatore-new-production-designed-by-polakov.html | CITY OPERA LISTS FIRST 'TROVATORE'; New Production Designed by Polakov Will Be Offered at Center Wednesday | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/jane-albertson-engaged.html | Jane Albertson Engaged | True | Special to The New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/sato-tokyo-war-criminal-free.html | Sato, Tokyo War Criminal, Free | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/ford-fund-grant-rejected.html | Ford Fund Grant Rejected | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/milwaukee-road-raises-revenues-passengercarrying-income-is-up.html | MILWAUKEE ROAD RAISES REVENUES; Passenger-Carrying Income Is Up $250,000 a Month as Result of U.P. Pact MILWAUKEE ROAD RAISES EARNINGS OTHER RAILWAY REPORTS | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/normal-field-of-vision-enlarged-to-360-degrees-by-new-device-new.html | Normal Field of Vision Enlarged To 360 Degrees by New Device; New Phosphate Fertilizer Faster Coconut Splitting Wide Variety of Ideas Covered By Patents Issued During Week Self-Propelling Sled Making Animals Talk Chilling Beer Glasses Toy Elephant Washer Teeth Straightening Device Fan Ejects Flies | True | By Stacy V. Jones Special To the New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/books-of-the-times-man-against-man-and-terrain-interlude-in-valley.html | Books of The Times; Man Against Man and Terrain Interlude in Valley of Memories | True | By Charles Poore | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/miss-razia-said-is-married-here-wed-and-engaged.html | MISS RAZIA SAID IS MARRIED HERE; Wed and Engaged | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/dovers-pointer-wins-stake-in-jersey-is-taken-by-haberdashers-lady.html | DOVER'S POINTER WINS; Stake in Jersey Is Taken by Haberdasher's Lady Esther | True | Special to The New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/hockey-playoff-schedule.html | Hockey Play-Off Schedule | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/hollister-clarifies-chinese-trade-data.html | HOLLISTER CLARIFIES CHINESE TRADE DATA | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/the-important-day-as-you-like-it-civil-semiformal-formal-ceremonies.html | The Important Day--As You Like It: Civil, Semi-Formal, Formal Ceremonies | True | | 1984-05-03 | RE0000204148 | B00000586251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/new-snag-delays-lobbying-report-george-committee-puts-off.html | NEW SNAG DELAYS LOBBYING REPORT; George Committee Puts Off Acceptance of Draft on Oil industry Lawyer Money Traced to Keck | True | Special to The New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/mrs-zaharias-xrayed-doctor-expects-full-data-on-golfers-health.html | MRS. ZAHARIAS X-RAYED; Doctor Expects Full Data on Golfer's Health Monday | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/rift-among-french-tax-foes-appears-as-poujade-offers-to-resign-as.html | Rift Among French Tax Foes Appears As Poujade Offers to Resign as Leader | True | Special to The New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/radio-exurbia-revisited-cbs-workshop-does-well-by-book-about.html | Radio: Exurbia Revisited; 'C.B.S. Workshop' Does Well by Book About Madison Avenue Folk | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/erlander-at-kremlin-swedish-premier-opens-talks-with-bulganin.html | ERLANDER AT KREMLIN; Swedish Premier Opens Talks With Bulganin, Khrushchev | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/ccc-sells-wool-stocks.html | C.C.C. Sells Wool Stocks | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/soft-coal-production-rises.html | Soft Coal Production Rises | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/europe-will-see-us-nuclear-unit-device-made-at-nyu-will-irradiate.html | EUROPE WILL SEE U.S. NUCLEAR UNIT; Device Made at N.Y.U. Will Irradiate Dimes for the Visitors at Milan Fair Will Be Used at Fair | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/child-to-the-henry-harrises.html | Child to the Henry Harrises | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/troops-make-bow-in-eastern-berlin-german-reds-ignore-allied.html | TROOPS MAKE BOW IN EASTERN BERLIN; German Reds Ignore Allied Ban--Minister Says Secret Police Will Ease Methods East German Troops Make Bow In Berlin Despite Ban by Allies | True | By Walter Sullivan Special To the New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/miami-takes-58th-straight.html | Miami Takes 58th Straight | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/guardian-of-citys-dollars-abraham-d-beame-born-in-london-changes.html | Guardian of City's Dollars; Abraham D. Beame Born in London Changes Form of Budget | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/greekturkey-match-off.html | Greek-Turkey Match Off | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/voters-unit-split-over-racial-issue-11-quit-offices-in-atlanta.html | VOTERS UNIT SPLIT OVER RACIAL ISSUE; 11 Quit Offices in Atlanta Women's League After Ending of Color Bar Misunderstanding Noted 'Must Take a Stand' No Racial Barriers | True | Special to The New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/pakistani-exodus-perturbs-indians-hindu-migration-into-west-bengal.html | PAKISTANI EXODUS PERTURBS INDIANS; Hindu Migration Into West Bengal Called 'Alarming' -- Harassment Charged Karachi Angry Over Kashmir | True | Special to The New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/roosevelt-settles-with-ticket-agents.html | ROOSEVELT SETTLES WITH TICKET AGENTS | True | Special to The New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/narcotics-bill-almost-ready.html | Narcotics Bill Almost Ready | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/jazz-ensembles-sound-seasonal-note-with-an-easter-festival-at-town.html | Jazz Ensembles Sound Seasonal Note With an Easter Festival at Town Hall | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/us-sales-sought-for-swedish-auto-volvo-display-at-motor-show-here-a.html | U.S. SALES SOUGHT FOR SWEDISH AUTO; Volvo Display at Motor Show Here April 28 to Be Aimed at Potential 2-Car Family To Make 500 a Month Repairs Guaranteed | True | By Felix Belair, Jr. Special To the New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/900-deer-reported-hit-by-thruway-cars.html | 900 Deer Reported Hit by Thruway Cars | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/eaton-acquires-auto-gear-works-latter-becomes-subsidiary-of-leading.html | EATON ACQUIRES AUTO GEAR WORKS; Latter Becomes Subsidiary of Leading Maker of Car and Airplane Parts OTHER SALES, MERGERS International Oil Hall-Scott, Inc. COMPANIES PLAN SALES, MERGERS Plough, Inc. Frederick Kogos Publishing Alco Oil & Chemical Bellanca Aircraft Data Processing Film Offered | True | | 1984-05-03 | RE0000204148 | B00000586251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/dynamics-shows-decline-for-1955-hopkins-reports-earnings-of-423-a.html | DYNAMICS SHOWS DECLINE FOR 1955; Hopkins Reports Earnings of $4.23 a Share, Against $4.60 for Year Before SALES DIP TO $687,274,182 But Backlog Grows by Half a Billion--Colonial Sand Registers New Highs | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/brentano-delays-us-visit.html | Brentano Delays U.S. Visit | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/bruins-sextet-scores-93.html | Bruins' Sextet Scores, 9-3 | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/suffolk-official-picked-costello-democrat-named-to-district.html | SUFFOLK OFFICIAL PICKED; Costello, Democrat, Named to District Attorney's Staff | True | Special to The New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/trade-vs-aid.html | TRADE VS. AID | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/new-national-parks-urged.html | New National Parks Urged | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/rookie-looms-as-giants-shortstop-rigney-considering-bressoud-with.html | Rookie Looms as Giants' Shortstop; Rigney Considering Bressoud, With Dark at Third Manager Talks With Stoneham About Team's Set-Up No Standout at Second Suggestion by Veeck Available, Says Alvin | True | By Louis Effrat Special To the New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/pantasote-company-51741-cleared-in-55-against-loss-of-322047-in.html | PANTASOTE COMPANY; $51,741 Cleared in '55, Against Loss of $322,047 in 1954 | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/scientist-lauds-satellite-plan-columbia-club-hears-berkner-predict.html | SCIENTIST LAUDS SATELLITE PLAN; Columbia Club Hears Berkner Predict Great Achievement --Hoover Jr. Gets Medal Complex Measurements | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/stadium-head-resigns-milwaukee-official-admits-payroll-padding-in.html | STADIUM HEAD RESIGNS; Milwaukee Official Admits Payroll Padding in Ohio Job | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/mikoyan-arrives-in-burma.html | Mikoyan Arrives in Burma | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/dividends-announced.html | Dividends Announced | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/bolivia-amnesties-300-political-prisoners-released-to-promote-free.html | BOLIVIA AMNESTIES 300; Political Prisoners Released to Promote Free Elections | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/edward-j-buxbaum-queens-pathologist.html | EDWARD J. BUXBAUM, QUEENS PATHOLOGIST | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/truman-on-way-east-again-denies-that-he-might-be-drafted-as.html | TRUMAN ON WAY EAST; Again Denies That He Might Be Drafted as Candidate | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/fire-ruins-searched-for-body.html | Fire Ruins Searched for Body | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/george-hastings-publicity-man-71-former-administrative-aide-to.html | GEORGE HASTINGS, PUBLICITY MAN, 71; Former Administrative Aide to Ex-President Hoover Dies -- Headed Own Concern | True | Special to The New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/trade-seminar-for-exporters.html | Trade Seminar for Exporters | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/ec-bentley-80-author-is-dead-creator-of-detective-philip-trent-in.html | E.C. BENTLEY, 80, AUTHOR, IS DEAD; Creator of Detective Philip Trent in Mysteries Also Wrote 'Clerihew' Verse | True | Special to The New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/keres-and-filip-tie-bronstein-for-lead.html | KERES AND FILIP TIE BRONSTEIN FOR LEAD | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/wedding-gifts-to-live-with-happily-ever-after.html | Wedding Gifts to Live With Happily Ever After | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/fbi-seizes-2-fugitives.html | F.B.I. Seizes 2 Fugitives | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/farm-products-prices-rose-2-in-month-to-middle-of-march-farm.html | Farm Products Prices Rose 2% In Month to Middle of March; FARM PRODUCTS RISE 2% IN MONTH | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/french-units-to-quit-vietnam.html | French Units to Quit Vietnam | True | | 1984-05-03 | RE0000204148 | B00000586251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/colorado-interstate-gas-plans-76000000-expansion-in-57-to-complete.html | Colorado Interstate Gas Plans $76,000,000 Expansion in '57; To Complete 2-Year Program to Bring Fuel From Canada and Rockies to Midwest PIPELINE CONCERN PLANS BIG OUTLAY | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/martin-co-buys-control-in-mojud-textile-operator-purchases-concern.html | MARTIN & CO. BUYS CONTROL IN MOJUD; Textile Operator Purchases Concern and Will Continue Production of Lingerie | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/15-sites-studied-for-city-housing-locations-weighed-for-most-of.html | 15 SITES STUDIED FOR CITY HOUSING; Locations Weighed for Most of 8,000 Low-Rent Units Allocated by Government PROGRAM TO BE SPREAD Some Neighborhoods Will Get Apartments as a Bolster Against Deterioration Studies Stepped Up Funds for Planning | True | By Charles Grutzner | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/us-reports-rise-in-childbearing-census-bureau-attributes-big.html | U.S. REPORTS RISE IN CHILD-BEARING; Census Bureau Attributes Big Population Gains to Increase in Fertility | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/release-of-vaccine-for-polio-is-rising.html | RELEASE OF VACCINE FOR POLIO IS RISING | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/coast-boxing-arena-robbed-of-27000.html | COAST BOXING ARENA ROBBED OF $27,000 | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/fashion-awards-announced.html | Fashion Awards Announced | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/new-york-syrup-called-a-winner-for-vermont.html | New York Syrup Called A Winner for Vermont | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/leonard-mitchell-us-tax-aide-here.html | LEONARD MITCHELL, U.S. TAX AIDE HERE | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/arctic-dwellers-greet-governor-cleanup-precedes-the-governors-visit.html | ARCTIC DWELLERS GREET GOVERNOR; Clean-Up Precedes the Governor's Visit to Aklavik | True | By Tania Long Special To the New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/us-steel-shareholders-up.html | U.S. Steel Shareholders Up | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/phils-beat-yanks-as-roberts-allows-two-hits-in-seveninning-mound.html | Phils Beat Yanks as Roberts Allows Two Hits in Seven-Inning Mound Turn; TWO RUNS IN SIXTH TOP BOMBERS, 2-0 Yanks' Terry Weakens After Five Scoreless Frames in Duel With Roberts Rogovin Continues Spell Yankee Squad Reduced | True | By John Drebinger Special To the New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/utility-sets-high-for-sales-of-gas-brooklyn-union-companys-volume.html | UTILITY SETS HIGH FOR SALES OF GAS; Brooklyn Union Company's Volume 25,485,000,000 Cubic Feet in 1955 OTHER UTILITY REPORT | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/how-to-boil-an-egg.html | How to Boil an Egg | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/long-island-dog-triumphs.html | Long Island Dog Triumphs | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/boheme-presented-with-new-staging.html | 'BOHEME PRESENTED WITH NEW STAGING | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/2d-gotham-dances-set-new-series-of-junior-events-will-be-held-on.html | 2D GOTHAM DANCES SET; New Series of Junior Events Will Be Held on Monday | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/new-beacon-is-delayed-searchlights-on-empire-state-await-2500watt.html | NEW BEACON IS DELAYED; Searchlights on Empire State Await 2,500-Watt Bulbs | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/rain-in-jerusalem-hampers-pilgrims.html | RAIN IN JERUSALEM HAMPERS PILGRIMS | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/kefauver-is-sure-of-indianas-vote-delegation-bound-on-initial.html | KEFAUVER IS SURE OF INDIANA'S VOTE; Delegation Bound on Initial Ballot Only as Senator Is Unopposed in Primary Kefauver in Home State | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/linkbelt-to-enlarge-big-unit.html | Link-Belt to Enlarge Big Unit | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/operator-of-schraffts-chain-elects-4-vice-presidents.html | Operator of Schrafft's Chain Elects 4 Vice Presidents | True | | 1984-05-03 | RE0000204148 | B00000586251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/colonial-sand-stone-share-earnings-are-increased-from-98-cents-to.html | COLONIAL SAND & STONE; Share Earnings Are Increased From 98 Cents to $1.48 COMPANIES ISSUE EARNING FIGURES OTHER COMPANY REPORTS | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/primary-prices-rise-01-per-cent-decrease-in-farm-products-is-offset.html | PRIMARY PRICES RISE 0.1 PER CENT; Decrease in Farm Products Is Offset by Gain in Meats and Processed Foods | True | Special to The New York Times | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/blast-sets-off-rain-of-manhole-covers.html | BLAST SETS OFF RAIN OF MANHOLE COVERS | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/hoad-sets-back-fox-in-tennis-at-monaco.html | HOAD SETS BACK FOX IN TENNIS AT MONACO | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/dress-shop-strike-off-employers-and-shipping-clerks-agree-on-new.html | DRESS SHOP STRIKE OFF; Employers and Shipping Clerks Agree on New Contract | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/trade-mission-to-leave-us-group-to-conduct-data-center-at-german.html | TRADE MISSION TO LEAVE; U.S. Group to Conduct Data Center at German Fair | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/lawyer-joins-security-panel.html | Lawyer Joins Security Panel | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/ring-inquiry-told-of-mcoy-record-matchmakers-troubles-with-law.html | RING INQUIRY TOLD OF M'COY RECORD; Matchmaker's Troubles With Law, Visits From Carbo and Mickey Cohen Bared Sentence Suspended Twice Carter Seeks Title Shot | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/thomas-ahead-in-golf-englishman-gets-67-for-twoshot-lead-in.html | THOMAS AHEAD IN GOLF; Englishman Gets 67 for TwoShot Lead in Egyptian Open | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/commodity-index-firm-prices-at-903-on-thursday-same-as-on-wednesday.html | COMMODITY INDEX FIRM; Prices at 90.3 on Thursday Same as on Wednesday | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/fund-report.html | FUND REPORT | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/money.html | Money | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/prelates-salute-christ-the-victor-spellman-sockman-sherrill-and.html | PRELATES SALUTE CHRIST THE VICTOR; Spellman, Sockman, Sherrill and Blake in Easter Talks Hail Conquest of Death 'Be of Good Cheer' | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/hungry-racetrack-robot-ready-to-gobble-up-cash-again-some-believe.html | Hungry Race-Track Robot Ready to Gobble Up Cash Again; Some Believe 'Tote' Can Find Bettor's Last Ten-Spot Creature Is Fantastic Device Has Fancy Name Doubt Is Eliminated | True | By William R. Conklin | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/draft-card-sale-bared-fbi-holds-5-norfolk-youths-12-others-sought.html | DRAFT CARD SALE BARED; F.B.I. Holds 5 Norfolk Youths --12 Others Sought | True | Special to The New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/blacks-yacht-leads-has-74-points-after-second-race-in-star-class.html | BLACK'S YACHT LEADS; Has 74 Points After Second Race in Star Class Series | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/pro-status-bars-four-aces-from-eastwest-basketball-at-garden.html | 'Pro' Status Bars Four Aces From East-West Basketball at Garden Tonight; PLAYERS DROPPED FOR JOINING TOUR Four Turning Pro Tomorrow Are Ineligible for Game Tonight, A.A.U. Says Floyd Is Reinstated Stanford's Selleck on Team | True | By Michael Strauss | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/us-mission-to-nigeria-chief-of-eastern-area-tells-of-auto-plant.html | U.S. MISSION TO NIGERIA; Chief of Eastern Area Tells of Auto Plant Plans | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/parents-oppose-teachers-on-pay-if-pupils-suffer-group-backs-beames.html | PARENTS OPPOSE TEACHERS ON PAY IF PUPILS SUFFER; Group Backs Beame's Stand Against Diverting Funds From Needed Services NATIONAL BODY FOR RISE Urges Mayor to Set Example for U.S.--Had Sought $4,200-$9,500 Scale Budget Chief Backs Mayor Parents Jolt Teachers PARENTS OPPOSE TEACHERS ON PAY | True | By Leonard Buder | 1984-05-03 | RE0000204148 | B00000586251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/swan-couple-hopes-for-quadruplets-in-li-park.html | Swan Couple Hopes for Quadruplets in L.I. Park | True | Special to The New York Times.The New York Times (by William C. Eckenberg) | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/soviet-and-yemen-sign-pact.html | Soviet and Yemen Sign Pact | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/arab-lands-chided-by-paris-on-algeria-france-protests-to-arab.html | Arab Lands Chided By Paris on Algeria; FRANCE PROTESTS TO ARAB STATES Curfew Imposed on City Algerians Appeal to U.N. | True | Special to The New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/injured-driver-better-menditegy-shifted-to-hospital-in-west-palm.html | INJURED DRIVER BETTER; Menditegy Shifted to Hospital in West Palm Beach | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/patricia-s-sheehan-to-be-wed-april-28.html | PATRICIA S. SHEEHAN TO BE WED APRIL 28 | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/rail-fare-hearing-slated.html | Rail Fare Hearing Slated | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/us-ore-carriers-termed-too-few-magnuson-says-foreign-rule-of-trade.html | U.S. ORE CARRIERS TERMED TOO FEW; Magnuson Says Foreign Rule of Trade Imperils the Security of America Lauds Private Industry | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/un-polled-on-assembly-date.html | U.N. Polled on Assembly Date | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/mc-speidel-quits-posts-on-7-papers.html | M.C. SPEIDEL QUITS POSTS ON 7 PAPERS | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/witnesses-to-meet-watchtower-unit-assembly-slated-for-july-in.html | WITNESSES TO MEET; Watchtower Unit Assembly Slated for July in Jersey | True | Special to The New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/yugoslav-prince-to-wed-duke-of-edinburgh-niece.html | Yugoslav Prince to Wed Duke of Edinburgh Niece | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/conferees-adopt-gop-soil-bank-cost-is-12-billion-action-delayed-on.html | CONFEREES ADOPT G.O.P. SOIL BANK; COST IS 1.2 BILLION; Action Delayed on Whether to Require Farmers to Participate in Program 1.7 Billion Outlay Backed Administration's Soil Bank Plan Is Approved by Farm Conferees | True | By William M. Blair Special To the New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/rca-shows-tape-recorder.html | R.C.A. Shows Tape Recorder | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/business-notes.html | BUSINESS NOTES | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/farm-skill-stressed-proper-use-of-fertilizer-vital-researchers-are.html | FARM SKILL STRESSED; Proper Use of Fertilizer Vital, Researchers Are Told | True | Special to The New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/peiping-reprints-attack-on-stalin-pravda-editorial-is-carried-in.html | PEIPING REPRINTS ATTACK ON STALIN; Pravda Editorial is Carried in Press, but Government Refrains From Comment Mikoyan's Attack Published Use of Stalin's Name Cited | True | By Henry R. Lieberman Special To the New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/film-fare-held-harmful-to-tv-ziv-warns-that-hollywood-products.html | FILM FARE HELD HARMFUL TO TV; Ziv Warns That Hollywood Products Being Sold Can Lower Video Standards Sarah Churchill to Star | True | By Oscar Godbout Special To the New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/the-wedding-is-a-tradition-that-changes-you-need-a-book.html | The Wedding Is a Tradition That Changes; You Need a Book" | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/greek-reds-in-18-seats-party-parliament-delegation-stronger-than.html | GREEK REDS IN 18 SEATS; Party Parliament Delegation Stronger Than Heretofore | True | Special to The New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/painting-given-bellhop-found-to-be-valuable.html | Painting Given Bellhop Found to Be Valuable | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/iceland-and-nato.html | ICELAND AND NATO | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/all-auto-show-space-rented.html | All Auto Show Space Rented | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/bus-snarl-besets-columbus-circle-disparity-of-transfer-points-and.html | BUS SNARL BESETS COLUMBUS CIRCLE; Disparity of Transfer Points and Stops Baffles Riders Who Get Only Sympathy | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/ucla-halfback-signed-for-films-knox-to-continue-in-college.html | U.C.L.A. HALFBACK SIGNED FOR FILMS; Knox to Continue in College Athletics While Under Contract to M-G-M Agent's Daughter Gets Role Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/sunrise-services-to-herald-easter-thousands-of-worshipers-to-attend.html | SUNRISE SERVICES TO HERALD EASTER; Thousands of Worshipers to Attend Dawn and Other Programs During Day CHURCHGOING PEAK SEEN Spellman Will Pontificate at Mass--Fanfare to Greet Bishop at St. John's Spellman to Pontificate Fanfare to Begin Service Christian Science Subject Communion by Ancient Rite Noonday Tolling Proposed Church Opening in Brooklyn | True | By George Dugan | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/dushanehull.html | Dushane--Hull | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/2-atlanta-dailies-limit-advertising.html | 2 ATLANTA DAILIES LIMIT ADVERTISING | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/more-judges-needed.html | MORE JUDGES NEEDED? | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/cbs-shifts-time-of-amos-n-andy-mondayfriday-show-goes-to-705-pm-to.html | C.B.S. SHIFTS TIME OF 'AMOS 'N' ANDY'; Monday-Friday Show Goes to 7:05 P.M. to Make Way for 5 Public Affairs Programs Quincy Howe to Return | True | By Richard F. Shepard | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/eisenhowers-attend-capital-service-eisenhower-joins-capital-worship.html | Eisenhowers Attend Capital Service; EISENHOWER JOINS CAPITAL WORSHIP | True | Special to The New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/growth-fund-grows.html | Growth Fund Grows | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/naval-stores.html | NAVAL STORES | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/paulekas-mat-victor-captures-191pound-allarmy-final7-events-decided.html | PAULEKAS MAT VICTOR; Captures 191-Pound All-Army Final--7 Events Decided | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/musical-to-aid-school-my-fair-lady-to-be-benefit-for-downtown.html | MUSICAL TO AID SCHOOL; 'My Fair Lady' to Be Benefit for Downtown Institution | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/allen-of-kansas-forced-to-retire-after-thirtysix-years-as-coach.html | Allen of Kansas Forced to Retire After Thirty-six Years as Coach; State Board of Regents Denies Request for Waiver of Age Rule-- Harp Will Take Basketball Post on July 1 Denial Was Recommended Squads Won 771 Games | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/40-years-at-library-woman-head-of-czechoslovak-collection-retires.html | 40 YEARS AT LIBRARY; Woman Head of Czechoslovak Collection Retires Today | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/georgia-slayer-dies-negro-held-for-murder-in-52-took-case-to.html | GEORGIA SLAYER DIES; Negro Held for Murder in '52 Took Case to Supreme Court | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/pension-union-link-with-reds-alleged.html | PENSION UNION LINK WITH REDS ALLEGED | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/play-unit-to-open-in-brooklyn-park-3000000-facility-starting.html | PLAY UNIT TO OPEN IN BROOKLYN PARK; $3,000,000 Facility Starting Operations Monday Has Gymnasium and Pool | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/health-clinics-planned-westchester-will-build-four-centers-to.html | HEALTH CLINICS PLANNED; Westchester Will Build Four Centers to Improve Service | True | Special to The New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/3-destroyers-here-to-show-navy-life-to-teenagers.html | 3 Destroyers Here to Show Navy Life to Teen-Agers | True | The New York Times (by Meyer Liebowitz) | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/seven-secondary-reds-seek-trial-delay-on-basis-of-seizure-of-partys.html | Seven Secondary Reds Seek Trial Delay On Basis of Seizure of Party's Assets | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/holdup-pair-captured-seized-with-wallet-and-pistol-after-chase-in.html | HOLD-UP PAIR CAPTURED; Seized With Wallet and Pistol After Chase in Brooklyn | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/rockaway-housing-aid-fare-cut-ends-state-objection-to-project-in.html | ROCKAWAY HOUSING AID; Fare Cut Ends State Objection to Project in Edgemere | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/alston-indicates-neal-will-start-season-at-second-for-the-dodgers.html | Alston Indicates Neal Will Start Season at Second for the Dodgers; 25-Year-Old Texan Is Creating Sensation With His Fielding--Gilliam Considered for Outfield Role by Brook Pilot Statement on Endorsement Pitching Still a Worry | True | By Roscoe McGowen Special To the New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/woman-25-wounds-herself-on-plane.html | WOMAN, 25, WOUNDS HERSELF ON PLANE | True | | 1984-05-03 | RE0000204148 | B00000586251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/building-boom-also-gypsum-boom-10-plants-to-process-mineral-are.html | Building Boom Also Gypsum Boom; 10 Plants to Process Mineral Are Being Added This Year Building Boom Is Gypsum Boom; 10 Plants Being Added This Year | True | By Alexander R. Hammer | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/magnesium-production-falls.html | Magnesium Production Falls | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/drugs-curb-breakage-mental-hospitals-now-lean-to-homelike.html | DRUGS CURB BREAKAGE; Mental Hospitals Now Lean to Homelike Furnishings | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/clearing-of-rajk-related-in-soviet-pravda-carries-brief-story.html | CLEARING OF RAJK RELATED IN SOVIET; Pravda Carries Brief Story --Molotov Joins Speakers Explaining New Line Leaders Address Meetings Yugoslav Comments on Rajk Visitors Deny Riots in Tiflis | True | By Welles Hangen Special To the New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/title-to-mconnell-in-vancouver-skiing.html | TITLE TO M'CONNELL IN VANCOUVER SKIING | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/lockheed-to-build-georgia-laboratory-building-offices-to-cost.html | LOCKHEED TO BUILD; Georgia Laboratory Building, Offices to Cost $7,500,000 | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/knives-thrown-2-hurt-in-doncaster-soccer.html | Knives Thrown, 2 Hurt In Doncaster Soccer | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/natl-basketball-association.html | Nat'l Basketball Association | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/isbrandtsen-line-loses-another-round-in-fight-to-delay-the-dual.html | Isbrandtsen Line Loses Another Round In Fight to Delay the Dual Rate System | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/mrs-en-renshaw-81-founder-and-first-president-of-elizabeth-y-wca.html | MRS. E.N. RENSHAW, 81; Founder and First President of Elizabeth Y.W.C.A. Dies | True | Special to The New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/police-foil-theft-arrest-4-in-bronx.html | POLICE FOIL THEFT, ARREST 4 IN BRONX | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/synagogue-asks-help-100000-needed-to-repair-collapsed-ceiling.html | SYNAGOGUE ASKS HELP; $100,000 Needed to Repair Collapsed Ceiling | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/pius-in-holiday-audience-waives-good-friday-rule-sees-european.html | PIUS IN HOLIDAY AUDIENCE; Waives Good Friday Rule-- Sees European Group | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/cambodia-premier-quits-charging-us-insults.html | Cambodia Premier Quits, Charging U.S. 'Insults' | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/dont-wait.html | Don't Wait | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/march-of-dimes-fete-fashion-event-at-waldorf-to-assist-fund.html | MARCH OF DIMES FETE; Fashion Event at Waldorf to Assist Fund Tomorrow | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/henry-long-headed-bay-state-tax-unit.html | HENRY LONG, HEADED BAY STATE TAX UNIT | True | Special to The New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/foreign-affairs-bulgarias-revolution-goes-into-a-new-phase.html | Foreign Affairs; Bulgaria's Revolution Goes Into a New Phase Chervenkov's Recent Career Pressure on Private Farmers | True | By C.l. Sulzberger | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/budd-diesel-found-safe.html | Budd Diesel Found 'Safe' | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/brides-are-urged-to-buy-basic-furniture-pieces-only.html | Brides Are Urged to Buy Basic Furniture Pieces Only | True | By Betty Pepis | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/housewives-back-home-design-talk-federal-administrator-gets.html | HOUSEWIVES BACK HOME DESIGN TALK; Federal Administrator Gets Hundreds of Letters With Ideas of Wide Range CONFERENCE THIS MONTH About 100 Women Will Meet in Washington, $12 a Day and Travel Costs Paid Letters Hail Conference 'Family' Room Emphasized | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/museum-to-get-french-art.html | Museum to Get French Art | True | Special to The New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/palisades-park-opens-today.html | Palisades Park Opens Today | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/youth-guidance-group-elects-vice-president.html | Youth Guidance Group Elects Vice President | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/the-states-do-as-i-say.html | THE STATE'S "DO AS I SAY" | True | | 1984-05-03 | RE0000204148 | B00000586251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/lead-in-science-stressed.html | Lead in Science Stressed | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/69-await-award-of-stage-tonys-annual-theatre-wing-prizes-will-be.html | 69 AWAIT AWARD OF STAGE 'TONYS'; Annual Theatre Wing Prizes Will Be Given Tomorrow in Seventeen Categories | True | By Louis Calta | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/ge-to-expand-turbine-plant.html | G.E. to Expand Turbine Plant | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/electrol-vice-president-added-to-directorate.html | Electrol Vice President Added to Directorate | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/montecatini-listing-giant-italian-concern-studies-going-on-big.html | MONTECATINI LISTING?; Giant Italian Concern Studies Going on Big Board Here | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/miss-kelly-receives-savings-bond-medal.html | MISS KELLY RECEIVES SAVINGS BOND MEDAL | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/yale-victor-70-before-41-loss-miller-shuts-out-alabama-on-7.html | YALE VICTOR, 7-0, BEFORE 4-1 LOSS; Miller Shuts Out Alabama on 7 Hits--Rollins Subdues Elis in Second Game Princeton Is Beaten, 10-8 Upsala Triumphs by 9-3 | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/cards-get-sauer-in-deal-with-cubs-st-louis-sends-whisenant-and-cash.html | CARDS GET SAUER IN DEAL WITH CUBS; St. Louis Sends Whisenant and Cash to Chicagoans--Jones Leaves Hospital More Checks for Jones Pirate Seeks Retired Status Red Sox Deny Deal Report | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/detour-on-queens-boulevard.html | Detour on Queens Boulevard | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/cornell-to-honor-wilson.html | Cornell to Honor Wilson | True | Special to The New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/soviet-couple-wed-100-years.html | Soviet Couple Wed 100 Years | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/city-workers-to-get-14394272-back-pay.html | CITY WORKERS TO GET $14,394,272 BACK PAY | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/passage-over-jordan.html | PASSAGE OVER JORDAN | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/dr-wayne-w-soper-state-aide-was-64.html | DR. WAYNE W. SOPER, STATE AIDE, WAS 64 | True | Special to The New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/merger-opposed-in-6th-trust-suit-americanstandard-target-of-justice.html | MERGER OPPOSED IN 6TH TRUST SUIT; American-Standard Target of Justice Department Under 1950 Statute MERGER OPPOSED IN 6TH TRUST SUIT Barnes Explains Action Company Head 'Surprised' | True | Special to The New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/coffey-wins-alumni-award.html | Coffey Wins Alumni Award | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/screen-the-conqueror-john-wayne-stars-in-oriental-western.html | Screen: 'The Conqueror'; John Wayne Stars in Oriental 'Western' | True | By A.h. Weiler | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/littler-cards-136-to-lead-by-stroke-shoots-70-in-second-round-of.html | LITTLER CARDS 136 TO LEAD BY STROKE; Shoots 70 in Second Round of Azalea Golf--Six Tie for Second With 137s | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/cotton-concerns-deny-us-charges-2-dallas-companies-say-they-did-not.html | COTTON CONCERNS DENY U.S. CHARGES; 2 Dallas Companies Say They Did Not Take Part in Collusive Bidding | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/nashua-declared-from-campbell-swaps-also-out-of-100000-added.html | NASHUA DECLARED FROM CAMPBELL; Swaps Also Out of $100,000 Added Contest at Bowie -- Each Assigned 128 Weights Satisfy Trainer Sailor Assigned 122 Pounds | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/dance-will-assist-pestalozzi-group.html | DANCE WILL ASSIST PESTALOZZI GROUP | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/rites-observed-for-good-friday-devotions-in-citys-churches.html | RITES OBSERVED FOR GOOD FRIDAY; Devotions in City's Churches Commemorate the Day of the Crucifixion | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/destroyer-to-be-commissioned.html | Destroyer to Be Commissioned | True | | 1984-05-03 | RE0000204148 | B00000586251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/archives/stevenson-flies-home-reassured-he-heads-for-chicago-after-2day.html | STEVENSON FLIES HOME 'REASSURED'; He Heads for Chicago After 2-Day California Tour-- Strategy Shift Noted The Personal Viewpoint 'More Articulate' Amused by Opposition | True | By Lawrence E. Davies Special To the New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/archives/marciano-considers-retiring-may-decide-in-three-weeks-champion-to.html | Marciano Considers Retiring May Decide in Three Weeks; CHAMPION TO SEE MANAGER APRIL 18 Marciano, Urged by Friends to Quit Ring, Awaits Talk With Weill Here In Good Condition Weill Wouldn't Object Champion Since 1952 | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/archives/aar-elects-macnamara.html | A.A.R. Elects MacNamara | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/ross-wins-run-5th-time-jerseyite-captures-15mile-ontario-race-in.html | ROSS WINS RUN 5TH TIME; Jerseyite Captures 15-Mile Ontario Race in 1:23.04 | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/injured-man-wins-award-of-150000.html | INJURED MAN WINS AWARD OF $150,000 | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/cypriote-bishop-preaches-fight-as-terrorists-give-out-leaflets.html | Cypriote Bishop Preaches Fight As Terrorists Give Out Leaflets; Cypriote Bishop Preaches Fight As Territorists Give Out Leaflets | True | By Joseph O. Haff Special To the New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/fair-skies-likely-for-easter-here-sun-is-expected-to-shine-on-fifth.html | FAIR SKIES LIKELY FOR EASTER HERE; Sun Is Expected to Shine on Fifth Ave. Throngs--First Egg-Rolling Party Today FAIR SKIES LIKELY FOR EASTER HERE | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/south-korea-sends-96-japanese-home.html | SOUTH KOREA SENDS 96 JAPANESE HOME | True | Special to The New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/crash-halts-bridge-traffic.html | Crash Halts Bridge Traffic | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/overseas-trial-of-us-civilians-by-military-tribunals-is-upheld.html | Overseas Trial of U.S. Civilians By Military Tribunals Is Upheld; MILITARY UPHELD IN TRYING CIVILIAN | True | By Anthony Leviero Special To the New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/atom-test-curbs-urged-evatt-says-australia-should-have-opposed.html | ATOM TEST CURBS URGED; Evatt Says Australia Should Have Opposed Plans in Pacific | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/british-reds-veil-debate-on-stalin-party-congress-will-discuss-the.html | BRITISH REDS VEIL DEBATE ON STALIN; Party Congress Will Discuss the Controversial Question Secretly Tomorrow 'New Perspectives' Italian Red Recants in Rome | True | By Thomas P. Ronan Special To the New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/us-parks-adviser-named.html | U.S. Parks Adviser Named | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/financial-markets-closed.html | Financial Markets Closed | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/gas-turbine-auto-reaches-california.html | GAS TURBINE AUTO REACHES CALIFORNIA | True | Special to The New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/schoolgirl-sets-swim-mark.html | Schoolgirl Sets Swim Mark | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/west-german-output-up-auto-production-is-32-ahead-of-1955exports.html | WEST GERMAN OUTPUT UP; Auto Production Is 32% Ahead of 1955--Exports Climbing | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/african-pattern-set-by-salisbury-in-africa-as-in-us-growth-involves.html | AFRICAN PATTERN SET BY SALISBURY; In Africa, as in a U.S., Growth Involves Problems | True | By Leonard Ingalls Special To the New York Times.the New York Times (BY LEONARD INGALLS) | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/lasting-civil-war-harms-indonesia-country-is-still-seeking-to.html | LASTING CIVIL WAR HARMS INDONESIA; Country is Still Seeking to Suppress Guerrillas Who Want an Islamic State Revolt Is In 3 Main Areas | True | By Robert Alden Special To the New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/last-us-ship-quits-antarctica-ending-one-phase-of-expedition.html | Last U.S. Ship Quits Antarctica, Ending One Phase of Expedition; Glacier Begins Long Voyage Home-- 166 Men Remaining at 2 Polar Zone Bases ANTARCTIC PARTY LEAVES FOR HOME Soviet Ship Ob Returning | True | By Bernard Kalb Special To the New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/trinity-alumnae-style-show.html | Trinity Alumnae Style Show | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/us-removes-files-from-red-offices-red-files-here-taken-over-by-us.html | U.S. Removes Files From Red Offices; Red Files Here Taken Over by U.S. | True | By Harrison E. Salisbury | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/gm-buys-plant-site-in-west.html | G.M. Buys Plant Site in West | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/deaths-of-many-alcoholics-laid-to-malpractice-by-racketeers-victims.html | Deaths of Many Alcoholics Laid To Malpractice by 'Racketeers'; Victims of 'Drying Out' | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/malaya-seeks-limit-on-synthetic-rubber.html | MALAYA SEEKS LIMIT ON SYNTHETIC RUBBER | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/eastland-changes-mind-has-decided-not-to-bring-3d-refugee-family-to.html | EASTLAND CHANGES MIND; Has Decided Not to Bring 3d Refugee Family to Farm | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/cooking-schools.html | Cooking Schools | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/food-way-to-a-mans-heart-the-bride-will-quickly-find-anyone-can.html | Food: Way to a Man's Heart; The Bride Will Quickly Find Anyone Can Learn to Cook Poor Meal Is a Needless Black Mark Against the Household An Excellent Teacher | True | By Jane Nickerson | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/mechanical-landing-signal-officer-trains-pilots-for-carrier-deck.html | Mechanical Landing Signal Officer Trains Pilots for Carrier Deck | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/us-wont-object-if-british-supply-arms-to-israelis-rules-out-any.html | U.S. WON'T OBJECT IF BRITISH SUPPLY ARMS TO ISRAELIS; Rules Out Any Opposition if London Follows Paris Lead in Providing Equipment STILL WEIGHING REQUEST Doubts American Shipments Could Ease Crisis--French Planes Reported on Way Credit for U.S. Seen Attitude Reported Unchanged U.S. WON'T OBJECT TO BRITISH SALES French Craft Reported on Way Sharett Sees Soviet Envoy Egypt Accuses Israelis Japan Stresses Neutrality | True | By Elie Abel Special To the New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/pig-iron-prices-raised-us-steel-increases-levels-by-150-a-gross-ton.html | PIG IRON PRICES RAISED; U.S. Steel Increases Levels by $1.50 a Gross Ton | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/airline-subsidy-hearing-set.html | Airline Subsidy Hearing Set | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/margaret-howe-engaged-to-wed-senior-at-smith-fiancee-of-john.html | MARGARET HOWE ENGAGED TO WED; Senior at Smith Fiancee of John Trowbridge Martin, Who Is at U. of Virginia | True | Special to The New York Times.Beldler-Viken | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/renewing-car-tags-in-jersey.html | Renewing Car Tags in Jersey | True | Special to The New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/how-to-make-a-cup-of-coffee.html | How to Make a Cup of Coffee | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/navy-yard-boys-club-dinner.html | Navy Yard Boys Club Dinner | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/dillon-visits-lodge-in-spain.html | Dillon Visits Lodge in Spain | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/dinner-dance-to-aid-flood-relief-work.html | DINNER DANCE TO AID FLOOD RELIEF WORK | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/canadian-textile-seminar-set.html | Canadian Textile Seminar Set | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/easter-church-attire-jersey-pastor-invites-worship-in-old-garbplans.html | EASTER CHURCH ATTIRE; Jersey Pastor Invites Worship in Old Garb--Plans Example | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/mohasco-names-2-directors.html | Mohasco Names 2 Directors | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/moving-parsifal-offered-at-met-kullman-and-astrid-varnay-make-bow.html | MOVING 'PARSIFAL' OFFERED AT 'MET'; Kullman and Astrid Varnay Make Bow in Production--Hines Is Ill During Opera | True | | 1984-05-03 | RE0000204148 | B00000586251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/letters-to-the-times-seizing-the-daily-worker-issue-seen-as-refusal.html | Letters to The Times; Seizing The Daily Worker Issue Seen as Refusal of Party to Comply With Tax Statutes For Night P.-T.A. Meetings Snow Alarm Recalled City Services Criticized Administration Failure to Solve Transit Problem Changed Rate of Intermarriage | True | CLIFFORD FORSTER.WILLIAM W. STAFFORD.MORRIS LLEWELLYN COOKE.E.B. MOTT.ROBERT BIERSTEDT, | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/costello-is-aided-in-tax-conviction-liberties-union-tells-high.html | COSTELLO IS AIDED IN TAX CONVICTION; Liberties Union Tells High Court 'Hearsay' Evidence Indicted the Gambler Denial of a Right Seen | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/farmers-dumping-milk-in-michigan-striking-producers-block-3-trucks.html | FARMERS DUMPING MILK IN MICHIGAN; Striking Producers Block 3 Trucks and Drain Tanks -- Detroit Supply Cut 26 Sign for $5 | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/goodrich-chemical-to-expand.html | Goodrich Chemical to Expand | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/miss-joan-smith-graduate-of-syracuse-is-betrothed-to-dr-gerard-l.html | Miss Joan Smith, Graduate of Syracuse, Is Betrothed to Dr. Gerard L. Eastman; Campbell--Erdmann | True | Special to The New York Times.Norris | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/58-vessels-aided-by-navy-service-sea-transport-record-in-55.html | 58 VESSELS AIDED BY NAVY SERVICE; Sea Transport Record in '55 Includes Rescue of 132 Troops in Bering Sea | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/bus-witness-case-dropped.html | Bus Witness Case Dropped | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/democrats-press-action-on-rights-james-roosevelt-is-leader-of-move.html | DEMOCRATS PRESS ACTION ON RIGHTS; James Roosevelt Is Leader of Move to Get Program to House After Recess DEMOCRATS PRESS ACTION ON RIGHTS 'Palace Guard' Promotes Bias | True | Special to The New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/hamia-outpoints-costa-at-garden-french-featherweight-gains-10round.html | HAMIA OUTPOINTS COSTA AT GARDEN; French Featherweight Gains 10-Round Split Decision in His First U.S. Bout One Judge Dissents Defense Hard to Pierce Williams Stops Justine | True | By John Rendel | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/eleven-apartments-in-bronx-contract.html | ELEVEN APARTMENTS IN BRONX CONTRACT | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/miss-hausauers-troth-daughter-of-state-guard-head-fiancee-of.html | MISS HAUSAUER'S TROTH; Daughter of State Guard Head Fiancee of Schuyler Hoff Jr. | True | Special to The New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/from-bad-to-worse.html | FROM BAD TO WORSE | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/newlyweds-head-south-to-find-sun.html | Newlyweds Head South To Find Sun | True | By Nan Robertson | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/home-folk-hail-igaya-olympic-skier-gets-a-heros-welcome-in-japan.html | HOME FOLK HAIL IGAYA; Olympic Skier Gets a Hero's Welcome in Japan | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/minnesota-school-bonds-sold.html | Minnesota School Bonds Sold | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/two-st-nicks-bouts-set.html | Two St. Nicks Bouts Set | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/us-fails-to-lure-german-refugees-drive-under-way-to-close-gap-in.html | U.S. FAILS TO LURE GERMAN REFUGEES; Drive Under Way to Close Gap in Relief Act Quota Before End of Year Austrian Quota 5,000 Short Prime Visa Material | True | Special to The New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/rise-in-welfare-aid-urged.html | Rise in Welfare Aid Urged | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/shannon-wittenberg-coach.html | Shannon Wittenberg Coach | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/injuries-fatal-to-jockey.html | Injuries Fatal to Jockey | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/louise-chisholm-crafts-expert-81-originator-of-box-furniture.html | LOUISE CHISHOLM, CRAFTS EXPERT, 81; Originator of 'Box' Furniture Dies--Writer and Lecturer Aided Settlement Groups World War I Vogue | True | Special to The New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/poland-secretly-frees-2-imprisoned-generals.html | Poland Secretly Frees 2 Imprisoned Generals | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/mrs-robert-b-jones-has-son.html | Mrs. Robert B. Jones Has Son | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/home-builders-buy-acreage.html | Home Builders Buy Acreage | True | | 1984-05-03 | RE0000204148 | B00000586251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/palace-offers-tribute-to-a-bad-man.html | Palace Offers 'Tribute to a Bad Man' | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/hanover-bank-raises-home.html | Hanover Bank Raises Home | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/riff-chiefs-offer-fealty-to-sultan-30-kneel-before-moroccan-rulerhe.html | RIFF CHIEFS OFFER FEALTY TO SULTAN; 30 Kneel Before Moroccan Ruler--He Commands Their 'Fighting Spirit' Action Unheralded Sultan to Go to Madrid | True | By Thomas F. Brady Special To the New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/sports-today.html | Sports Today | True | | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-03-31 | 1956-03-31 | https://www.nytimes.com/1956/03/31/archives/aubrey-and-moore-equal-mark-in-ncaa-swimming-final-50yd-and-freestyle.html | Aubrey and Moore Equal Mark In N.C.A.A. Swimming Final; 50-Yard Free-Style Ends in First Tie in Meet History --Pair Timed in in 0:22.1 Kuhn Finishes Third Woolsey Captures 220 Device Attracts Attention | True | By Lincoln A. Werden Special To the New York Times. | 1984-05-03 | RE0000204148 | B00000586251 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/2-republicans-scored-union-chides-gwinn-hoffman-kohler-strike.html | 2 REPUBLICANS SCORED; Union Chides Gwinn, Hoffman Kohler Strike Statements | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/us-attitude-cautious-inspection-made-secondary.html | U.S. Attitude Cautious; Inspection Made Secondary | True | By Elie Abel Special To the New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/tour-will-help-botanical-fund-visit-to-historic-homes-and-gardens.html | TOUR WILL HELP BOTANICAL FUND; Visit to Historic Homes and Gardens in Philadelphia Is Set by New York Group Cedar Grove Listed Strawberry Mansion on Tour | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/miss-carol-c-coon-is-wed-to-surgeon.html | MISS CAROL C. COON IS WED TO SURGEON | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/negro-migration-urged-editor-suggests-all-unhappy-in-south-go-to.html | NEGRO MIGRATION URGED; Editor Suggests All Unhappy in South Go to North | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/tennessee-murfreesboro-to-display-its-historic-homes-old-estates.html | TENNESSEE; Murfreesboro to Display Its Historic Homes Old Estates Former Resort | True | By Diane Martin | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/prep-school-boys-to-debate.html | Prep School Boys to Debate | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/producers-calm-in-copper-storm-most-traders-agree-basic-strength.html | PRODUCERS CALM IN COPPER STORM; Most Traders Agree Basic Strength Was Not Hurt by Premium-Price Slump ONE SEES BRIGHT SIDE Shake-Out Called Beneficial in Resisting Inroads by Competing Materials U.S. Copper Follows PRODUCERS CALM IN COPPER STORM Bookings Show Decline Strong Demand Predicted More Interest in London | True | By Jack R. Ryan | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/estate-with-beach-sold.html | Estate With Beach Sold | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/haines-realty-gets-partner.html | Haines Realty Gets Partner | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/bert-bell-makes-plea-for-new-packer-park.html | Bert Bell Makes Plea For New Packer Park | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/democrats-divisions-now-taking-spotlight-two-views-of-the.html | DEMOCRATS' DIVISIONS NOW TAKING SPOTLIGHT; TWO VIEWS OF THE DEMOCRATIC PARTY'S PROBLEMS | True | By Arthur Krock | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/marica-ellen-mccuaig-engagd-anne-floy-mcpherson-betrothed.html | Marica Ellen McCuaig Engaged; Anne Floy McPherson Betrothed; White-- Sieracki | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/malenkov-keeps-up-handshaking-pace.html | MALENKOV KEEPS UP HAND-SHAKING PACE | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/life-in-a-cypriote-town-ambush-and-the-reprisal-on-cyprus.html | LIFE IN A CYPRIOTE TOWN; AMBUSH AND THE REPRISAL; ON CYPRUS | True | By Joseph O. Haff Special To the New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/9-jersey-houses-to-be-auctioned-last-of-stateowned-units-in-jersey.html | 9 JERSEY HOUSES TO BE AUCTIONED; Last of State-Owned Units in Jersey City Will Be Offered on April 9 | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/anne-l-maclean-a-denison-graduate-wed-in-larchmont-to-arthur-l.html | Anne L. MacLean, a Denison Graduate, Wed in Larchmont to Arthur L. Fullmer | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/frank-jay-gould-dead-on-riviera-youngest-son-of-rail-empire-maker.html | FRANK JAY GOULD DEAD ON RIVIERA; Youngest Son of Rail Empire Maker was 78--Built Up Resort of Juan-les-Pins Heir to $10,000,000 N.Y.U. Graduate of 1899 | True | From a portrait by Bertieri | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/jacksonfalk.html | Jackson--Falk | True | Special to The New York Times.Arlene | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/the-dance-juilliard-opening-juilliard-dance-series-on-friday.html | THE DANCE: JUILLIARD; OPENING JUILLIARD DANCE SERIES ON FRIDAY | True | By John Martinthe New York Times (SAM FALK) | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/mary-coulbourn-troth-jersey-girl-engagd-to-af-haiback-jr-rutgers.html | MARY COULBOURN TROTH; Jersey Girl Engaged to A.F. Haiback Jr., Rutgers Alumnus | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/easter-week-rites-tonight.html | Easter Week Rites Tonight | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/spring-practice-for-a-new-musical.html | SPRING PRACTICE FOR A NEW MUSICAL | True | The New York Times (Sam Falk) | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/local-galleries-plan-busy-week-more-than-40-exhibitions-to.html | LOCAL GALLERIES PLAN BUSY WEEK; More Than 40 Exhibitions to Open--Annual Water-Color Show Begins Wednesday | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/connecticut-milk-law-backed.html | Connecticut Milk Law Backed | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/london-art-treasury-the-national-gallery-has-novel-role-and-faces.html | LONDON ART TREASURY; The National Gallery Has Novel Role And Faces Grave Problems Damaged in War Space and Finances | True | By Eric Newton | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/attorney-to-wed-miss-mary-bowns-daniel-long-bell-jr-fiance-of.html | ATTORNEY TO WED MISS MARY BOWNS; Daniel Long Bell Jr. Fiance of Connecticut Girl, Alumna of Sweet Briar College | True | Special to The New York Times.Wendell B. Powell | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/assorted-views-from-the-tvradio-mailbag-disheartened.html | ASSORTED VIEWS FROM THE TV-RADIO MAILBAG; DISHEARTENED | True | WILLARD K. SMITH. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/spinster-to-face-norfolk-jury.html | Spinster to Face Norfolk Jury | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/lightnerplace.html | Lightner--Place | True | Dorothy Wilding | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/apparel-markets-spent-quiet-week-wholesale-buyers-remained-in-shops.html | APPAREL MARKETS SPENT QUIET WEEK; Wholesale Buyers Remained in Shops to Supervise Last of Easter Season Selling | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/seixas-reaches-final-richardson-also-advances-in-caribbean-tennis.html | SEIXAS REACHES FINAL; Richardson Also Advances in Caribbean Tennis Tourney | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/american-motors-prices-shift.html | American Motors' Prices Shift | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/chicago-plants-expand-investments-by-industries-set-new-first.html | CHICAGO PLANTS EXPAND; Investments by Industries Set New First Quarter High | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/solemn-ecstatic-wonder.html | Solemn, Ecstatic Wonder | True | By James Thomas Flexner | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/giants-eleven-signs-macafee-and-topp.html | Giants' Eleven Signs MacAfee and Topp | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/vi-lebedeff73-editor-here-dies-kerensky-government-aide-served.html | V.I. LEBEDEFF,73, EDITOR HERE, DIES; Kerensky Government Aide Served Russian-Language Papers in U.S. 20 Years | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/line-opening-cleveland-office.html | Line Opening Cleveland Office | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/bass-viols-lure-symphony-youth-haydn-and-brahms-compete-with-sports.html | BASS VIOLS LURE SYMPHONY YOUTH; Haydn and Brahms Compete With Sports for Attention of Small Fry in Westport Started as Church Group | True | By John C. Devlin Special To the New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/working-with-veneer.html | WORKING WITH VENEER | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/annapolis-racing-starts.html | Annapolis Racing Starts | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/roll-of-rffugees-to-us-is-is-rising-consulates-in-west-germany-speed.html | ROLL OF RFFUGEES TO U.S. IS RISING; Consulates in West Germany Speed Visas to Applicants From Iron Curtain Orbit Waits up to Two Years | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/egypt-wary-of-west-discussion-limit.html | EGYPT WARY OF WEST; Discussion Limit | True | By Osgood Caruthers Special To the New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/conservation-hawk-sanctuary-illegal-shooting-goes-on-at-borders-of.html | CONSERVATION: HAWK SANCTUARY; Illegal Shooting Goes On At Borders of Refuge In Pennsylvania | True | By John B. Oakes | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/palace-guards-on-egg-patrol.html | Palace Guards on Egg Patrol | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/us-allots-more-flood-aid.html | U.S. Allots More Flood Aid | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/mayor-to-assert-he-cut-city-costs-budget-report-to-put-savings-and.html | MAYOR TO ASSERT HE CUT CITY COSTS; Budget Report to Put Savings and Revenue Gains Since '54 at $70,000,000 | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/manchester-united-team-wins-widens-lead-in-english-soccer.html | Manchester United Team Wins, Widens Lead in English Soccer | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/officer-to-marry-margaret-gallo-lieut-ig-edwin-smith-of-navy-and.html | OFFICER TO MARRY MARGARET GALLO; Lieut. (f.g.) Edwin Smith of Navy and Vassar Graduate Plan Nuptials in June | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/pageant-is-planned-in-bridgehampton.html | PAGEANT IS PLANNED IN BRIDGEHAMPTON | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/entranced-judge-frees-singer-of-siren-song.html | Entranced Judge Frees 'Singer' of Siren Song | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/barbara-a-siegel-is-fiancee.html | Barbara A. Siegel Is Fiancee | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/drama-mailbag-additional-praise-for-sean-ocaseys-i-knock-at-the.html | DRAMA MAILBAG; Additional Praise for Sean O'Casey's 'I Knock at the Door'--Other Notes HARDSHIPS "MR. WONDERFUL" MANNERS DELIGHTED COMMENDATION | True | JAMES ROOSE EVANS.ROGERS WILLIAMS.MIRIAM LEVY.FITZROY DAVIS.AARON GOLDBLATT.GEORGE FREEDLEY, | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/radio-concerts.html | RADIO CONCERTS | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/aiding-in-benefit-circus-performance.html | Aiding in Benefit Circus Performance | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/harris-opens-realty-office.html | Harris Opens Realty Office | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/mortgage-staff-increased.html | Mortgage Staff Increased | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/news-notes-along-camera-row-nikon-accessories-class-project-new.html | NEWS NOTES ALONG CAMERA ROW; NIKON ACCESSORIES CLASS PROJECT NEW FAST FILM COLOR SLIDE SHOWS CANON LENSES SCHNEIDER LENSES NEW FILTER KITS | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/political-boss-unmasked.html | Political Boss Unmasked | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/gas-man-claims-this-is-the-year-his-fuel-will-catch-up-with-and.html | GAS MAN CLAIMS THIS IS THE YEAR; His Fuel Will Catch Up With and Pass Oil in Central Heating, He Asserts | True | By Alfred R. Zipser | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/suburbs-attract-office-buildings-local-centers-play-part-in-meeting.html | SUBURBS ATTRACT OFFICE BUILDINGS; Local Centers Play Part in Meeting the Demand for Modern Facilities White Plains Project SUBURBS ATTRACT OFFICE BUILDINGS | True | By Walter H. Stern | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms SHAKESPEARE--High Schools | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/proper-ready-for-spring-rains.html | PROPER; READY FOR SPRING RAINS | True | By Robert Severt | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/europes-women-drift-to-industry-their-increased-employment-has.html | EUROPE'S WOMEN DRIFT TO INDUSTRY; Their Increased Employment Has Thrown the Regular Indexes Into Confusion | True | By Michael L. Hoffman Special To the New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/national-home-week-to-start-on-sept-15.html | National Home Week To Start on Sept. 15 | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/stalins-successorsas-the-campaign-to-deflate-their-former-chief.html | STALIN'S SUCCESSORS--AS THE CAMPAIGN TO DEFLATE THEIR FORMER CHIEF GAINS MOMENTUM | True | Photo by Sovfoto | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/yugoslavs-see-stand-on-stalin-vindicated-the-soviet-union-and.html | YUGOSLAVS SEE STAND ON STALIN VINDICATED; THE SOVIET UNION AND YUGOSLAVIA | True | By Sydney Gruson Special To the New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/william-c-mason-long-a-newsman-71.html | WILLIAM C. MASON, LONG A NEWSMAN, 71 | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/ehrenthaldanziger.html | Ehrenthal--Danziger | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/student-to-marry-miss-diana-steele.html | STUDENT TO MARRY MISS DIANA STEELE | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/miss-crampton-fiancee-philadelphia-girl-betrothed-to-dr-denis.html | MISS CRAMPTON FIANCEE; Philadelphia Girl Betrothed to Dr. Denis Lazure | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/easter-in-arctic-a-festive-affair-eskimos-and-indians-dance-for.html | EASTER IN ARCTIC A FESTIVE AFFAIR; Eskimos and Indians Dance for Governor General-- Church Service Today | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/miss-erle-lund-engagd-to-wed-vasar-alumna-is-fiancee-of-john.html | MISS ERLE LUND ENGAGED TO WED; Vassar Alumna Is Fiancee of John S.Lionberger Jr., Graduate of Princeton | True | Jay Te Winburn | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/something-there-for-everyone-tourist-researcher-salesman-gratifying.html | Something There for Everyone: Tourist, Researcher, Salesman; Gratifying Public Reception Encourages the Establishment of Company Museums COMPANY MUSEUM IS SPREADING FAST Something for Everybody | True | By Carl Spielvogel | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/more-discount-flights-transcanada-begins-14-daily-round-trips-here.html | MORE DISCOUNT FLIGHTS; Trans-Canada Begins 14 Daily Round Trips Here April 29 | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/in-the-field-of-religion.html | In the Field of Religion | True | By Nash K. Burger | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/alcoholic-peril-found-in-drugs-some-tranquilizing-therapy-may-be.html | ALCOHOLIC PERIL FOUND IN DRUGS; Some Tranquilizing Therapy May Be Habit-Forming, Physicians Tell Parley | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/new-office-and-housing-construction-on-manhattans-east-side.html | New Office and Housing Construction on Manhattan's East Side | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/america-and-the-common-philodendron-fashions-in-house-plants.html | AMERICA AND THE COMMON PHILODENDRON; Fashions in House Plants Reflect Interior Decorating Trends. Way Back When On With the Flowers | True | By Cynthia Kellogg | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/mary-a-johnston-to-become-a-bride.html | MARY A. JOHNSTON TO BECOME A BRIDE | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/polling-the-traveler-more-specific-data.html | POLLING THE TRAVELER; More Specific Data | True | By Kathleen McLaughlin | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/heredity-in-mice-highaltitude-tests-show-no-permanent-changes.html | Heredity in Mice; High-Altitude Tests Show No Permanent Changes | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/nahonfein.html | Nahon--Fein | True | Turi--Larkin | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/limited-opening-for-playland.html | Limited Opening for Playland | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/playtex-names-vice-president.html | Playtex Names Vice President | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/troth-announced-of-judy-golliday-junior-at-skidmore-will-be-married.html | TROTH ANNOUNCED OF JUDY GOLLIDAY; Junior at Skidmore Will Be Married to Joseph Bernard Jr. in Autumn Ceremony | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/eban-warns-on-jets-israeli-envoy-in-recorded-talk-cites-buildup-by.html | EBAN WARNS ON JETS; Israeli Envoy in Recorded Talk Cites Build-Up by Egypt | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/national-lead-to-expand.html | National Lead to Expand | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/shoe-prices-increased-brown-raises-levels-on-some-childrens-mens.html | SHOE PRICES INCREASED; Brown Raises Levels on Some Children's, Men's Footwear | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/letters-to-the-times-exposing-soviet-purges-denunciation-of-moscow.html | Letters to The Times; Exposing Soviet Purges Denunciation of Moscow Trials by Inquiry Commission Recalled | True | SIDNEY HOOK. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/more-refugees-enter-berlin.html | More Refugees Enter Berlin | True | | 1984-05-03 | RE0000204149 | B00000586252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/berkshire-farm-to-be-aided-may-1-rehabilitation-center-will-be.html | BERKSHIRE FARM TO BE AIDED MAY 1; Rehabilitation Center Will Be Beneficiary of Theatre Party at 'Ponder Heart' | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/masselmankallos.html | Masselman--Kallos | True | Special to The New York Times.Ira L. Hill | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/six-million-extra-babies.html | SIX MILLION EXTRA BABIES | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/northern-gem-shrubs-from-sunnier-climes-that-deserve-a-try-up-north.html | NORTHERN; GEM SHRUBS FROM SUNNIER CLIMES THAT DESERVE A TRY UP NORTH | True | By Barbara M. Capen | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/ely-walker-takes-sales-job.html | Ely & Walker Takes Sales Job | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/m-poujades-star-begins-to-fade-his-taxprotest-movement-scored-a.html | M. Poujade's Star Begins to Fade; His tax-protest movement scored a great success in France's last election and gave rise to alarm over its ultimate aims, but now it seems to be losing momentum. M. Poujade's Star Begins to Fade | True | By Robert C. Doty | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/jersey-broker-uses-new-sales-routine.html | JERSEY BROKER USES NEW SALES ROUTINE | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/robertsoncapshaw.html | Robertson--Capshaw | True | Special to The New York Times.Faber | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/bells-of-rome-ring-tidings.html | Bells of Rome Ring Tidings | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/us-park-project-declared-model-ls-rockefieller-joins-us-agency-in.html | U.S. PARK PROJECT DECLARED MODEL; L.S. Rockefieller Joins U.S. Agency in Building Jackson Hole Area Vacation Site Log Cabins to Be Moved | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/soviet-enigma-west-ponders-meaning-stalins-kult-posthumous.html | Soviet Enigma; West Ponders Meaning Stalin's Kult Posthumous Clearance Why he Reversal? Move on Disarmament Proposal by Eisenhower Reaction in West Impact of Shift | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/mrs-wp-eckel-has-child.html | Mrs. W.P. Eckel Has Child | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/redlegs-victors-over-dodgers-40-three-pitchers-limit-brooks-to-3.html | REDLEGS VICTORS OVER DODGERS, 4-0; Three Pitchers Limit Brooks to 3 Hits, One a Triple by Neal, at Tampa | True | By Roscoe McGowen Special To the New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/moscows-british-branch.html | 'MOSCOWS BRITISH BRANCH | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/student-is-fiance-of-mary-ann-holmes.html | STUDENT IS FIANCE OF MARY ANN HOLMES | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/jane-rosen-affianced-west-hartford-girl-will-be-wed-to-robert.html | JANE ROSEN AFFIANCED; West Hartford Girl Will Be Wed to Robert Newman | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/business-as-good-as-the-weather-that-is-easter-season-was-poor-in.html | BUSINESS AS GOOD AS THE WEATHER; That Is, Easter Season Was Poor in the Northeast, but Excellent Elsewhere | True | By Glenn Fowler | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/our-pioneer-art.html | Our Pioneer Art | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/economic-indicators-monthly-comparisons.html | Economic Indicators; MONTHLY COMPARISONS | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/before-communism-and-after.html | Before Communism and After | True | By Philip E. Mosely | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/archbishop-tirayre-of-armenian-church.html | ARCHBISHOP TIRAYRE OF ARMENIAN CHURCH | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/popularizing-the-tony-awards-popularizing-the-tony-awards.html | POPULARIZING THE 'TONY' AWARDS; POPULARIZING THE 'TONY' AWARDS | True | By Arthur Gelb | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/occupation-liberation.html | Occupation, Liberation | True | By Burke Wilkinson | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/miss-swearingen-is-a-future-bride-w-hartford-girl-engaged-to.html | MISS SWEARINGEN IS A FUTURE BRIDE; W. Hartford Girl Engaged to Raymond Baldwin Jr., Son of Connecticut Justice | True | Special to The New York Times.John Haley | 1984-05-03 | RE0000204149 | B00000586252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/drive-on-waste-pays-a-dividend-big-gain-noted-by-company-and-union.html | DRIVE ON WASTE PAYS A DIVIDEND; Big Gain Noted by Company and Union After 16-Month Campaign at Honeywell Campaign Is Laid Out Employe Gain Cited | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/toni-kenneth-will-be-wed.html | Toni Kenneth Will Be Wed | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/scientists-go-to-israel-symposium-on-chemistry-of-plastics-opens.html | SCIENTISTS GO TO ISRAEL; Symposium on Chemistry of Plastics Opens Tuesday | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/the-garden-calendar-monday.html | THE GARDEN CALENDAR; MONDAY | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/industrial-government-party-will-seek-to-regain-old-name-socialist.html | Industrial Government Party Will Seek To Regain Old Name, Socialist Labor | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/beck-on-a-tightrope-an-analysis-of-delicate-problem-faced-by.html | Beck on a Tightrope; An Analysis of Delicate Problem Faced by Teamster Head in Power Fight Here Brewster Leads Coalition Hoffa Has No Hold in West | True | By A.h. Raskin | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/stevenson-takes-leaf-from-kefauvers-book-candidate-now-expected-to.html | STEVENSON TAKES LEAF FROM KEFAUVER'S BOOK; Candidate Now Expected to Spend Less Time on Issues--And Podium | True | By Richard J.h. Johnston Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/pakistani-scores-india-on-kashmir-prime-minister-says-nehrus.html | PAKISTANI SCORES INDIA ON KASHMIR; Prime Minister Says Nehru's Statement Ends Hope of a Direct Settlement | True | By John P. Callahan Special To the New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/amherst-crew-beaten-tampa-victor-by-almost-four-lengths-in-florida.html | AMHERST CREW BEATEN; Tampa Victor by Almost Four Lengths in Florida Race | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/stores-rented-in-clifton.html | Stores Rented in Clifton | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/milnedobbs.html | Milne--Dobbs | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/connecticut-dog-packs-are-slaughtering-deer.html | Connecticut Dog Packs Are Slaughtering Deer | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/air-reduction-opens-plant.html | Air Reduction Opens Plant | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/doubt-on-tax-cut-hampering-state-only-10-of-returns-failed-board.html | DOUBT ON TAX CUT HAMPERING STATE; Only 10% of Returns Failed --Board Urges Delay Until Harriman Acts on Bill | True | By Warren Weaver Jr. Special To the New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/democrat-reports-gop-seeks-farm-compromise-cooley-predicts.html | Democrat Reports G.O.P. Seeks Farm Compromise; Cooley Predicts Rejection of 87.5% Parity Plan -- Calls Foes Jittery G.O.P. SAID TO SEEK FARM COMPROMISE Aiken Sees Aocord Possible | True | By William M. Blair Special To the New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/buckleyotthansen.html | Buckley--Ott-Hansen | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/davis-registers-badminton-upset-seattle-player-scores-over-kobbero.html | DAVIS REGISTERS BADMINTON UPSET; Seattle Player Scores Over Kobbero at Niagara Falls --Smythe Also Gains | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/wood-field-and-stream-tricky-tough-hardhitting-bonefish-allows.html | Wood, Field and Stream; Tricky, Tough, Hard-Hitting Bonefish Allows Angler Few Quiet Moments | True | By John W. Randolph Special To the New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/gas-kills-three-in-vat.html | Gas Kills Three in Vat | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/confusion-envelops-eastwest-trading-eastwest-trade-lost-in.html | Confusion Envelops East-West Trading; EAST-WEST TRADE LOST IN CONFUSION McCarthy Opposed Secrecy Key Factor Lists Held Vital Fears of Disclosure | True | By Brendan M. Jones | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/musical-at-work-my-fair-lady.html | MUSICAL AT WORK; "MY FAIR LADY" | True | By Murray Schumach | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/truman-visiting-city-will-spend-easter-with-his-daughter-and-speak.html | TRUMAN VISITING CITY; Will Spend Easter With His Daughter and Speak Tuesday | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/answer-summer-show.html | ANSWER; SUMMER SHOW | True | By Nancy Ruzicka Smith | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/base-on-iceland-is-vital-to-nato-us-hopes-government-will-change.html | BASE ON ICELAND IS VITAL TO NATO; U.S. Hopes Government Will Change Its Mind About Withdrawal of Forces An Important Base Island Vacuum | True | By Anthony Leviero Special To the New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/the-german-federal-republic-a-stronghold-of-political-freedom-and.html | The German Federal Republic; A Stronghold of Political Freedom and Economic Strength in a Nation Divided. | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/washington-the-people-remind-the-capital-of-its-past-the-enduring.html | Washington; The People Remind the Capital of Its Past The Enduring Qualities The Forgotten Melody | True | By James Reston | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/strike-at-fairchild-protest-called-15-days-after-pact-had-been.html | STRIKE AT FAIRCHILD; 'Protest' Called 15 Days After Pact Had Been Approved | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/insect-addition-simple-mathematics-important-to-bees-and.html | Insect Addition; Simple Mathematics Important to Bees and Butterflies Number Approach | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/peoples-and-places.html | Peoples and Places | True | By R.l Duffus | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/curfew-imposed-in-2-cyprus-cities-part-of-capital-under-ban-to-curb.html | CURFEW IMPOSED IN 2 CYPRUS CITIES; Part of Capital Under Ban to Curb Terrorism--Limassol Included After Bombings Extra Patrols on Duty 2 CYPRUS AREAS UNDER CURFEWS | True | By Joseph O. Haff Special To the New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/joan-m-falk-affianced.html | Joan M. Falk Affianced | True | Special to The New York Times | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/donizettis-la-favorita-on-lp.html | DONIZETTI'S 'LA FAVORITA' ON LP | True | By John Briggs | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/racial-barrier-goes-down-a-report-on-queen-of-world-hospital-and.html | Racial Barrier Goes Down; A Report on Queen of World Hospital and How It Has Served Kansas City | True | By Howard A.rusk, M.d. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/love-was-like-a-wine.html | Love Was Like a Wine | True | By Frances Frenaye | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/news-and-gossip-gathered-on-the-rialto-michael-myerberg-fulfilling.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Michael Myerberg Fulfilling Promise --Also Discovers a Playwright | True | By Lewis Funke | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/terpsichore-in-the-soviet-union.html | TERPSICHORE IN THE SOVIET UNION | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/500-miles-for-easter-jersey-rescue-squad-takes-man-to-his-family-in.html | 500 MILES FOR EASTER; Jersey Rescue Squad Takes Man to His Family in South | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/nancy-starke-becomes-bride.html | Nancy Starke Becomes Bride | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/ashby-kendall-raine-jr-will-marry-katherine-w-neiley-student-at.html | Ashby Kendall Raine Jr. Will Marry Katherine W. Neiley, Student at Smith | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/biscoepalache.html | Biscoe--Palache | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/college-timber-here-is-a-sample-of-scholarship-tests-taken-by-high.html | College Timber; Here is a sample of scholarship tests taken by high school seniors. How would you do? CITIZENSHIP EDUCATION ENGLISH MATHEMATICS SCIENCE ART AND MUSIC | True | By Leonard Buder | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/miss-jean-bombard-is-bride.html | Miss Jean Bombard Is Bride | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/physicians-fete-in-second-month-county-medical-societys.html | PHYSICIANS FETE IN SECOND MONTH; County Medical Society's Sesquicentennial Program Includes Dinner Thursday | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/new-haven-six-wins-takes-eastern-league-crown-by-beating-clinton-72.html | NEW HAVEN SIX WINS; Takes Eastern League Crown by Beating Clinton, 7-2 | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/gailwebster.html | Gail--Webster | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/met-honors-five-at-a-performance.html | 'MET' HONORS FIVE AT A PERFORMANCE | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/cannas-improved-varieties-are-worth-indoor-start-peat-moss-and-heat.html | CANNAS; Improved Varieties Are Worth Indoor Start Peat Moss and Heat | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/german-banks-will-overcome-1956-problems-social-conditions.html | German Banks Will Overcome 1956 Problems; Social Conditions | True | By Hermann J. Abe, Member, General Management of Sueddeuische Bank, A.g. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/american-slain-by-rebels.html | American Slain by Rebels | True | | 1984-05-03 | RE0000204149 | B00000586252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/retail-price-cuts-made-by-czechs-22000-items-are-reduced-but-life.html | RETAIL PRICE CUTS MADE BY CZECHS; 22,000 Items Are Reduced, but Life Still Will Not Be Easy for Workers | True | By Sydney Gruson Special To the New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/holzerkuhn.html | Holzer--Kuhn | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/2-killed-6-injured-in-2car-collision.html | 2 KILLED, 6 INJURED IN 2-CAR COLLISION | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/new-highs-loom-in-bank-profits-quarterly-results-due-soon-expected.html | NEW HIGHS LOOM IN BANK PROFITS; Quarterly Results, Due Soon Expected to Set Record | True | By Leif H. Olsen | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/clark-the-comic-new-view-of-an-old-devil-out-of-town-matter-of-size.html | CLARK, THE COMIC; New View of an Old Devil Out of Town Matter of Size Regard for Audiences Another Old Pro DRAMA BOOKSHELF | True | By Brooks Atkinson | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/dartmouth-wins-rugby-honors.html | Dartmouth Wins Rugby Honors | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/sniping-by-west-vexes-hong-kong-us-complains-on-passport-racketa.html | 'SNIPING' BY WEST VEXES HONG KONG; U.S. Complains on Passport Racket--A Briton Charges Unfair Labor Practices | True | By Henry R. Lieberman Special To the New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/moscow-testing-frankness-policy-seeming-openness-toward-the.html | MOSCOW TESTING FRANKNESS POLICY; Seeming Openness Toward the Noncommunist World Viewed as Tactical | True | By Harry Schwartz | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/treasure-chest-pleasures-of-quotation.html | Treasure Chest; Pleasures of Quotation | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/fewer-companies-making-macaroni-total-has-dropped-from-226-in-47-to.html | FEWER COMPANIES MAKING MACARONI; Total Has Dropped From 226 in '47 to About 180--Small Concerns Losing Out | True | By James J. Nagle | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/petrillo-rebels-seek-forum-here-trumpeter-from-west-coast-hopes-to.html | PETRILLO REBELS SEEK FORUM HERE; Trumpeter From West Coast Hopes to Speak at Union Meeting Tomorrow Night | True | By Oscar Godbout Special To the New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/workers-turning-to-north-jersey-realtor-sees-hope-of-solving.html | WORKERS TURNING TO NORTH JERSEY; Realtor Sees Hope of Solving Unemployment Problem in New Industries | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/marie-hanaches-troth-she-and-william-de-vries-jr-medical-students.html | MARIE HANACHE'S TROTH; She and William De Vries Jr., Medical Students, Engaged | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/miss-carpenter-wed-adelphi-graduate-is-bride-of-arthur-b-goodwin.html | MISS CARPENTER WED; Adelphi Graduate Is Bride of Arthur B. Goodwin | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/lippincotts-finish-one-two-in-star-sailing-black-and-lyon-tie-for.html | Lippincotts Finish One, Two in Star Sailing; BLACK AND LYON TIE FOR 3D PLACE Bob Lippincott Wins at New Orleans--Brother Is Next --Brown Crew Leads Knowles 2d in Final Race | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/a-quiet-corner-in-shepherd-market.html | A QUIET CORNER IN SHEPHERD MARKET | True | J. Allan Cash from Guillumette | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/red-blames-west-for-unjust-purge-vienna-editor-asserts-cold-war.html | RED BLAMES WEST FOR UNJUST PURGE; Vienna Editor Asserts 'Cold War' Caused Execution of an Innocent Rajk | True | By John MacCormac Special To the New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/leningrad-curbs-zealots-of-jazz-youth-patrols-roam-city-to-keep.html | LENINGRAD CURBS ZEALOTS OF JAZZ; Youth Patrols Roam City to Keep Zoot-Suiters Out of Time With the West | True | By Jack Raymond Special To the New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/from-tradition-to-abstraction-painting-and-sculpture-by.html | FROM TRADITION TO ABSTRACTION; Painting and Sculpture By Contemporaries in Current Shows Landscape With Figures French and English Craftsmanship in Metal | True | By Stuart Preston | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/4-new-works-set-for-tanglewood-music-commissioned-for-75th-year-of.html | 4 NEW WORKS SET FOR TANGLEWOOD; Music Commissioned for 75th Year of Boston Symphony to Be Replayed at Fete | True | | 1984-05-03 | RE0000204149 | B00000586252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/iraq-ratifies-university-bill.html | Iraq Ratifies University Bill | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/belardi-hit-helps-detroit-win-109-tiger-player-triples-then-scores.html | BELARDI HIT HELPS DETROIT WIN, 10-9; Tiger Player Triples, Then Scores Deciding Run-- Phillies on Top, 5-4 Harshman Goes Distance Abernathy Flashes Form Cubs Defeat Indians, 6--3 Athletics Get 10 in 8th | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/jewish-congress-to-convene.html | Jewish Congress to Convene | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/tax-offices-expand-predeadline-help.html | TAX OFFICES EXPAND PRE-DEADLINE HELP | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/son-to-mrs-marcus-jaffe.html | Son to Mrs. Marcus Jaffe | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/california-votes-remain-elusive-visits-of-democratic-rivals.html | CALIFORNIA VOTES REMAIN ELUSIVE; Visits of Democratic Rivals Inconclusive--Both Due Back to Push Bids Two Days of Trouble-Shooting Close Race Looms | True | By Gladwin Hill Special To the New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/naturalist-wins-award-burroughs-unit-cites-murchie-for-book-song-of.html | NATURALIST WINS AWARD; Burroughs Unit Cites Murchie for Book 'Song of Sky' | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/settings.html | Settings | True | BY Betty Pepis | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/tvradio-news-and-notes-forecast-end-of-road-seen-for-gleasons-stage.html | TV-RADIO NEWS AND NOTES; FORECAST; End of Road Seen for Gleason's Stage Show' Next Fall-- Assorted Items | True | By Val Adams | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/margaret-noone-becomes-engaged-fiancee-of-soldier.html | MARGARET NOONE BECOMES ENGAGED; Fiancee of Soldier | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/woman-dies-in-fall-engineers-wife-was-washing-windows-in-apartment.html | WOMAN DIES IN FALL; Engineer's Wife Was Washing Windows in Apartment | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/avenging-offspring.html | Avenging Offspring | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/henry-fellowship-awarded.html | Henry Fellowship Awarded | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/site-nearly-ready-at-666-5th-avenue.html | SITE NEARLY READY AT 666 5TH AVENUE | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/easter.html | EASTER | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/jerusalem-rites-usher-in-easter-pilgrims-see-latin-patriarch-lead.html | JERUSALEM RITES USHER IN EASTER; Pilgrims See Latin Patriarch Lead Ceremony in Sepulcher to Hail Resurrection | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/promise-and-peril.html | Promise and Peril | True | By Gerald W. Johnson | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/when-charity-ball-was-younger-george-h-sullivan-at-96-looks-back-to.html | When Charity Ball Was Younger; George H. Sullivan, at 96, Looks Back to Fetes of Past Aided His Mother Noted Women Served Began Grand March | True | By Evelyn Gardnerthe New York Times | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/education-in-review-university-professors-will-act-this-week-on.html | EDUCATION IN REVIEW; University Professors Will Act This Week on Academic Freedom and Tenure Disputes | True | By Benjamin Fine | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/debut-for-a-star-miss-cornell-discusses-her-premiere-on-tv.html | DEBUT FOR A STAR; Miss Cornell Discusses Her Premiere on TV | True | By J.p. Shanley | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/helen-g-platt-to-wed-student-in-boston-and-john-higgs-become.html | HELEN G. PLATT TO WED; Student in Boston and John Higgs Become Engaged | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/visiting-nurses-elect-two.html | Visiting Nurses, Elect Two | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/connecticut-sets-bid-for-teachers-opens-in-june-eighth-year-of.html | CONNECTICUT SETS BID FOR TEACHERS; Opens in June Eighth Year of Summer Courses Open to College Graduates | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/mohelhertz.html | Mohel--Hertz | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/the-world-american-summit-survey-by-dulles-opposition-to.html | THE WORLD; American 'Summit' Survey by Dulles Opposition to Recognition Tunisia Vote Members From Malta Queen Bedevilled | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/elinor-mallon-a-bride-she-is-married-to-cameron-macdonald-hofstra.html | ELINOR MALLON A BRIDE; She Is Married to Cameron MacDonald, Hofstra Senior | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/one-womans-lonely-voyage.html | One Woman's Lonely Voyage | True | By E.b. Garside | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/test-to-warn-public-on-cancer-held.html | Test to Warn Public on Cancer Held | True | The New York Times | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/gi-loan-extension-asked.html | G.I. Loan Extension Asked | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/the-merchants-point-of-view-a-second-look.html | The Merchant's Point of View; A Second Look | True | B]y HERBERT KOSHETZ. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/now-the-cold-war-of-the-classrooms-soviet-leaders-have-boasted-that.html | Now the 'Cold War' of the Classrooms; Soviet leaders have boasted that Russia's 'gold reserve' consists of trained technicians for the future. Here is a challenge flung to our educational system. | True | By William Benton | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/sharkfighters-in-the-caribbean-sam-goldwyn-jr-films-drama-on.html | 'SHARKFIGHTERS IN THE CARIBBEAN; Sam Goldwyn Jr. Films Drama on Location In and Off Cuba The Stars Seafarers The Story | True | By Grady Johnson | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/kelley-captures-race-wins-12mile-cambridge-event-as-lastminute.html | KELLEY CAPTURES RACE; Wins 12-Mile Cambridge Event as Last-Minute Starter | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/mexican-on-the-move-pedro-armendariz-is-discovering-that-all-the.html | MEXICAN ON THE MOVE; Pedro Armendariz Is Discovering That All the World Is a Sound Stage Hardy Perennial Cosmopolitan | True | By Richard W. Nason | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/wisconsin-vote-poses-farm-test-size-of-democratic-ballot-tuesday-to.html | WISCONSIN VOTE POSES FARM TEST; Size of Democratic Ballot Tuesday to Signal Feeling on Eisenhower Program | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/us-and-britain-at-odds-on-the-middle-east-problem-for-the.html | U.S. AND BRITAIN AT ODDS ON THE MIDDLE EAST; PROBLEM FOR THE WEST--PACIFYING THE MIDEAST | True | By Dana Adams Schmidt Special To The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/data-on-truck-transport.html | Data on Truck Transport | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/picture-credits-96228429.html | PICTURE CREDITS | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/mrs-ivison-rewed-former-caroline-curtis-bride-of-william-d-bramhall.html | MRS. IVISON REWED; Former Caroline Curtis Bride of William D. Bramhall | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/hammond-house-to-reopen.html | Hammond House to Reopen | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/106570000-spent-by-city-for-land.html | $106,570,000 SPENT BY CITY FOR LAND | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/soviet-pressing-drive-to-foster-popular-fronts-plea-to-european.html | SOVIET PRESSING DRIVE TO FOSTER POPULAR FRONTS; Plea to European Socialists in Pravda Says Conditions Are Favorable for Unity | True | By Welles Hangen Special To The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/realty-valuation-course.html | Realty Valuation Course | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/price-tag-of-12000-on-a-small-island-off-the-connecticut-shore-at.html | Price Tag of $12,000 on a Small Island Off the Connecticut Shore at Norwalk | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/milk-pickets-cut-detroit-supplies-farmers-of-new-association-stage.html | MILK PICKETS CUT DETROIT SUPPLIES; Farmers of New Association Stage Drive for Price Rise --Violence Marks Move | True | By Damon Stetson Special To the New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/shifts-on-mideast-plan-for-action.html | Shifts on Mideast; Plan for Action | True | By Allied Powers | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/navy-crushes-trinity-114.html | Navy Crushes Trinity, 11--4 | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/reports-on-business-throughout-nation-new-york-philadelphia-boston.html | Reports on Business Throughout Nation; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas Retail Store Sales Special to The New York Times. Special to The New York Times. Special to The New York Times. Special to The New York Times. Special to The New York Times. Special to The New York Times. Special to The New York Times. Special to The New York Times. Special to The New York Times. Special to The New York Times. | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/tighter-british-security-hailed-tests-said-to-match-those-here.html | Tighter British Security Hailed; Tests Said to Match Those Here; Washington Finds in London's New Code Vindication of Standards Long Used for U.S. Government Employes | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/roundup-on-the-western-range.html | Roundup on the Western Range | True | By Hoffman Birney | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/expensive-heroics-two-films-prove-money-isnt-everything.html | EXPENSIVE HEROICS; Two Films Prove Money Isn't Everything | True | By A.h. Weiler | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/citys-youngsters-hold-egg-romps-annual-roll-draws-1100-to-central.html | CITYS YOUNGSTERS HOLD EGG ROMPS; Annual Roll Draws 1,100 to Central Park--Hunt and Party Among Events | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/engineer-to-quit-front-row-seat-js-bixby-state-aide-for-48-years.html | ENGINEER TO QUIT 'FRONT ROW SEAT'; J.S. Bixby, State Aide for 48 Years, Saw Dirt Roads Developed Into Thruway | True | By Morris Kaplan Special To the New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/cummerce-club-dinner-foreign-trade-group-to-hold-meeting-here-on.html | CUMMERCE CLUB DINNER; Foreign Trade Group to Hold Meeting Here on April 18 | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/challenge-of-joan-composer-relates-effort-in-trying-to-meet-it.html | CHALLENGE OF JOAN; Composer Relates Effort In Trying to Meet It | True | By Norman dello Joio | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/us-aid-is-hurting-bolivian-communists-antiyankee-slogans-found.html | U.S. Aid Is Hurting Bolivian Communists; Anti-Yankee Slogans Found Ineffective | True | By Edward A. Morrow Special To the New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/realty-firm-in-modern-offices-builders-finishing-apartments.html | Realty Firm in Modern Offices; Builders Finishing Apartments | True | By Maurice Foley | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/west-crushes-east-in-garden-103-to-72-west-routs-east-in-garden-103.html | West Crushes East In Garden, 103 to 72; WEST ROUTS EAST IN GARDEN, 103-72 | True | By William J. Briordy | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/artist-loses-lawsuit-judge-backs-baltimore-mayor-in-ban-on-nude.html | ARTIST LOSES LAWSUIT; Judge Backs Baltimore Mayor in Ban on Nude Painting | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/corinne-gordon-becomes-fiancee-wellesley-senior-to-be-bride-of-dr.html | CORINNE GORDON BECOMES FIANCEE; Wellesley Senior to Be Bride of Dr. Alan Bruce Cooper, Hospital Interne Here | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/omens-basketbll-assn.html | OMEN'S BASKETBLL ASSN. | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/teacher-parley-tomorrow-to-look-for-pay-formula-question-of.html | Teacher Parley Tomorrow To Look for Pay Formula; Question of Differential | True | By Leonard Buder | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/daughter-to-mrs-bruce-bailey.html | Daughter to Mrs. Bruce Bailey | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/hockey-playoff-schedule.html | Hockey Play-Off Schedule | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/produce-group-names-rains.html | Produce Group Names Rains | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/tips-hints-and-ideas-short-cuts-to-finishing-touches-on-chores.html | TIPS, HINTS AND IDEAS; Short Cuts to Finishing Touches on Chores Protect Wood Paneling Loose Hinge Screws Hiding Nail Holes Stiff Paint Brushes Treating Aluminum | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/idle-cargo-fleet-ready-for-action-us-administrator-reviews-174.html | IDLE CARGO FLEET READY FOR ACTION; U.S. Administrator Reviews 174 Vessels in Hudson-- Commnds Skeleton Staff Maintain 24-Hour Watch Many Recently in Service | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/french-champion-dies-after-crash-injuries-fatal-to-chemama-32-hours.html | FRENCH CHAMPION DIES AFTER CRASH; Injuries Fatal to Chemama 32 Hours After He Takes Bantamweight Title | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/london-to-revive-may-fair-historic-spring-revels-once-suppressed.html | LONDON TO REVIVE MAY FAIR; Historic Spring Revels, Once Suppressed for Naughtiness, To Be Resumed With Approval of Church and Police | True | By Anne Deveson | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/free-syrians-allege-torture-by-israelis.html | FREE SYRIANS ALLEGE TORTURE BY ISRAELIS | True | | 1984-05-03 | RE0000204149 | B00000586252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/paris-editor-jailed-for-algeria-attack-paris-jails-critic-for.html | Paris Editor Jailed For Algeria Attack; PARIS JAILS CRITIC FOR ALGERIA VIEW Staff Homes Raided | True | By Henry Giniger Special To the New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/huge-funds-tap-at-market-door-bills-before-harriman-would-give.html | HUGE FUNDS TAP AT MARKET DOOR; Bills Before Harriman Would Wider Scope POTENTIAL IN BILLIONS Life Companies Could Invest Abroad, Controller Could Buy Corporate Bonds | True | By Paul Heffeman | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/mexico-city-facing-blackout-in-strike.html | MEXICO CITY FACING BLACKOUT IN STRIKE | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/many-subscribe-to-spring-frolic-dance-at-the-plaza-friday-will-be-a.html | MANY SUBSCRIBE TO SPRING FROLIC; Dance at the Plaza Friday Will Be a Benefit Event for Humane Society | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/navy-computer-explorers-space-machine-can-make-time-run-at-its.html | NAVY COMPUTER 'EXPLORERS' SPACE; Machine Can Make Time Run at Its Will--Has Key Role in Satellite Project Difficult to Explain Time Stretched Out pplications Outlined | True | By Bobert K. Plumb | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/us-lists-winter-food-aid.html | U.S. Lists Winter Food Aid | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/live-tv-barred-at-trial-recordings-will-be-allowed-in-air-bomb-case.html | LIVE TV BARRED AT TRIAL; Recordings Will Be Allowed in Air Bomb Case at Denver | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/barbara-smith-to-wed-will-be-married-monday-to-lieut-el-yates-usaf.html | BARBARA SMITH TO WED; Will Be Married Monday to Lieut. E.L. Yates, U.S.A.F. | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/needed-adventure-for-kids.html | Needed: Adventure for Kids | True | BY Dorothy Barclay | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/a-meaning-for-today.html | A MEANING FOR TODAY | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/rollins-crew-triumphs-varsity-defeats-la-salle-by-two-lengths-in.html | ROLLINS CREW TRIUMPHS; Varsity Defeats La Salle by Two Lengths in Florida | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/american-impact-studied-in-quebec-university-is-weighing-clash-of.html | 'AMERICAN' IMPACT STUDIED IN QUEBEC; University Is Weighing Clash of Cultures as French Canada Enters New Era | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/letters-longrange-aid.html | Letters; LONG-RANGE AID | True | MURRAY P. HORWOOD, Ph.d. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/greece-in-nato-games-will-join-naval-maneuvers-but-shun-social-side.html | GREECE IN NATO GAMES; Will Join Naval Maneuvers but Shun 'Social' Side | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/lois-weavers-betrothal.html | Lois Weaver's Betrothal | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/nasser-criticized-by-iraqi.html | Nasser Criticized by Iraqi | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/bassett-signed-by-browns.html | Bassett Signed by Browns | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/tax-conference-to-aid-builders-experts-to-give-advice-on-accounting.html | TAX CONFERENCE TO AID BUILDERS; Experts to Give Advice on Accounting at Seminar in Teaneck on April 12 | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/bittern-invades-yard-terrifies-child-housewife-summons-state.html | Bittern Invades Yard, Terrifies Child; Housewife Summons State Trooper Who Shoots Interloper | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/2-seized-in-looting-of-parking-meters.html | 2 SEIZED IN LOOTING OF PARKING METERS | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/eagles-enroll-thomason.html | Eagles Enroll Thomason | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/veterans-of-leviathan-plan-their-33d-reunion.html | Veterans of Leviathan Plan Their 33d Reunion | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/61-of-school-aid-due-north-jersey-8-counties-to-get-bulk-of-new.html | 61% OF SCHOOL AID DUE NORTH JERSEY; 8 Counties to Get Bulk of New Funds Allocated for Construction Hudson to Get $1,013,173 | True | By George Cable Wright Special To the New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/aec-asks-bids-on-new-unit.html | A.E.C. Asks Bids on New Unit | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/rumor-that-stalin-killed-wife-revived-in-moscow-british-say.html | Rumor That Stalin Killed Wife Revived in Moscow, British Say; Anti-Stalinism Spread Her Death Was Sudden | True | Special to The New York Times.Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/soviet-and-japan-halt-pact-talks-their-negotiators-in-london.html | SOVIET AND JAPAN HALT PACT TALKS; Their Negotiators in London Indicate Some Progress-- May Resume in June Moscow's Inquiry | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/third-avenue-trees-a-shady-citygrown-species-is-chosen-to-replace.html | Third Avenue Trees; A shady city-grown species is chosen to replace the harsh shade of the late 'el.' | True | By Bernard Stengrensunlight On the Third Avenue Will Filter Down Through A Bucolic Canopy of Leaves Instead of the Raucous (NEW), Rumbling -and Recently Removed-- Elevated. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/science-in-review-atomic-power-even-when-plentiful-will-not-mean-an.html | SCIENCE IN REVIEW; Atomic Power, Even When Plentiful, Will Not Mean an Industrial Revolution Here Question of Cost | True | By Waldemar Kaempffert | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/interned-priests-back-two-held-captive-in-red-china-say-they-werent.html | INTERNED PRIESTS BACK; Two Held Captive in Red China Say They Weren't Tortured | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/a-sleeper-from-russia-tracing-the-beginnings-of-a-comedy-that-dates.html | A 'SLEEPER' FROM RUSSIA; Tracing the Beginnings Of a Comedy That Dates To 1847 | True | By Michael Redgrave | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/margaret-hoitt-betrothed.html | Margaret Hoitt Betrothed | True | Special to The New York Times | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/war-in-the-middle-east-views-of-israel-and-egypt-israelis-skeptical.html | WAR IN, THE MIDDLE EAST? VIEWS OF ISRAEL AND EGYPT; ISRAELIS SKEPTICAL Air of Calmness Less Tension | True | By Homer Bigart Special To the New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/the-tv-week.html | THE TV WEEK | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/servold-is-victor-in-10mile-ski-test-canadian-olympian-captures.html | SERVOLD IS VICTOR IN 10-MILE SKI TEST; Canadian Olympian Captures North American Crown in Cross-Country | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/gaelic-football-set-today.html | Gaelic Football Set Today | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/flowering-of-a-fair-lady-in-song-and-speech-julie-andrews-makes-the.html | Flowering of a 'Fair Lady'; In song and speech, Julie Andrews makes the transition from Shaw's 'draggletailed guttersnipe to a creature of passing radiance. | True | By Gilbert Millstein | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/third-seder-thronged-messages-from-eban-sharett-and-lehman-heard-at.html | 'THIRD SEDER' THRONGED; Messages From Eban, Sharett and Lehman Heard at 2 Hotels | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/tract-in-jersey-sold-to-builder-added-land-will-be-used-for.html | TRACT IN JERSEY SOLD TO BUILDER; Added Land Will Be Used for Expansion of Home Group in New Milford Spotswood Group Expands TRACT IN JERSEY SOLD TO BUILDER Ranch Houses Planned | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/wheat-exports-decline-6month-total-in-canada-15-below-yearearlier.html | WHEAT EXPORTS DECLINE; 6-Month Total in Canada 15% Below Year-earlier Level | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/only-wind-mars-swing-of-onelegged-golfer.html | Only Wind Mars Swing Of One-Legged Golfer | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/judge-goldstein-to-be-feted.html | Judge Goldstein to Be Feted | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/export-trade-is-crucial-to-the-german-economy-need-for-imports.html | Export Trade Is Crucial To The German Economy; Need For Imports Share of Exports Export Crucial | True | By Fritz Berg, President, Federation of German Industry | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/hofstra-lacrosse-victor-63.html | Hofstra Lacrosse Victor, 6-3 | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/empress-of-the-western-palace-palace-empress.html | Empress of the Western Palace; Palace Empress | True | By John J.espey | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/camera-notes-contests-for-prints-and-creativity-in-films-film.html | CAMERA NOTES; Contests for Prints and Creativity in Films FILM AWARDS | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/hollywood-newcomer-screen-plans-outlined-by-cv-whitney-depicting.html | HOLLYWOOD NEWCOMER; Screen Plans Outlined By C.V. Whitney Depicting America Nature Pictures Advertising Circus? | True | By Thomas M. Pryor | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/miss-stewart-engaged-university-of-london-alumna-to-be-bride-of.html | MISS STEWART ENGAGED; University of London Alumna to Be Bride of Emil Nebel | True | | 1984-05-03 | RE0000204149 | B00000586252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/sunday-night-rut-programs-lack-novelty-at-a-time-when-viewers.html | SUNDAY NIGHT RUT; Programs Lack Novelty at a Time When Viewers Should Erect the Best Pathetic Sameness Trouble | True | By Jack Gould | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/us-to-bar-parts-of-moscow-plan-on-disarmament-will-reject-soviet.html | U.S. TO BAR PARTS OF MOSCOW PLAN ON DISARMAMENT; Will Reject Soviet Proposals for a Neutral Germany and Atomic Ban There SLASH HELD TOO SHARP Hope for Compromise Found as Russian Press Places Program Before Public | True | By Benjamin Welles Special To the New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/edison-birthplace-donated.html | Edison Birthplace Donated | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/phils-jones-gets-good-health-bill-beanof-infielder-to-return-to.html | PHILS' JONES GETS GOOD HEALTH BILL; 'Beanof Infielder to Return to Uniform Wednesday-- Newcombe Is Absolved No Grudge Against Hurler Infielder Takes Blame | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/cynthia-carter-is-engaged.html | Cynthia Carter Is Engaged | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/aides-deny-trujillo-hated-de-galindez.html | AIDES DENY TRUJILLO HATED DE GALINDEZ | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/mideast-warning-given-ogden-reid-sees-need-for-west-to-stress-its.html | MIDEAST WARNING GIVEN; Ogden Reid Sees Need for West to Stress Its Peace Role | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/link-to-continent-by-tv-predicted-laboratories-official-calls.html | LINK TO CONTINENT BY TV PREDICTED; Laboratories Official Calls Over-the-Horizon Microwave Transmission Feasible Transmission Extended 237-Mile Link Tested | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/contest-is-set-for-bricklayers-final-judging-to-be-made-at-session.html | CONTEST IS SET FOR BRICKLAYERS; Final Judging to Be Made at Session in Seattle on April 20 to 25 | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/toronto-rugby-victor-wanderers-down-new-york-club-83-on-early-drive.html | TORONTO RUGBY VICTOR; Wanderers Down New York Club, 8-3, on Early Drive | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/nancy-phillips-to-wed-dietitian-is-engaged-to-rev-charles-wood.html | NANCY PHILLIPS TO WED; Dietitian Is Engaged to Rev. Charles Wood, Jersey Vicar | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/25-stores-planned-for-raritan-tract.html | 25 STORES PLANNED FOR RARITAN TRACT | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/son-to-mrs-james-lehner-jr.html | Son to Mrs. James Lehner Jr. | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/in-and-out-of-books-workingman.html | IN AND OUT OF BOOKS; Workingman | True | By Harvey Breit | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/backward.html | Backward | True | By Dorothy Hawkinsphotographed By Sharland At Maxfield'S | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/norma-babbin-to-wed-vassar-senior-is-engaged-to-lieut-howard.html | NORMA BABBIN TO WED; Vassar Senior Is Engaged to Lieut. Howard Setkis | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/the-stalin-purge-a-cartoon-roundup-moscows-devaluation-of-stalin.html | The Stalin Purge: A Cartoon Roundup; Moscow's devaluation of Stalin has fascinated the world--and the world's cartoonists. | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/summary-of-week-in-financial-fields.html | Summary of Week In Financial Fields | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/solution-to-last-weeks-doublecrostic-puzzle.html | SOLUTION TO LAST WEEK'S DOUBLE-CROSTIC PUZZLE | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/michigan-governor-to-speak.html | Michigan Governor to Speak | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/records-gays-newgate-pastoral-a-lampoon-good-tunes-long-run.html | RECORDS: GAYS NEWGATE PASTORAL; A Lampoon Good Tunes Long Run | True | By Harold C. Schonberglouis Melancon | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/employment-up-nearly-2-million-for-us-record-average-civilian-force.html | EMPLOYMENT UP NEARLY 2 MILLION FOR U.S. RECORD; Average Civilian Force Hit 63,193,000 During 1955, Census Bureau Reports Losses Are Recovered EMPLOYMENT HIT U.S. PEAK IN 1955 Federal Increase Noted | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/student-is-fiance-of-linda-roberts-william-a-brundage-senior-at.html | STUDENT IS FIANCE OF LINDA ROBERTS; William A. Brundage, Senior at Roanoke, and Sophomore There Will Be Married | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | True | Abresch | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/kafauver-to-talk-at-colgate.html | Kafauver to Talk at Colgate | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/martha-k-rowland-radcliffe-alumna-wed-to-dr-john-w-goppelt-an-interne.html | Martha K. Rowland, Radcliffe Alumna, Wed to Dr. John W. Goppelt, an Interne | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/chinese-art-sale-slated-thursday-french-furniture-also-to-be.html | CHINESE ART SALE SLATED THURSDAY; French Furniture Also to Be Auctioned This Week-- Other Events Scheduled | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/dar-convenes-april-16.html | D.A.R. Convenes April 16 | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/narrow-gauge-era-ends-last-such-line-in-the-east-loses-its-final.html | NARROW GAUGE ERA ENDS; Last Such Line in the East Loses Its Final Customer | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/virginia-hobbs-fiancee-student-to-be-wed-to-david-h-stainton-who-is.html | VIRGINIA HOBBS FIANCEE; Student to Be Wed to David H. Stainton, Who Is in Navy | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/barbara-r-adler-is-fiancee.html | Barbara R. Adler Is Fiancee | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/natl-basketball-association.html | Nat'l Basketball Association | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/ann-featherston-is-a-bridetobe-instructor-at-yale-school-of-nursing.html | ANN FEATHERSTON IS A BRIDE-TO-BE; Instructor at Yale School of Nursing to Be Married to Richard Dickson Cudahy | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/miss-wilkinsons-troth-alumna-of-vassar-engaged-to-lowrie-wendell.html | MISS WILKINSON'S TROTH; Alumna of Vassar Engaged to Lowrie Wendell McIntosh | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/arts-federation-sets-spring-tour-active-in-plans-for-art-showings.html | ARTS FEDERATION SETS SPRING TOUR; Active in Plans for Art Showings | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/church-assailed-by-guatemalans-criticism-follows-prelates-threat-to.html | CHURCH ASSAILED BY GUATEMALANS; Criticism Follows Prelate's Threat to Excommunicate Those at Student Shows Prelate and President Close Intervention Charged | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/huntington-trio-halts-nyac-65-joy-farms-also-gains-us-junior.html | HUNTINGTON TRIO HALTS N.Y.A.C., 65; Joy Farms Also Gains U.S. Junior Twelve-Goal Final by Beating Winged Foot | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/assignment-to-asia-assignment-to-asia.html | Assignment to Asia; Assignment to Asia | True | By Joseph C.grew | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/television-programs-96227232.html | TELEVISION PROGRAMS: | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/lincoln-feature-to-deep-thought-colt-pays-1640-in-newport.html | LINCOLN FEATURE TO DEEP THOUGHT; Colt Pays $16.40 in Newport Handicap--Arts Boy Next and Into Glory Third | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/claire-marshall-to-be-june-bride-bucknell-alumna-betrothed-to-first.html | CLAIRE MARSHALL TO BE JUNE BRIDE; Bucknell Alumna Betrothed to First Lieut. Charles G. McLean of the Air Force | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/bells-gongs-and-buoys-spell-safety-to-sailors-if-single-light-fails.html | Bells, Gongs and Buoys Spell Safety to Sailors; If Single Light Fails, Coast Guard Center Starts Tingling Job Is Never Done Some Navigators Too Good Radio Helps Airliners | True | By George Horne u.s. Coast Guard | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/the-easter-vigil-kept-by-catholics.html | THE EASTER VIGIL KEPT BY CATHOLICS | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/maine-trounces-princtons-nine-upsala-downs-newark-rutgers-twice.html | Maine Trounces Princton's Nine; Upsala Downs Newark Rutgers Twice; CARROLL SCORES OVER TIGERS,12-5 | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/alexandra-c-hagner-wed-in-washington-to-wj-dubose-jr-veteran-of.html | Alexandra C. Hagner Wed in Washington To W.J. DuBose Jr., Veteran of Marines | True | Special to The New York Times.Glogau | 1984-05-03 | RE0000204149 | B00000586252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/comedy-and-courtship-on-the-television-log-this-week.html | COMEDY AND COURTSHIP ON THE TELEVISION LOG THIS WEEK | True | Art Lewis (C.B.S.) | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/woman-102-survived-by-102.html | Woman, 102, Survived by 102 | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/karen-colthup-fiancee-she-will-be-married-in-fall-to-henry.html | KAREN COLTHUP FIANCEE; She Will Be Married in Fall to Henry Westphalen Jr. | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/class-size-a-crucial-question-trouble-ahead-fixing-a-policy.html | Class Size a Crucial Question; Trouble Ahead Fixing a Policy | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/dwellings-bought-in-queens-project.html | DWELLINGS BOUGHT IN QUEENS PROJECT | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/new-delhi-opens-era-of-controls-business-code-with-wide-antitrust.html | NEW DELHI OPENS ERA OF CONTROLS; Business, Code, With Wide Antitrust Powers, Goes Into Effect Today | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/waterfront-plans-drafted-in-boston-special-to-the-new-york-times.html | WATERFRONT PLANS DRAFTED IN BOSTON; Special to The New York Times. | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/the-nation-presidents-week.html | THE NATION; President's Week | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/forecasters-now-give-eisenhower-big-lead-democrats-fearful-of-a.html | FORECASTERS NOW GIVE EISENHOWER BIG LEAD; Democrats Fearful of a Party Split But Expect to Win Congress Democrats Divided Eisenhower Assets Mass Communication Unity in G.O.P. Age Called Factor Farm Revolt Noted | True | By W.h. Lawrence Special To the New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/nancy-wilkes-to-wed-engaged-to-michael-bubel-who-is-research.html | NANCY WILKES TO WED; Engaged to Michael Bubel, Who is Research Engineer | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/article-8-no-title-lessee-has-double-option.html | Article 8 -- No Title; Lessee Has Double Option | True | By John A. Bradley | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/great-choral-works-flourish-in-churches-planning-new-trovatore.html | GREAT CHORAL WORKS FLOURISH IN CHURCHES; PLANNING, NEW "TROVATORE" | True | By John Briggsimpact Photo (BY FRANK DONATO) | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/us-extends-time-for-14-ship-plans-4-concerns-have-till-may-1-to.html | U.S. EXTENDS TIME FOR 14 SHIP PLANS; 4 Concerns Have Till May 1 to Submit Financial Details on New Supertankers | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/article-5-no-title-memory-for-politics.html | Article 5 -- No Title; Memory For Politics | True | BY James A. Farley | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/building-trade-seeks-new-help-steps-are-taken-to-avert-a-possible.html | BUILDING TRADE SEEKS NEW HELP; Steps Are Taken to Avert a Possible Shortage of Trained Apprentices | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/margaret-cudlipp-to-marry.html | Margaret Cudlipp to Marry | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/jane-e-greenfield-to-be-wed.html | Jane E. Greenfield to Be Wed | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/yeshiva-prizes-honor-einstein.html | Yeshiva Prizes Honor Einstein | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/ridgefield-names-school-head.html | Ridgefield Names School Head | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/james-t-doherty.html | JAMES T. DOHERTY. | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/marine-safety-parley-session-here-to-coincide-with-councils.html | MARINE SAFETY PARLEY; Session Here to Coincide With Council's Convention | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/mrs-nancy-davis-to-be-remarried-former-miss-strauss-will-be-wed-to.html | MRS. NANCY DAVIS TO BE REMARRIED; Former Miss Strauss Will Be Wed to Roger Gimbel. Producer With N.B.C. | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/superfort-pilots.html | Superfort Pilots | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/geese-steal-show-at-zoo-opening.html | Geese Steal Show at Zoo Opening | True | The New York Times (by Edward Hausner) | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/karim-first-by-neck-catches-cyclotron-near-wire-in-handicap-at.html | KARIM FIRST BY NECK; Catches Cyclotron Near Wire in Handicap at Tanforan | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/jobs-awaiting-graduates-were-never-so-plentiful.html | Jobs Awaiting Graduates Were Never So Plentiful | True | | 1984-05-03 | RE0000204149 | B00000586252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/russell-winnie.html | RUSSELL WINNIE | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/alice-e-mfaddin-bride-in-indiana-she-is-married-to-robert-c-huber.html | ALICE E. M'FADDIN BRIDE IN INDIANA; She Is Married to Robert C. Huber at Presbyterian Church in Rockville | True | Special to The New York Times.Turi-Larken | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/reform-predicted-in-boxing-on-coast.html | REFORM PREDICTED IN BOXING ON COAST | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/karl-wildmann.html | KARL WILDMANN | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/marian-barlow-becomes-a-bride-she-wears-taffeta-gown-at-wedding-in.html | MARIAN BARLOW BECOMES A BRIDE; She Wears Taffeta Gown at Wedding in New Milford, to Marcy K. Brown 3d | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/11-rise-reported-in-suez-canal-use-14666-vessels-made-transit-last.html | 11% RISE REPORTED IN SUEZ CANAL USE; 14,666 Vessels Made Transit Last Year--Britain Led With 28,370 of Tonnage | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/pirates-pick-ft-myers-again.html | Pirates Pick Ft. Myers Again | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/may-3-fete-to-aid-cancer-unit-here-working-toward-success-of.html | MAY 3 FETE TO AID CANCER UNIT HERE; Working Toward Success of Charity Event | True | Irwin Dribben | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/observation-post-for-north-africa-visitors-reformed-tangier-is-a.html | OBSERVATION POST FOR NORTH AFRICA VISITORS; Reformed Tangier Is a Haven of Quiet In Area Swept by Political Unrest Exotic Atmosphere Good Climate Changing World | True | By Camille Cianfarra | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/family-takes-all.html | Family Takes All | True | By Frances Keene | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/talks-on-retirement-slated.html | Talks on Retirement Slated | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/akersgeorge.html | Akers--George | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/mrs-marion-hodes-has-son.html | Mrs. Marion Hodes Has Son | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/new-brokerage-concern-formed.html | New Brokerage Concern Formed | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/miss-orelyn-rice-plans-wedding-june-16-to-richard-m-emerson-a.html | Miss Orelyn Rice Plans Wedding June 16 To Richard M. Emerson, a Magazine Aide | True | Special to The New York Times.Chilton-Butler | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/from-the-field-of-travel-another-luxury-resort-in-the-bahamas-other.html | FROM THE FIELD OF TRAVEL; Another Luxury Resort In the Bahamas--Other Items LOWER FARES TRAVEL CONGRESS FOR TEACHERS FOR RAIL FANS MORE SHIPS SCANDINAVIAN VISIT. BUSINESS MEN'S TOUR HERE AND THERE | True | By Diana Rice | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/president-going-to-easter-rites-after-church-plans-to-relax-with.html | PRESIDENT GOING TO EASTER RITES; After Church, Plans to Relax With All of Family--David Has 8th Birthday Party | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/builders-expand-site-for-housing-43-acres-added-to-tract-in.html | BUILDERS EXPAND SITE FOR HOUSING; 43 Acres Added to Tract in Pleasantville for Group of 280 Homes | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/rabbis-point-way-to-spiritual-goal-zahavy-finds-it-in-deeper.html | RABBIS POINT WAY TO SPIRITUAL GOAL; Zahavy Finds It in Deeper Faith--Goldstein Offers 'Religion for Intelligent' Elements of Ideal Religion Life's Need for Ethical Basis | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/richard-b-malone.html | RICHARD B. MALONE | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/big-fashion-show-opens-in-peiping-fuller-skirts-some-pleated-and.html | BIG FASHION SHOW OPENS IN PEIPING; Fuller Skirts (Some Pleated) and Bright Colors Feature Display of 500 Designs The 'Progressive' Mode | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/germans-shut-last-camp-for-world-war-ii-dps.html | Germans Shut Last Camp For World War II D.P.'s | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/velocity-of-light-reduced-by-test-528-yards-a-second-clipped-from.html | VELOCITY OF LIGHT REDUCED BY TEST; 528 Yards a Second Clipped From Previous 'Constant'-- U.S. Instrument Used | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/mayergissen.html | Mayer--Gissen | True | Special to The New York Times.Steven Hanover | 1984-05-03 | RE0000204149 | B00000586252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/li-art-snow-april-11-port-washington-event-lists-north-shore.html | L.I. ART SNOW APRIL 11; Port Washington Event Lists North Shore Painters | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/calendar-group-moves-to-ottawa-miss-achelis-withdraws-as-active.html | CALENDAR GROUP MOVES TO OTTAWA; Miss Achelis Withdraws as Active Leader of Drive for Equal-Quarters System | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/hollywood-to-broadway.html | HOLLYWOOD TO BROADWAY | True | Friedman-Abeles | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/charm-for-the-young.html | Charm for the Young | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/miss-wateaman-engaged-to-wed-wellesley-graduate-fiancee-of-john.html | MISS WATEAMAN ENGAGED TO WED; Wellesley Graduate Fiancee of John Arthur Velke 2d, Who Is in the Air Force | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/seth-pierrepont-us-exaide-dies-former-assistant-in-state.html | SETH PIERREPONT, U.S. EX-AIDE, DIES; Former Assistant in State Department's Division in Latin America Was 71 | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/jersey-girl-is-elected-bernard-athletic-head.html | Jersey Girl Is Elected Bernard Athletic Head | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/mills-accepts-colts-terms.html | Mills Accepts Colts' Terms. | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/wagners-status-an-inquiry-into-some-of-the-reasons-for-relative.html | WAGNER'S STATUS; An Inquiry Into Some of the Reasons For Relative Neglect of Composer. Flagging Interest Symphonic Drama Vital Gurnemanz | True | By Howard Taubman | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/father-duffy-unit-to-meet.html | Father Duffy Unit to Meet | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/symphony-ban-opposed-cultural-freedom-group-asks-dulles-to-permit.html | SYMPHONY BAN OPPOSED; Cultural Freedom Group Asks Dulles to Permit Tour | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/supremacy-in-science.html | SUPREMACY IN SCIENCE | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/arabs-imply-end-of-league-is-near-dissolution-of-9nation-unit.html | ARABS IMPLY END OF LEAGUE IS NEAR; Dissolution of 9-Nation Unit Indicated by Leaders-- New Links Sought Pressure On Jordan | True | By Sam Pope Brewer Special To the New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/lumber-company-buys-site.html | Lumber Company Buys Site | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/troth-made-known-of-patricia-collins.html | TROTH MADE KNOWN OF PATRICIA COLLINS | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/alien-filings-reach-record-of-2622462.html | ALIEN FILINGS REACH RECORD OF 2,622,462 | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/paul-niesley.html | PAUL NIESLEY | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/new-clashes-in-israel-patrol-fires-on-arab-grain-raidersdriver.html | NEW CLASHES IN ISRAEL; Patrol Fires on Arab Grain Raiders--Driver Ambushed | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/marcia-mattson-is-future-bride-oberlin-graduate-engaged-to-robert.html | MARCIA MATTSON IS FUTURE BRIDE; Oberlin Graduate Engaged to Robert Theodore Curran, U.S. Information Aide | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/miss-kanof-affianced-mount-holyoke-senior-will-be-wed-to-ronald-h.html | MISS KANOF AFFIANCED; Mount Holyoke Senior Will Be Wed to Ronald H. Levine | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/wisconsin-will-raise-kefauver-votes-to-65.html | Wisconsin Will Raise Kefauver Votes to 65 | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/jane-nuffart-married-bride-of-dr-john-r-bacher-graduate-dean-at.html | JANE NUFFART MARRIED; Bride of Dr. John R. Bacher, Graduate Dean at Wagner | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/business-ntoes.html | BUSINESS NTOES | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/sometime-thing-beats-searching-in-bowie-stakes-vanderbilt-racer.html | SOMETIME THING BEATS SEARCHING IN BOWIE STAKES; Vanderbilt Racer Scores by Nose in $28,050 Barbara Frietchie, Pays $8.60 MYRTLES JET IS THIRD 8-5 Favorite Is a Neck Back of Runner-Up--New Trend Ties Gulfstream Mark Fisherman in Campbell New Trend Pays $18.40 SOMETIME THING BEATS SEARCHING | True | By the United Press. | 1984-05-03 | RE0000204149 | B00000586252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/tale-bows-to-rollins-43.html | Tale Bows to Rollins, 4--3 | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/television-programs.html | TELEVISION PROGRAMS: | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/of-men-and-women.html | Of Men And Women | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/aviation-soviet-jet-us-expects-seem-less-concerned-than-british.html | AVIATION: SOVIET JET; U.S. Expects Seem Less Concerned Than British Over Russian Airliner | True | By Richard Witkin | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/business-index-makes-a-gain.html | Business Index Makes a Gain | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/sayre-woods-store-leased.html | Sayre Woods Store Leased | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/two-steelers-agree-to-pacts.html | Two Steelers Agree to Pacts | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/poolepatterson.html | Poole--Patterson | True | Special to The New York Times.Jonas | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/st-regis-to-raise-output.html | St. Regis to Raise Output | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/teacher-salaries-at-issue.html | Teacher Salaries at Issue | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/along-the-highways-and-byways-of-finance-a-brighter-picture.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; A Brighter Picture | True | By Robert E. Bedingfield | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/trabert-wins-in-3-sets-beats-gonzales-for-16th-pro-victory-in-67.html | TRABERT WINS IN 3 SETS; Beats Gonzales for 16th Pro Victory in 67 Matches | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/alexanderhelitzer.html | Alexander--Helitzer | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/the-financial-week-market-boom-slows-upbroker-loan-rate.html | THE FINANCIAL WEEK; Market Boom Slows Up--Broker Loan Rate Rises--Secretary Weeks Is Bullish 4% in Wall Street Autos: 2d Best Building Plans | True | By John G. Forrest | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/kelly-wins-bermuda-golf-title.html | Kelly Wins Bermuda Golf Title | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/weeds-or-a-lawn-the-outcome-of-this-constant-battle-is-in-the-home.html | WEEDS OR A LAWN; The Outcome of This Constant Battle Is in the Home Owner's Hands Ways of Crabgrass Taboo on Sprinklings Spot Treatments | True | By Geoffrey S. Cornish | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/realty-listings-benefit-brokers-path-to-greater-profits-detailed-in.html | REALTY LISTINGS BENEFIT BROKERS; Path to Greater Profits Detailed in Bulletin of National Group | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/pleasant-harvests-both-rhubarb-and-asparagus-require-light.html | PLEASANT HARVESTS; Both Rhubarb and Asparagus Require Light Maintenance by Growers | True | By Hulda L. Tilton | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/candidate-gets-jail-term.html | Candidate Gets Jail Term | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/electronics-knowhow-traded-with-us-firms-new-developments-us-german.html | Electronics Know-How Traded With U.S. Firms; New Developments U.S. German Cooperation | True | By Hans Heyne | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/son-to-mrs-stanley-horowitz.html | Son to Mrs. Stanley Horowitz | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/roy-l-creighton.html | ROY L. CREIGHTON | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/key-arctic-post-an-open-secret-any-one-can-visit-radar-line-being.html | KEY ARCTIC POST AN OPEN SECRET; Any One Can Visit Radar Line Being Built to Guard U.S. From the North | True | By Tania Long Special To the New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/yankees-toppled-by-cardinals-52-bombers-drop-5th-straight-haddix.html | YANKEES TOPPLED BY CARDINALS, 5-2; Bombers Drop 5th Straight --Haddix and Repulski Star for St. Louis YANKEES TOPPLED BY CARDINALS, 5-2 Report on Yankee Casualties | True | By John Drebinger Special To the New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/early-america-and-old-russia-proivide-backgrounds-for-this-weeks.html | EARLY AMERICA AND OLD RUSSIA PROIVIDE BACKGROUNDS FOR THIS WEEK'S PLAYS | True | Ormond Gigli | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/boac-profit-goes-up-4900000-income-in-5556-is-1085896-increase.html | B.O.A.C. PROFIT GOES UP; $4,900,000 Income in '55-56 Is $1,085,896 Increase. | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/camera-sales-pushed-japanese-concern-to-expand-promotion-in-us.html | CAMERA SALES PUSHED; Japanese Concern to Expand Promotion in U.S. Market | True | | 1984-05-03 | RE0000204149 | B00000586252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/us-communists-have-more-legal-troubles-for-services-rendered.html | U.S. COMMUNISTS HAVE MORE LEGAL TROUBLES; FOR SERVICES RENDERED | True | By Anthony Lewis Special To the New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/macys-slates-week-of-fun-for-children.html | MACY'S SLATES WEEK OF FUN FOR CHILDREN | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/campaign-fever-on-the-potomac-the-quadrennial-bug-has-bitten-and.html | Campaign Fever On the Potomac; The quadrennial bug has bitten and raised the political temperature in Washington. Campaign Fever | True | By Richard Strout | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/transplanted-puritans.html | Transplanted Puritans | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/miss-nancy-wier-engagd-to-wed-mt-holyoke-student-future-bride-of.html | MISS NANCY WIER ENGAGED TO WED; Mt. Holyoke Student Future Bride of K.C. Gardner 3d, Senior at Williams | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/news-of-the-advertising-and-marketing-fields-what-to-do-4000-items.html | News of the Advertising and Marketing Fields; What to Do? 4,000 Items Carried A Rare Success Many New Accounts Contest Notes | True | By William M. Freeman | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/dolinstuart.html | Dolin--Stuart | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/national-medical-library.html | NATIONAL MEDICAL LIBRARY | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/christian-democrats-attack.html | Christian Democrats Attack | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/democrats-talks-set-rayburn-barkley-to-address-wilson-dinner-april.html | DEMOCRATS' TALKS SET; Rayburn, Barkley to Address Wilson Dinner April 21 | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/fires-on-federal-lands-drop.html | Fires on Federal Lands Drop | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/hotel-on-east-side-becomes-a-coop.html | HOTEL ON EAST SIDE BECOMES A 'CO-OP' | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/conductor-dies-at-concert.html | Conductor Dies at Concert | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/santee-enters-race-will-compete-in-special-mile-at-norfolk-va-april.html | SANTEE ENTERS RACE; Will Compete in Special Mile at Norfolk, Va., April 28 | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/kaleta-in-recreation-post.html | Kaleta in Recreation Post | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/home-financing-is-accelerated-voluntary-home-mortgage-credit.html | HOME FINANCING IS ACCELERATED; Voluntary Home Mortgage Credit Program Aids Small Town Buyers | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/big-demand-noted-for-city-planners.html | BIG DEMAND NOTED FOR CITY PLANNERS | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/mayor-defended-on-teachers-pay-beame-says-wagner-never-got-school.html | MAYOR DEFENDED ON TEACHERS' PAY; Beame Says Wagner Never Got School Board Formula Listing Specific Requests | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/bridge-about-jo-culbertson-few-women-players-contributed-more-to.html | BRIDGE: ABOUT JO CULBERTSON; Few Women Players Contributed More To the Game | True | By Albert H. Morehead | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/greece-bans-demonstrations.html | Greece Bans Demonstrations | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/chant-in-africa-sold-american-us-tobacco-auctioneers-move-rhodesian.html | CHANT IN AFRICA: SOLD AMERICAN!; U.S. Tobacco Auctioneers Move Rhodesian Crop | True | By Leonard Ingalls Special To the New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/the-yanks-cap-a-fan-send-hagerty-a-baseball-hat-to-wear-playing.html | THE YANKS CAP A FAN; Send Hagerty a Baseball Hat to Wear Playing Golf | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/patricia-r-burns-becomes-engaged-she-will-be-wed-in-september-to.html | PATRICIA R. BURNS BECOMES ENGAGED; She Will Be Wed in September to James Esmond Stiles Jr., '52 Wesleyan Graduate | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/flat-track-lists-36-running-days-jamaica-campaign-will-end-may.html | FLAT TRACK LISTS 36 RUNNING DAYS; Jamaica Campaign Will End May 12-- Roosevelt to Have 98 Night Harness Dates 196 Days for Each Belmont Park Next Wood Draws Top Field | True | By Joseph C. Nichols | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/president-waits-nixons-decision-vice-president-on-a-holiday-may-be.html | PRESIDENT WAITS NIXON'S DECISION; Vice President, on a Holiday, May Be Charting Course-- Issue Open, Party Feels | True | By W.h. Lawrence Special To the New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/dogs-will-help-us-waterfowl-banders-by-retrieving-stray-mallard.html | Dogs Will Help U.S. Waterfowl Banders By Retrieving Stray Mallard Ducklings | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/beauty-gift-plants-need-proper-handling-to-thrive-thirst-solution.html | BEAUTY; Gift Plants Need Proper Handling to Thrive Thirst Solution All About Sun | True | By Herbert C. Bardes | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/lindsay-hooper-betrothed.html | Lindsay Hooper Betrothed | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/queen-sees-her-colt-high-veldt-win-stake.html | Queen Sees Her Colt, High Veldt, Win Stake | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/leinsdorf-auditions-opera.html | Leinsdorf 'Auditions' Opera | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/grace-kelly-is-home-for-easter-holiday.html | GRACE KELLY IS HOME FOR EASTER HOLIDAY | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/cotton-case-explained-heads-of-3-indicted-concerns-act-as-unpaid-us.html | COTTON CASE EXPLAINED; Heads of 3 Indicted Concerns Act as Unpaid U.S. Aides | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/maryland-wins-143-wicker-excels-as-terps-beat-princeton-in-lacrosse.html | MARYLAND WINS, 14-3; Wicker Excels as Terps Beat Princeton in Lacrosse | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/world-of-music-panamerican-exchange-quaker-city-orchestra-pays.html | WORLD OF MUSIC: PAN-AMERICAN EXCHANGE; QUAKER CITY ORCHESTRA PAYS FINAL VISIT OF SEASON HERE TUESDAY | True | By Ross Parmenter | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/library-lag-in-queens-facilities-called-inadequate-for-growing.html | LIBRARY LAG IN QUEENS; Facilities Called Inadequate for Growing Population | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/apostle-of-poor-set-free-by-sicily.html | 'APOSTLE OF POOR' SET FREE BY SICILY | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/small-town-gets-atom-headache-grand-junction-in-colorado-is-booming.html | SMALL TOWN GETS ATOM HEADACHE; Grand Junction in Colorado Is Booming, but Growing Entails Financial Woes Housing Development Plans for City | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/critic-of-action-on-maragon-hit.html | CRITIC OF ACTION ON MARAGON HIT | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/jc-bradley-fiance-of-katharine-tryon.html | J.C. BRADLEY FIANCE OF KATHARINE TRYON | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/10-pacifists-end-fast-two-americans-shared-london-action-to-back-us.html | 10 PACIFISTS END FAST; Two Americans Shared London Action to Back U.S. Negroes | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/model-shown-in-woodmere-li.html | Model Shown in Woodmere, L.I. | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/courses-offered-for-appraisers-twoweek-sessions-will-be-available.html | COURSES OFFERED FOR APPRAISERS; Two-Week Sessions Will Be Available This Summer at Several Universities | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/link-buys-british-licensee.html | Link Buys British Licensee | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/british-hope-to-solve-intent-of-the-kremlin-hence-government-is.html | BRITISH HOPE TO SOLVE INTENT OF THE KREMLIN; Hence Government Is Overlooking Attacks on Soviet Visitors | True | By Drew Middleton Special To the New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/one-night-in-italy.html | One Night in Italy | True | By Milton Bracker | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/dorothy-a-hostage-fiancee-of-student.html | DOROTHY A. HOSTAGE FIANCEE OF STUDENT | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/dr-li-neale-70-pastor-here-dies-unitarian-minister-had-been-vice.html | DR. L.I. NEALE, 70, PASTOR HERE, DIES; Unitarian Minister Had Been Vice President of Atlantic Gypsum Corporation | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/in-april-a-list-of-coming-events-anniversaries-and-other-notable.html | In April, A list of coming events, anniversaries and other notable dates this month. | True | | 1984-05-03 | RE0000204149 | B00000586252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/twofamily-houses-builder-displays-model-in-valley-stream-li.html | TWO-FAMILY HOUSES; Builder Displays Model in Valley Stream, L.I. | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/mary-behr-is-engaged-smith-alumna-to-be-bride-of-william-g-turino.html | MARY BEHR IS ENGAGED; Smith Alumna to Be Bride of William G. Turino Jr. | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/un-armaments-talks-show-changing-views-rustle-of-spring.html | U.N. ARMAMENTS TALKS SHOW CHANGING VIEWS; 'RUSTLE OF SPRING'? | True | By Thomas J. Hamilton | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/sports-of-the-times-the-chatterbox.html | Sports Of The Times; The Chatterbox | True | By Arthur Daley | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/red-scientists-visit-moscow.html | Red Scientists Visit Moscow | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/jersey-woman-dies-at-105.html | Jersey Woman Dies at 105 | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/kuhn-clips-mark-in-ncaa-swim-electronic-judge-discarded-after.html | KUHN CLIPS MARK IN N.C.A.A. SWIM; Electronic 'Judge' Discarded After Giving Him 100 Title Over Aubrey in 0:49.3 Kiphuth Appeals for Patience KUHN CLIPS MARK IN N.C.A.A. SWIM Hurting Completes Double Fadgan Lowers Meet Mark Facts on Discarded Machine | True | By Lincoln A. Werden Special To the New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/ideas-on-arteriosclerosis-shaken-aging-processs-cases-studied.html | Ideas on Arteriosclerosis Shaken; Aging Process Cases Studied | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/science-notes-british-atomic-bomb-tests-ink-to-betray-forgers-bombs.html | SCIENCE NOTES; British Atomic Bomb Tests-- Ink to Betray Forgers BOMBS-- GLEAMING INK-- ATOMS-- SHOCK-- CANCER DETECTOR-- | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/ger31an-combines-stage-comeback-4-of-8-prewar-steel-trusts-are.html | GER31AN COMBINES STAGE COMEBACK; 4 of 8 Pre=War Steel Trusts Are United or About to Be - Krupp Starts Drive | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/soviet-has-2-tu104s-west-wondered-if-the-new-jet-liner-was.html | SOVIET HAS 2 TU-104'S; West Wondered if the New Jet Liner Was Mass-Produced | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/swope-aids-israel-gives-100000-to-student-loan-fund-of-technion.html | SWOPE AIDS ISRAEL; Gives $100,000 to Student Loan Fund of Technion. | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/robertsmctague.html | Roberts--McTague | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/norwich-to-award-air-grants.html | Norwich to Award Air Grants | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/le-mans-auto-race-cut-from-list-of-top-events.html | Le Mans Auto Race Cut From List of Top Events | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/one-fateful-summer.html | One Fateful Summer | True | By Charles J. Rolo | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/the-third-crusade.html | The Third Crusade | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/new-chief-of-cambodia-vice-premier-takes-over-till-another-regime.html | NEW CHIEF OF CAMBODIA; Vice Premier Takes Over Till Another Regime Is Formed | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/music-quintet-to-tour-woodwind-group-will-visit-south-america-in.html | MUSIC QUINTET TO TOUR; Woodwind Group Will Visit South America in Summer | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/ferry-pact-reached-authority-and-union-settle-newburghbeacon.html | FERRY PACT REACHED; Authority and Union Settle Newburgh-Beacon Dispute | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/spain-may-yield-zone-to-morocco-sultan-due-in-madrid-april-4-for.html | SPAIN MAY YIELD ZONE TO MOROCCO; Sultan Due in Madrid April 4 for Talks--Statement on Independence Expected SPAIN MAY YIELD ZONE TO MOROCCO Recent Strains in Relations U.S. Personnel Visit Medinas | True | Special to The New York Times.Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/picture-deer-at-rest-in-a-japanese-park.html | PICTURE; DEER AT REST IN A JAPANESE PARK | True | By Jacob Deschin | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/japan-finds-balloons-four-soviet-weather-devices-recovered-paper.html | JAPAN FINDS BALLOONS; Four Soviet Weather Devices Recovered, Paper Says | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/congress-still-faces-the-difficult-issues-mess-in-washington.html | CONGRESS STILL FACES THE DIFFICULT ISSUES; 'MESS IN WASHINGTON' | True | By William S. White Special To the New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/democratic-fight-opens-in-hartford.html | DEMOCRATIC FIGHT OPENS IN HARTFORD | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/of-pictures-and-people.html | OF PICTURES AND PEOPLE | True | By Milton Esterow | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/soviet-said-to-recruit-vienna-sources-say-a-moslem-brigade-is-being.html | SOVIET SAID TO RECRUIT; Vienna Sources Say a Moslem Brigade Is Being Formed | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/johns-chic-triumphs-wins-arkansas-derby-easily-come-on-red-is.html | JOHNS CHIC TRIUMPHS; Wins Arkansas Derby Easily --Come on Red Is Second | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/freedom-of-the-seas.html | FREEDOM OF THE SEAS | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/freeport-gets-suites-69family-building-is-set-for-august-occupancy.html | FREEPORT GETS SUITES; 69-Family Building Is Set for August Occupancy | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/weingartendachs.html | Weingarten--Dachs | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/pal-benefit-concert-tickets-being-sold-for-recital-by-violinist-on.html | P.A.L. BENEFIT CONCERT; Tickets Being Sold for Recital by Violinist on April 10 | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/connecticut-ends-control-of-rents-dispute-arises-as-hartford.html | CONNECTICUT ENDS CONTROL OF RENTS; Dispute Arises as Hartford and New Britain Vote Local Laws to Keep Curbs | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/world-war-ii-british-spy-hoax-and-a-romantic-drama-on-the-screen.html | WORLD WAR II BRITISH SPY HOAX AND A ROMANTIC DRAMA ON THE SCREEN THIS WEEK | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/art-show-in-houston-gulfcaribbean-exhibition-will-open-thursday-for.html | ART SHOW IN HOUSTON; Gulf-Caribbean Exhibition Will Open Thursday for Month | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/himalayan-peak-faces-attack.html | Himalayan Peak Faces Attack | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/british-reds-in-simple-plea.html | British Reds in 'Simple' Plea | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/ann-jonas-married-she-is-wed-in-williamsport-pa-to-charles-malpass.html | ANN JONAS MARRIED; She Is Wed in Williamsport, Pa., to Charles Malpass | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/hugh-f-labatt.html | HUGH F. LABATT | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/canadiens-down-red-wings-6-to-4-with-late-rally-montreal-gets-4.html | CANADIENS DOWN RED WINGS, 6 TO 4, WITH LATE RALLY; Montreal Gets 4 Goals in Last Period to Win Opener of Stanley Cup Finals | True | By the United Press. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/president-to-act-on-racial-issues-if-congress-lags-writes-governor.html | PRESIDENT TO ACT ON RACIAL ISSUES IF CONGRESS LAGS; Writes Governor of Florida He Is 'Still Hopeful' for a Bipartisan Panel SEES PROGRESS IN SOUTH But Says He Will Call Parley if Necessary--Hennings Charges Rights Delay | True | By Charles E. Egan Special To the New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/what-has-not-changed-in-poststalin-russia-you-sure-he-is-under.html | WHAT HAS NOT CHANGED IN POST-STALIN RUSSIA; 'YOU SURE HE IS UNDER CONTROL?' | True | By Harry Schwartz | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/the-clowns-of-spring.html | The Clowns Of Spring | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/music-diverting-opera-afternoon-gifted-cast-sings-die-fledermaus.html | Music: Diverting Opera Afternoon; Gifted Cast Sings 'Die Fledermaus' With With Urbane Touch Is Used in City Center Work Oberlin Choir Performs Townsend 'Adagio' | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/taking-a-chance.html | Taking a Chance | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/miss-carol-guild-will-be-married-bates-alumna-is-engaged-to-donald.html | MISS CAROL GUILD WILL BE MARRIED; Bates Alumna is Engaged to Donald B. Elwell, Who Is a Mount Vernon Teacher | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/what-kept-men-straigt.html | What Kept Men Straigt | True | By Herbert Mitgang | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/college-faculty-to-get-rises.html | College Faculty to Get Rises | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/miss-colby-engaged-pine-manor-senior-is-fiancee-of-alexander.html | MISS COLBY ENGAGED; Pine Manor Senior Is Fiancee of Alexander Hutchinson Jr. | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/symposium-on-nato-to-open-in-norfolk.html | SYMPOSIUM ON NATO TO OPEN IN NORFOLK | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/bedford-village-home-sold.html | Bedford Village Home Sold | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/scrap-stevenson-drive-some-illinois-democrats-set-up-headquarters.html | SCRAP STEVENSON' DRIVE; Some Illinois Democrats Set Up Headquarters for Kefauver | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/costello-goes-home-irish-prime-minister-pleased-by-2-week-visit-in.html | COSTELLO GOES HOME; Irish Prime Minister Pleased by 2-Week Visit in U.S. | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/nancy-linton-carter-is-betrothed-cynthia-garstin-and-beverly.html | Nancy Linton Carter Is Betrothed; Cynthia Garstin and Beverly Beatson Also Fiancees | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/successful-audition.html | SUCCESSFUL AUDITION | True | The New York Times Studio | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/dancing-beacon-scores-in-chase-defeats-ricacho-by-length-and-half.html | DANCING BEACON SCORES IN CHASE; Defeats Ricacho by Length and Half for Carolina Cup --Repose Takes Third | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/wilson-fixes-curb-on-weapons-data-wilson-sees-curb-on-weapons-data.html | Wilson Fixes Curb On Weapons Data; WILSON SEES CURB ON WEAPONS DATA Follow-up of '55 Order | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/miss-woolman-to-wed-wellesley-senior-is-engaged-to-harry-eberhard.html | MISS WOOLMAN TO WED; Wellesley Senior Is Engaged to Harry Eberhard Stewart | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/air-traffic-unit-formed-weeks-lauds-organizing-of-association-by.html | AIR TRAFFIC UNIT FORMED; Weeks Lauds Organizing of Association by Professionals | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/mrs-kenneth-stein-has-child.html | Mrs. Kenneth Stein Has Child | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/violence-deplored-at-perfect-circle.html | VIOLENCE DEPLORED AT PERFECT CIRCLE | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/budget-proposal-gains-in-capital-administration-backs-hoover-units.html | BUDGET PROPOSAL GAINS IN CAPITAL; Administration Backs Hoover' Units Plan for Congress' Control on Spending Testimony Is Taken Objection Is Voiced | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/when-a-man-is-the-family-chef-fish-dumplings-of-lyon-quenelles-dc.html | When a Man Is the Family Chef; Fish Dumplings of Lyon QUENELLES DE BROCHET--AFTER THE ORIGINAL RICE A L'IMPERATRICE ORANGE | True | BY Jane Nickerson | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/columbia-to-honor-songwriting-team.html | COLUMBIA TO HONOR SONG-WRITING TEAM | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/israel-freedom-month-uja-to-mark-nations-8th-anniversary-in-april.html | ISRAEL FREEDOM MONTH; U.J.A. to Mark Nation's 8th Anniversary in April | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/new-shows.html | NEW SHOWS | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/priest-makes-pitch-for-cherokee-indians-drills-fordham-professor.html | Priest Makes Pitch for Cherokee Indians' Drills; Fordham Professor Describes Rugged. Spring Training Modern Ballplayers Have 'Snap,' Says Father Ewing Long Sessions Held Goals Formed by Sticks | True | By Harry V. Forgeron | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/barbara-corson-married.html | Barbara Corson Married | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/auto-inventories-held-not-too-big-march-sales-said-to-exceed.html | AUTO INVENTORIES HELD NOT TOO BIG; March Sales Said to Exceed Factory Output by 50,000-- Second Quarter Gain Seen | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/policy-in-the-philippines.html | POLICY IN THE PHILIPPINES | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/plot-foiled-23-arrested-by-michael-clark.html | Plot Foiled, 23 Arrested By MICHAEL CLARK | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/plan-to-aid-aged-gains-in-capital-roswell-perkins-of-welfare.html | PLAN TO AID AGED GAINS IN CAPITAL; Roswell Perkins of Welfare Department Expected to Head Federal Council | True | By Bess Furman Special To the New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/li-developers-open-new-groups-models-displayed-in-north-bellmore.html | L.I. DEVELOPERS OPEN NEW GROUPS; Models Displayed in North Bellmore, Woodmere and Sayville Colonies NURSERY FIELD USURPED Other Activity in Syosset Estates, Huntington and East Northport Areas | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/british-troops-quit-egypt.html | British Troops Quit Egypt | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/2-airlines-accuse-travel-agencies-eastern-and-national-charge-some.html | 2 AIRLINES ACCUSE TRAVEL AGENCIES; Eastern and National Charge Some in City With Taking Excessive Commissions 12 Believed Penalized Tour Commissions Disputed Agent Grievance Hinted | True | By Edward Hudson | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/coal-miners-get-rise-tomorrow-automatic-pay-increase-for-bituminous.html | COAL MINERS GET RISE TOMORROW; Automatic Pay Increase for Bituminous Workers Is 80 Cents--Industry Prices Up | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/garden-city-gets-synagogue-plan-zoning-board-to-rule-may-2-on.html | GARDEN CITY GETS SYNAGOGUE PLAN; Zoning Board to Rule May 2 on Proposal to Use Center as a House of Worship Center's Charter Questioned | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/1031529-donated-to-princeton-fund.html | $1,031,529 DONATED TO PRINCETON FUND | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/child-to-mrs-louis-rosenblum.html | Child to Mrs. Louis Rosenblum | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/article-2-no-title.html | Article 2 — No Title | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/the-question-of-algeria-an-appraisal-of-the-growing-challenge-to.html | The Question of Algeria; An Appraisal of the Growing Challenge to Contention the Territory Is French France Backed By U.S. NATO Includes Algeria | True | By Harold Callender Special To the New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/clerical-trip-scored-propaganda-for-communism-is-charged-by-dr.html | CLERICAL TRIP SCORED; Propaganda for Communism Is Charged by Dr. Mointire | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/edward-gibbon-in-everyday-dress-in-his-letters-the-author-of.html | EDWARD GIBBON IN EVERYDAY DRESS; In His Letters the Author of 'Decline And Fall' Sheds Greatness for Plainness Gibbon | True | By James L. Clifford after A Painting By Sir Joshua Reynolds. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/personalities.html | Personalities | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/smyslov-triumphs-to-gain-chess-lead.html | SMYSLOV TRIUMPHS TO GAIN CHESS LEAD | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/marilyn-hiltabidle-fiancee-of-officer.html | MARILYN HILTABIDLE FIANCEE OF OFFICER | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/patricia-carr-is-engaged.html | Patricia Carr Is Engaged | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/soviet-publishes-bid-for-arms-cut-people-learn-for-first-time-of.html | SOVIET PUBLISHES BID FOR ARMS CUT; People Learn for First Time of Plan Offered to West for Reducing Forces | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/weirklek.html | Weir--Klek | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/child-to-mrs-s-van-ingen.html | Child to Mrs. S. Van Ingen | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/toy-poodle-wins-in-breed-judging-white-swan-westminsters-best.html | TOY POODLE WINS IN BREED JUDGING; White Swan, Westminster's Best, Scores in Chicago-- Elbla's Bugle Chosen | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/creatures-great-and-small.html | Creatures Great and Small | True | By Raymond Holden | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/david-r-hochreich-film-executive-60.html | DAVID R. HOCHREICH, FILM EXECUTIVE, 60 | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/attack-on-fbi-hit-us-professor-accuses-lord-russell-of-distortion.html | ATTACK ON F.B.I. HIT; U.S. Professor Accuses Lord Russell of Distortion | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/around-the-garden-new-names-for-old.html | AROUND THE GARDEN; New Names for Old | True | By Dorothy H. Jenkins | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/jersey-site-bought-northvale-tract-taken-for-an-industrial-terminal.html | JERSEY SITE BOUGHT; Northvale Tract Taken for an Industrial Terminal | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/big-show-preview.html | BIG SHOW PREVIEW | True | | 1984-05-03 | RE0000204149 | B00000586252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/mayor-importuned-to-save-judges-bill.html | MAYOR IMPORTUNED TO SAVE JUDGES BILL | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/simbel-unit-advanced-framework-is-completed-for-green-acres-store.html | SIMBEL UNIT ADVANCED; Framework Is Completed for Green Acres Store | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/five-authors-cited-book-award-medal-winners-are-named-by-boys-club.html | FIVE AUTHORS CITED; Book Award Medal Winners Are Named by Boys Club | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/lsu-golfers-triumph.html | L.S.U. Golfers Triumph | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/paris-denies-report-on-planes-to-israel.html | PARIS DENIES REPORT ON PLANES TO ISRAEL | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/reds-report-6-killed-on-amoy.html | Reds Report 6 Killed on Amoy | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/for-younger-readers-promised-land.html | For Younger Readers; Promised Land | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/news-of-the-world-of-stamps-details-of-distribution-for-the-special.html | NEWS OF THE WORLD OF STAMPS; Details of Distribution For the Special FIPEX Issues. | True | By Hent B. Stiles | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/wrestling-clinic-slated.html | Wrestling Clinic Slated | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/mays-3-homers-help-giants-rout-orioles-27-to-10-willie-wallops-pair.html | MAYS 3 HOMERS HELP GIANTS ROUT ORIOLES, 27 TO 10; Willie Wallops Pair in Third, Hits Triple and Bats in 9 in His Six-Inning Show RHODES ALSO CONNECTS New Yorkers' 10 and 9-Run Frames Test Scoreboard Keeper's Ingenuity | True | By Louis Effrat Special To the New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/3-children-die-in-icy-river.html | 3 Children Die in Icy River | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/antarctic-data-gathered-by-us-scientists-with-geophysical.html | ANTARCTIC DATA GATHERED BY U.S.; Scientists With Geophysical Expedition Have Added to Knowledge of Region | True | By Bernard Kalb Special To the New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/forthcoming-revivals-on-the-offbroadway-circuit.html | FORTHCOMING REVIVALS ON THE OFF-BROADWAY CIRCUIT | True | Frank Donato, Houston Rogers and Ed Foster | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/church-for-smoke-rise-community-building-ready-at-jersey-home.html | CHURCH FOR SMOKE RISE; Community Building Ready, at Jersey Home Colony. | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/adesreilly.html | Ades--Reilly | True | Turt-Larkin | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/automobiles-turbine-a-chrysler-experimental-car-takes-the-road-on-a.html | AUTOMOBILES: TURBINE; A Chrysler Experimental Car Takes The Road On a Pioneering Mission | True | By Bert Pierce | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/nuptials-in-june-for-anne-clarke-aleeandria-girl-betrothed-to-cadet.html | NUPTIALS IN JUNE FOR ANNE CLARKE; Alexandria Girl Betrothed to Cadet Norris Harbold Jr., West Point, Class of '56 | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Departed Yesterday | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/the-pharmacist-scores-bobbitts-pointer-wins-allage-stake-for-10th.html | THE PHARMACIST SCORES; Bobbitt's Pointer Wins All-Age Stake for 10th Victory | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/queens-college-team-loses.html | Queens College Team Loses | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/a-green-cover-that-thrives-in-the-deepest-shade.html | A GREEN COVER THAT THRIVES IN THE DEEPEST SHADE | True | Photos by Gottscho-Schleisner | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/joyce-sasson-is-engaged.html | Joyce Sasson Is Engaged | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/the-grand-duchy-the-medieval-and-the-modern-coexist-in-diversified.html | THE GRAND DUCHY; The Medieval and the Modern Coexist In Diversified Luxembourg Good Merger The Small Towns | True | By A.m Op de Beeck | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/car-kills-jersey-contractor.html | Car Kills Jersey Contractor | True | Special to The New York Times. | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/joan-naughtons-troth-head-nurse-at-babies-hospital-engaged-to-ec.html | JOAN NAUGHTON'S TROTH; Head Nurse at Babies Hospital Engaged to E.C. Bertucio | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/bubbles-actress-athlete-chanteuse-a-10yearold-sea-lion-full-of.html | 'Bubbles': Actress, Athlete, Chanteuse; A 10-year-old sea lion, full of talent and temperament, is Queen of the Central Park Zoo. | True | By Murray Schumach | 1984-05-03 | RE0000204149 | B00000586252 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/jersey-autoists-line-up-for-tabs-confusion-over-registration-and.html | JERSEY AUTOISTS LINE UP FOR TABS; Confusion Over Registration and Plates Puts Thousands in Queues on Final Day | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/berlins-comeback-held-vital-to-west-fighting-spirit-future-plans.html | Berlin's Comeback Held Vital to West; Fighting Spirit Future Plans | True | By Dr. Paul Hertz, Senator For Economic Affairs and Credit, Berlin | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/sunny-and-snappy-forecast-for-today.html | Sunny and Snappy Forecast for Today | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/maryland-board-suspends-mgee-trainer-penalized-6-months-for-drug.html | MARYLAND BOARD SUSPENDS M'GEE; Trainer Penalized 6 Months for Drug Found in Horse in His Charge at Bowie | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/off-broadway.html | OFF BROADWAY | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/americas-capacity-to-produce.html | America's Capacity to Produce | True | By Shepard B.clough | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/linda-rose-belkin-a-yeshiva-student-will-be-married-to-ralph.html | Linda Rose Belkin, a Yeshiva Student, Will Be Married to Ralph Schuchalter; Son to Mrs. Francis Lynch | True | Herbert S. Sonnenfeld | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/in-various-ways-three-approaches-to-landscape-in-recently-opened.html | IN VARIOUS WAYS; THREE APPROACHES TO LANDSCAPE IN RECENTLY OPENED SHOWS | True | By Howard Devree | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/columbia-scholarship-navy-league-to-make-6000-4-year-grant-this-year.html | COLUMBIA SCHOLARSHIP; Navy League to Make $6,000 4-Year Grant This Year | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/britains-indestructible-old-man-in-retirement-as-in-office.html | Britain's Indestructible 'Old Man'; In retirement, as in office, Churchill marches on rich an memories and world esteem. | True | By Drew Middleton | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/convention-camellias-and-spring-courses-camellias-in-april-on.html | CONVENTION, CAMELLIAS AND SPRING COURSES; Camellias, in April On Easter Sunday Flower Show Courses Up in the Bay State School Bells | True | Gottscho-Schlesner | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/mrs-lloyd-lochridge.html | MRS. LLOYD LOCHRIDGE | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/transistor-radios-aid-skippers-of-small-craft-outboard-motors-do.html | Transistor Radios Aid Skippers of Small Craft; Outboard Motors Do Not Interfere With Signal Reception New Way to Obtain Weather Bulletins Increases Safety Zenith Set Tubeless Jacoby Retains Post Out of the Mail Bag Insurance Poses Problem | True | By Clarence E. Lovejoy | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/rovers-get-franchise-eastern-hockey-loop-team-to-play-at-commack-li.html | ROVERS GET FRANCHISE; Eastern Hockey Loop Team to Play at Commack, L.I. | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-01 | 1956-04-01 | https://www.nytimes.com/1956/04/01/archives/communists-sue-to-regain-files-obtain-a-showcause-order-on-return.html | COMMUNISTS SUE TO REGAIN FILES; Obtain a Show-Cause Order on Return to the Party and Paper-- Aid Fund Sought | True | | 1984-05-03 | RE0000204149 | B00000586252 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/french-plan-to-cut-quotas-on-imports-french-map-plan-on-import.html | French Plan to Cut Quotas on Imports; FRENCH MAP PLAN ON IMPORT QUOTAS | True | Special to The New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/gop-maps-drive-to-tag-congress-as-donothing-gop-maps-drive-to-tag.html | G.O.P. Maps Drive to Tag Congress as 'Do-Nothing'; G.O.P. MAPS DRIVE TO TAG CONGRESS G.O.P. Assails Humphrey Holland Defends Congress | True | By Allen Drury Special To the New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/city-official-says-fluoridation-could-imperil-health-of-8000-tells.html | City Official Says Fluoridation Could Imperil Health of 8,000; Tells of Passaic Hospital Test | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/advertising-marketing-campaigns-new-business-people.html | Advertising & Marketing Campaigns New Business People | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/stewart-checks-brichant-62-64-vincent-also-reaches-tennis-final-in.html | STEWART CHECKS BRICHANT 6-2, 6-4; Vincent Also Reaches Tennis Final in Monaco—Seixas Beaten by Richardson To Return to Oxford | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/holy-land-rites-marred-by-firing-shooting-on-israels-borders-and.html | HOLY LAND RITES MARRED BY FIRING; Shooting on Israel's Borders and War Rumors Break the Easter Peace Patriarch Heads Procession | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/record-exchange-seat-sale.html | Record Exchange Seat Sale | True | Special to The New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/soviet-envoy-queried-labor-unit-asks-statement-on-fate-of-jews-in.html | SOVIET ENVOY QUERIED; Labor Unit Asks Statement on Fate of Jews in Russia | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/presidency-seeker-now-in-senate-race.html | PRESIDENCY SEEKER NOW IN SENATE RACE | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/turkey-italy-soccer-victors.html | Turkey, Italy Soccer Victors | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/not-good-enoughyet.html | NOT GOOD ENOUGH—YET | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/naval-clash-off-china-one-red-warship-is-possibly-sunk-by.html | NAVAL CLASH OFF CHINA; One Red Warship Is Possibly Sunk by Nationalist Craft | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/brooks-b-team-bows-sievers-valdivielso-connect-as-senators-win-13.html | BROOKS B TEAM BOWS; Sievers, Valdivielso Connect as Senators Win, 13 to 2 | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/pistons-conquer-warriors-8483-yardleys-late-free-throws-enable-fort.html | PISTONS CONQUER WARRIORS, 84-83; Yardley's Late Free Throws Enable Fort Wayne to Tie N.B.A. Play-Offs at 1-1 | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/flintkote-controller-made-a-vice-president.html | Flintkote Controller Made a Vice President | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/freedom-talks-slated-8-groups-here-will-conduct-six-weekly.html | FREEDOM TALKS SLATED; 8 Groups Here Will Conduct Six Weekly Discussions | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/madama-butterfly-sung-at-city-center.html | 'MADAMA BUTTERFLY' SUNG AT CITY CENTER | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/flexibility-in-aid-pressed-by-gop-administration-aides-argue-need.html | FLEXIBILITY IN AID PRESSED BY G.O.P.; Administration Aides Argue Need of Fast Adjustments to Meet Soviet Rivalry FLEXIBILITY IN AID PUSHED BY G.O.P. | True | By Dana Adams Schmidt Special To The New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/of-local-origin.html | Of Local Origin | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/new-antenna-sends-tv-image-and-sound.html | NEW ANTENNA SENDS TV IMAGE AND SOUND | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/economics-and-finance-from-farm-bloc-to-silver-bloc-choose-the-hard.html | ECONOMICS AND FINANCE; From Farm Bloc to Silver Bloc Choose the Hard Way ECONOMICS AND FINANCE | True | By Edward H. Collins | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/atom-award-group-lists-five-advisers.html | ATOM AWARD GROUP LISTS FIVE ADVISERS | True | Special to The New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/pastor-in-old-clothes-easter-attendance-at-church-not-new-attire.html | PASTOR IN OLD CLOTHES; Easter Attendance at Church, Not New Attire, Stressed | True | Special to The New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/wide-56-price-cuts-in-soviet-doubted.html | WIDE '56 PRICE CUTS IN SOVIET DOUBTED | True | Special to The New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/unique-new-yorks-budget.html | UNIQUE NEW YORK'S BUDGET | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/akers-named-again-to-oppose-coudert.html | AKERS NAMED AGAIN TO OPPOSE COUDERT | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/topics-of-the-times-one-more-spring-a-veritable-firebrand-sights.html | Topics of The Times; One More Spring A Veritable Firebrand Sights and Sounds Before the Blaze Home Is Where the Hearth Is | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/silvia-heads-swim-coaches.html | Silvia Heads Swim Coaches | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/19-killed-in-thai-plane-crash.html | 19 Killed in Thai Plane Crash | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/henri-bendel-at-60-still-dresses-the-debutantes-white-still-the.html | Henri Bendel, at 60, Still Dresses the Debutantes; White Still the Color | True | By Nan Robertson | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/actors-fund-benefit-slated.html | Actors Fund Benefit Slated | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/new-york-racing-opens-today-at-jamaica-roosevelt-tracks-experiments.html | New York Racing Opens Today At Jamaica, Roosevelt Tracks; Experiments Free Handicap Highlights Thoroughbred Card—Inaugural Pace Is Feature at Westbury Tonight New Promoting Group Same Starting Times | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/mtaggert-wins-final-miss-waring-also-badminton-victor-at-niagara.html | M'TAGGERT WINS FINAL; Miss Waring Also Badminton Victor at Niagara Falls | True | | 1984-05-03 | RE0000204150 | B00000586253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/135-acres-in-deal-at-melville-li-tract-will-be-developed-as.html | 135 ACRES IN DEAL AT MELVILLE, L.I.; Tract Will Be Developed as Industrial Center-- Home Sites in Baldwin Sold | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/random-notes-from-washington-rumpus-due-on-veterans-benefits.html | Random Notes From Washington: Rumpus Due on Veterans Benefits; Fashion Note in Reverse Aid to Israel Gains An Omission Smoked Out It Makes Sense New Economic Index Better Late Than... Attention, Detroit That's That | True | Special to The New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/get-newspaper-posts-two-named-to-executive-jobs-in-oneonta-and.html | GET NEWSPAPER POSTS; Two Named to Executive Jobs in Oneonta and Danbury | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/us-agriculture-aide-retires.html | U.S. Agriculture Aide Retires | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/nasser-retaining-soviet-dam-offer-lest-west-demur-premier-says-he.html | NASSER RETAINING SOVIET DAM OFFER LEST WEST DEMUR; Premier Says He is Holding Moscow's Bid to Await Aswan Talks' Outcome CALLS REDS NO DANGER Egyptian Regards Britain's Meddling and Colonialism as a Greater Threat Sudan Problem Noted NASSER RETAINING SOVIET DAM OFFER Red Dealings Commercial Aid to North African Rebels | True | By Osgood Caruthers Special To the New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/ohioan-is-named-to-head-ilo-unit-ch-smith-jr-picked-as-chief-of-us.html | OHIOAN IS NAMED TO HEAD I.L.O. UNIT; C.H. Smith Jr. Picked as Chief of U.S. Employers Group at June Parley | True | By Joseph A. Loftus Special To the New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/ad-council-to-hear-president.html | Ad Council to Hear President | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/gatling-mining-co-cited-in-stock-sale.html | GATLING MINING CO. CITED IN STOCK SALE | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/donegan-explains-meaning-of-easter-in-his-sermon-at-new-york.html | Donegan Explains Meaning of Easter In His Sermon at New York Cathedral | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/fund-given-to-study-us-effort-abroad.html | FUND GIVEN TO STUDY U. S. EFFORT ABROAD | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/columbia-family-puts-art-on-view-contributions-to-ninth-columbia.html | COLUMBIA 'FAMILY' PUTS ART ON VIEW; Contributions to Ninth Columbia Family Art Show | True | The New York Times | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/boeing-president-heads-community-campaigns.html | Boeing President Heads Community Campaigns | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/ship-men-say-ila-won-in-loan-deal-hold-outlaw-dock-union-now-has.html | SHIP MEN SAY I.L.A. WON IN LOAN DEAL; Hold Outlaw Dock Union Now Has $400,000 Price Tag Although Denied Money Gain in Prestige Seen | True | By Jacques Nevard | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/rival-democrats-invading-florida-kefauver-taking-the-stump-in-state.html | RIVAL DEMOCRATS INVADING FLORIDA; Kefauver Taking the Stump in State Today--Stevenson Speech Slated Friday | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/jf-mloughlin-court-clerk-here-official-of-the-appellate-term-dies.html | J.F. M'LOUGHLIN, COURT CLERK HERE; Official of the Appellate Term Dies at 71--Headed Annual Irish Feis at Fordham | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/mckeldin-to-speak-friday.html | McKeldin to Speak Friday | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/spellman-offers-mass-at-st-patricks-christs-divinity-tied-to.html | Spellman Offers Mass at St. Patrick's; Christ's Divinity Tied to Resurrection | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/pravda-says-us-disguises-radio-charges-station-on-okinawa-poses-as.html | PRAVDA SAYS U.S. DISGUISES RADIO; Charges Station on Okinawa Poses as a Clandestine Soviet Transmitter Relay Station on Okinawa | True | Special to The New York Times.Special to The New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/pope-asks-world-to-end-atom-race-in-easter-message-of-peace-he.html | POPE ASKS WORLD TO END ATOM RACE; In Easter Message of Peace He Warns That Nations Are Headed Toward 'Abyss' POPE ASKS WORLD TO END ATOM RACE Crowd Overflows Square Flabby Christianity Scored | True | By Paul Hofmann Special To the New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/ives-hints-backing-of-brickers-plan.html | IVES HINTS BACKING OF BRICKER'S PLAN | True | | 1984-05-03 | RE0000204150 | B00000586253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/magda-gabor-wed-in-jersey.html | Magda Gabor Wed in Jersey | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/dukes-yacht-first-at-nice.html | Duke's Yacht First at Nice | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/city-teachers-push-drive-for-pay-rise-teachers-keep-up-payrise.html | City Teachers Push Drive for Pay Rise; TEACHERS KEEP UP PAY-RISE APPEALS 'City Must Pay' | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/the-screen-miracle-in-the-rain-saccharine-love-story-at-loews-state.html | The Screen: 'Miracle in the Rain'; Saccharine Love Story at Loew's State Van Johnson and Jane Wyman Starred | True | By A.h. Weiler | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/mary-lg-hewitt-will-be-married-vassar-alumna-plans-autumn-wedding.html | MARY L.G. HEWITT WILL BE MARRIED; Vassar Alumna Plans Autumn Wedding to David Bird, Veteran of Air Force Levy—Philips | True | Special to The New York Times.Pat Liveright | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/uhriks-late-goal-ties-hakoah-at-33.html | UHRIKS LATE GOAL TIES HAKOAH AT 3-3 | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/coal-industry-aide-resigns.html | Coal Industry Aide Resigns | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/apartment-is-planned-at-3d-ave-and-18th-st.html | Apartment Is Planned At 3d Ave. and 18th St. | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/the-kashmir-issue.html | THE KASHMIR ISSUE | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/millionth-gi-feted-cathedral-canteen-treats-its-milestone-service.html | MILLIONTH G.I. FETED; Cathedral Canteen Treats Its Milestone Service Man | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/dividend-meetings.html | Dividend Meetings | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/blake-arraigns-soviet-clergyman-says-that-church-destruction-is.html | BLAKE ARRAIGNS SOVIET; Clergyman Says That Church Destruction Is Still Goal | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/righttowork-drive-15-more-states-to-be-asked-to-ban-union-shops.html | 'RIGHT-TO-WORK' DRIVE; 15 More States to Be Asked to Ban Union Shops | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/new-propeller-ready-wheel-for-gas-turbine-ship-delivered-to-fitting.html | NEW PROPELLER READY; 'Wheel' for Gas Turbine Ship Delivered to Fitting Yard | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/heads-public-administrators.html | Heads Public Administrators | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/joan-riccio-a-bride-teacher-married-to-joseph-libbon-villanova.html | JOAN RICCIO A BRIDE; Teacher Married to Joseph Libbon, Villanova Alumnus | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/automobile-hits-horsedrawn-carriage-in-central-park-injuring-3-city.html | Automobile Hits Horse-Drawn Carriage In Central Park, Injuring 3 City Visitors | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/globetrotters-down-college-allstars-twice-in-garden-basketball.html | Globetrotters Down College All-Stars Twice in Garden Basketball; HARLEM FIVE WINS BY 61-52 AND 72-64 McCoy, a Figure in Dispute With A.A.U., Surprises by Playing for All-Stars Trotters Pull Away McCoy Changes Mind Players in Clear | True | By William J. Briordythe New York Times | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/moscow-u-urges-harvard-to-visit-washington-in-conflict-on-student.html | MOSCOW U. URGES HARVARD TO VISIT; Washington in Conflict on Student, Teacher Trade-- Propaganda Aim Feared Student Backing Reported | True | By Harry Schwartz | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/hat-manufacturers-anticipate-a-good-year-for-ecuadorian-straws.html | Hat Manufacturers Anticipate a Good Year for Ecuadorian Straws (Panamas); Drive Planned to Step Up Sales Of Panama Hats in This Country Seek to Lift Sales Straw Sold to Workers | True | By James J. Naglehamilton Wright | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/clark-equipment-sets-new-marks-years-earnings-rise-67-and-sales.html | CLARK EQUIPMENT SETS NEW MARKS; Year's Earnings Rise 67% and Sales 48%--Other Company Reports AMERICAN BOSCH ARMA COMPANIES ISSUE EARNING FIGURES BRITISH AMERICAN OIL CHICAGO CORPORATION OTHER COMPANY REPORTS | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/circus-hits-town-like-a-big-dream-vivid-wagons-and-spirited-animals.html | CIRCUS HITS TOWN LIKE A BIG DREAM; Vivid Wagons and Spirited Animals Parade to Garden From Bronx Rail Yards | True | By Irving Spiegel | 1984-05-03 | RE0000204150 | B00000586253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/dutch-economy-is-held-booming-but-official-says-that-price.html | DUTCH ECONOMY IS HELD BOOMING; But Official Says That Price Stabilization Is Now the Most Important Aim Estimate on Holden | True | By Paul Catz Special To the New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/sports-of-the-times-report-from-a-tourist-the-brushoff-sturdy.html | Sports of The Times; Report From a Tourist The Brush-Off Sturdy Reinforcements Rad Menace? | True | By Arthur Daley | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/production-set-of-buchner-play.html | Production Set of Buchner Play | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/physician-killed-cleaning-a-rifle.html | PHYSICIAN KILLED CLEANING A RIFLE | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/eading-of-glass-menageric.html | eading of 'Glass Menagerie' | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/1853-bible-house-to-be-demolished-wreckers-start-work-today-on.html | 1853 BIBLE HOUSE TO BE DEMOLISHED; Wreckers Start Work Today on City's First Building With Iron Framework COOPER UNION GETS SITE $3,000,000 Structure for Engineering School to Be Began Early in 1957 Two Buildings to Be Altered Once Art and Music Center | True | By Charles Grutznerthe New York Times | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/study-of-atom-waste-ordered.html | Study of Atom Waste Ordered | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/lard-volume-is-fair-prices-last-week-in-chicago-were-2-cents-up-to.html | LARD VOLUME IS FAIR; Prices Last Week in Chicago Were 2 Cents Up to 7 Off | True | Special to The New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/arena-players-to-do-comedian.html | Arena Players to Do 'Comedian' | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/small-business-makes-advances-rising-volume-profits-and-bigger.html | SMALL BUSINESS MAKES ADVANCES; Rising Volume, Profits and Bigger Share of Defense Contracts Reported Percentage at 17.6 | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/truth-of-easter-hailed-penner-calls-it-absolute-proof-for-christian.html | TRUTH OF EASTER HAILED; Penner Calls It Absolute Proof for Christian Faith | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/produce-shipments-to-city-drop-in-1955.html | PRODUCE SHIPMENTS TO CITY DROP IN 1955 | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/customs-career-ends-wr-johnson-after-36-years-retires-to-join-law.html | CUSTOMS CAREER ENDS; W.R. Johnson, After 36 Years, Retires to Join Law Firm | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/mrs-john-wayne-has-child.html | Mrs. John Wayne Has Child | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/rum-institute-elects.html | Rum Institute Elects | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/jazz-program-on-voice-to-get-world-booking.html | Jazz Program on 'Voice' To Get World Booking | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/dress-styles-from-a-hit.html | Dress Styles From a Hit | True | By Carrie Donovan | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/rieder-takes-slalom-werner-of-us-is-seventh-as-austrian-wins-at.html | RIEDER TAKES SLALOM; Werner of U.S. Is Seventh as Austrian Wins at Salzburg | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/key-west-bonds-placed-on-sale-banking-group-is-offering-citys.html | KEY WEST BONDS PLACED ON SALE; Banking Group Is Offering City's $9,470,000 Issue at 2.5 to 3.7% Yield Massachusetts Oyster Bay, L.I. Bethlehem. Pa. Detroit, Mich. Cranston, R.I. | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/engineering-to-be-depicted.html | Engineering to Be Depicted | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/tax-rise-sighted-for-connecticut-60-million-may-be-needed-for-the.html | TAX RISE SIGHTED FOR CONNECTICUT; 60 Million May Be Needed for the General Fund in Next Biennium, Study Shows | True | Dispatch of The Times, London | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/costello-is-back-home-tells-ireland-her-prestige-has-increased.html | COSTELLO IS BACK HOME; Tells Ireland Her Prestige Has Increased Abroad | True | Special to The New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/miss-kelly-at-mass-wears-princes-gift-bonnet-to-easter-services.html | MISS KELLY AT MASS; Wears Prince's Gift Bonnet to Easter Services | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/peace-prayer-week-outlined.html | Peace Prayer Week Outlined | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/church-membership-stressed.html | Church Membership Stressed | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/prep-school-sports-coaches-start-searching-for-diamonds-buried-deep.html | Prep School Sports; Coaches Start Searching for Diamonds Buried Deep in New England Snow No Grass Visible Hibberd a Cover Boy | True | By Michael Strauss | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/last-home-is-sold-in-suburban-project.html | LAST HOME IS SOLD IN SUBURBAN PROJECT | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/botanic-garden-names-new-research-director.html | Botanic Garden Names New Research Director | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/one-must-from-teachers.html | ONE "MUST" FROM TEACHERS | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/7000-at-services-in-the-music-hall-easter-comes-to-new-york.html | 7,000 AT SERVICES IN THE MUSIC HALL; Easter Comes to New York: Resurrection of Christ Is Commemorated at Cathedrals | True | The New York Times | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/7-more-airlines-get-tax-benefits-under-us-defense-plan-can-write-off.html | 7 MORE AIRLINES GET TAX BENEFITS; Under U.S. Defense Plan Can Write Off 80% of Cost of 258 Planes in 5 Years Plans Told Earlier Expansion Goals Shut | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/helicopter-sales-doubled.html | Helicopter Sales Doubled | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/textile-concern-rents-on-40th-st-coliseum-tower-office-also.html | TEXTILE CONCERN RENTS ON 40TH ST.; Coliseum Tower Office Also Leased--Ad Group Takes Floor on East Side | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/czechs-redefine-creative-liberty-reds-organ-says-it-means-freedom.html | CZECHS REDEFINE CREATIVE LIBERTY; Reds' Organ Says It Means Freedom to Produce What the Party Approves' Of 'False Idea' Denounced His View of Freedom | True | By Sydney Gruson Special To the New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/two-added-to-masters-field.html | Two Added to Masters Field | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/barbadoro-regains-crown.html | Barbadoro Regains Crown | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/8-indian-educators-to-begin-tour-today.html | 8 INDIAN EDUCATORS TO BEGIN TOUR TODAY | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/sunday-school-week-twelfth-annual-observance-to-begin-next-monday.html | SUNDAY SCHOOL 'WEEK'; Twelfth Annual Observance to Begin Next Monday | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/builders-lease-new-offices.html | Builders Lease New Offices | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/british-civilian-slain-in-cyprus-elderly-person-shot-in-street-is.html | BRITISH CIVILIAN SLAIN IN CYPRUS; Elderly Person Shot in Street Is First Non-Military Victim of Nationalist Violence City Is Heavily Patrolled Terrorism Began a Year Ago | True | By Joseph O. Haff Special To the New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/son-to-mrs-raphael-pinchas.html | Son to Mrs. Raphael Pinchas | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/foster-captures-dinghy-laurels-scores-l57-points-to-take-third.html | FOSTER CAPTURES DINGHY LAURELS; Scores l57 Points to Take Third Straight Regatta-- McCullough Triumphs McCullough Takes Title | True | Special to The New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/named-vice-president-of-campbellewald-co.html | Named Vice President Of Campbell-Ewald Co. | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/souchak-triumphs-in-azalea-open-with-68-for-273-mayer-runnerup.html | Souchak Triumphs in Azalea Open Golf With 68 for 273; MAYER RUNNER-UP WITH TOTAL OF 274 He Finishes a Stroke Behind Souchak--Littler Is Third at Wilmington on 276 Studies Shot Briefly Ford Fourth With 277 | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/drive-is-renewed-for-25-tax-limit-but-effort-to-have-states-force.html | DRIVE IS RENEWED FOR 25% TAX LIMIT; But Effort to Have States Force Constitution Change Seems Still Lost Cause Procedure Lacks Success Wide Change in Views | True | Special to The New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/british-markets-steady-but-wary-government-economic-study-convinces.html | BRITISH MARKETS STEADY BUT WARY; Government Economic Study Convinces Investors Safest Program is Aloofness POLICY FOR 1956 SLATED Aim of Disinflation Will Be To Limit Home Demand -- Budget Coming Soon To Reinforce Measures | True | By Lewis L. Nettleton Special To the New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/selfishness-assailed-claxton-says-man-cant-win-by-satisfying.html | SELFISHNESS ASSAILED; Claxton Says Man Can't Win by Satisfying Appetites | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/books-of-the-times-told-within-purview-of-the-ruler-dominance-over.html | Books of the Times; Told Within Purview of the Ruler Dominance Over Three Emperors | True | By Orville Prescott | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/easter-paraders-turn-out-in-furs-and-overcoats-churches-filled-as.html | EASTER PARADERS TURN OUT IN FURS AND OVERCOATS; Churches Filled as Throngs Brave Chill Air and Mark Festival With Dignity TV Coverage Declines EASTER PARADERS TURN OUT IN FURS Some Children Get Lost | True | By Edith Evans Asburythe New York Times | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/dale-e-bick-married-wellesley-junior-is-bride-of-alex-ohare-jr-of.html | DALE E. BICK MARRIED; Wellesley Junior Is Bride of Alex O'Hare Jr. of Army | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/wages-on-rise-here-takehome-pay-in-february-establishes-record-for.html | WAGES ON RISE HERE; Take-Home Pay in February Establishes Record for Month | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/charter-market-again-is-strong-volume-is-off-slightly-but-rates.html | CHARTER MARKET AGAIN IS STRONG; Volume Is Off Slightly, but Rates Continue to Climb-- Index at 2 -Year High | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/ywca-to-show-art-work.html | Y.W.C.A. to Show Art Work | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/polo-grounders-top-cubs-72-as-rhodes-belts-3run-homer-harris-gets.html | Polo Grounders Top Cubs, 7-2 As Rhodes Belts 3-Run Homer; Harris Gets Solo Wallop and Triple-- Antonelli Allows 3 Hits in 7 Innings Rigney Has Learned Cubs Will Return to Mesa | True | By Louis Effrat Special To the New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/easter-was-also-day-for-april-1-jokesters.html | Easter Was Also Day For April 1 Jokesters | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/malayans-reject-new-red-peace-bid.html | MALAYANS REJECT NEW RED PEACE BID | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/christian-dior-plunges-into-swimsuit-design-couturier-touch-seen-in.html | Christian Dior Plunges Into Swimsuit Design; Couturier Touch Seen In Collection for Cole | True | By Barbara Land | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/student-is-fiance-of-miss-raymond-james-a-woods-a-senior-at-u-of.html | STUDENT IS FIANCE OF MISS RAYMOND; James A. Woods, a Senior at U. of Virginia, to Wed Alumna of Foxcroft Warner--Tornfohrde | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/new-law-in-india-hits-at-nepotism-company-directors-may-not-employ.html | NEW LAW IN INDIA HITS AT NEPOTISM; Company Directors May Not Employ Relatives Except by Stockholder Vote | True | Special to The New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/miss-elaine-g-egee-prospective-bride-slicklenhenry.html | MISS ELAINE G. EGEE PROSPECTIVE BRIDE; Slicklen--Henry | True | Special to The New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/moroccan-bars-role-in-algeria-nationalist-leader-declares-rebels.html | MOROCCAN BARS ROLE IN ALGERIA; Nationalist Leader Declares Rebels Won't Fight French -Tangier Views Given Their Stand Worry to French Algerian Cooperation Cited Sultan Invited to Madrid Tasks in Tetuan Set Forth Larger Role Urged on Spain | True | By Camille M. Cianfarra Special To the New York Times | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/slated-for-georgiapacific-board.html | Slated for Georgia-Pacific Board | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/israel-freight-rates-rise.html | Israel Freight Rates Rise | True | | 1984-05-03 | RE0000204150 | B00000586253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/sunny-skies-lure-throngs-to-roads-no-major-accidents-reported.html | SUNNY SKIES LURE THRONGS TO ROADS; No Major Accidents Reported --Seashore Resorts Crowded --500,000 Visit Coney 200,000 at Resort. | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/banker-made-officer-of-textiles-concern.html | Banker Made Officer of Textiles Concern | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/heads-times-sq-group-james-v-edwards-named-by-broadway-association.html | HEADS TIMES SQ. GROUP; James V. Edwards Named by Broadway Association | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/mass-flying-salute-to-lindbergh-urged.html | Mass Flying Salute To Lindbergh Urged | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/foreign-affairs-balkan-politics-and-macedonia-yugoslav-bulgar-pact-a.html | Foreign Affairs; Balkan Politics and Macedonia Yugoslav--Bulgar Pact A Forgotten Accord | True | By C.I. Sulzberger | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/met-lists-works-for-closing-week-season-ends-april-14-with.html | 'MET' LISTS WORKS FOR CLOSING WEEK; Season Ends April 14 With 'Fledermaus' Performance --Miss Thebom in Cast | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/sonny-fox-in-line-for-tv-quiz-post-lets-take-a-trip-guide-being.html | SONNY FOX IN LINE FOR TV QUIZ POST; 'Let's Take a Trip' Guide Being Considered as Host of '$64,000 Challenge' Worked in St. Louis Sacks Gives Up R.C.A. Post | True | By Val Adams | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/percy-gets-seven-aides-state-policemen-will-assist-in-suffolk.html | PERCY GETS SEVEN AIDES; State Policemen Will Assist in Suffolk Investigation | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/protection-for-the-ill-prospective-patients-urged-to-consult-county.html | PROTECTION FOR THE ILL; Prospective Patients Urged to Consult County Medical Unit | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/1y-ear-maturities-are-66684786405.html | 1-YEAR MATURITIES ARE $66,684,786,405 | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/2-rob-restaurant-of-easter-nestegg.html | 2 ROB RESTAURANT OF EASTER NESTEGG | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/chief-awards-made-in-dog-show.html | Chief Awards Made in Dog Show | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/daily-worker-sends-plea-to-president.html | DAILY WORKER SENDS PLEA TO PRESIDENT | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/igaya-is-skiing-victor-tops-big-field-in-his-first-race-in-japan-in.html | IGAYA IS SKIING VICTOR; Tops Big Field in His First Race in Japan in 3 Years | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/child-to-mrs-edward-spurgon.html | Child to Mrs. Edward Spurgeon | True | Special to The New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/industry-to-honor-defense-college.html | INDUSTRY TO HONOR DEFENSE 'COLLEGE' | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/nigerian-premier-at-harlem-service.html | NIGERIAN PREMIER AT HARLEM SERVICE | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/bank-deposits-up-44-in-55.html | Bank Deposits Up 4.4% in '55 | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/no-barriers-to-easter-newell-says-curtains-cant-hide-resurrection-story.html | 'NO BARRIERS' TO EASTER; Newell Says 'Curtains' Can't Hide Resurrection Story | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/polish-premier-explains-he-says-opposing-stalin-would-have-hurt.html | POLISH PREMIER EXPLAINS; He Says Opposing Stalin Would Have Hurt Revolution | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/naacp-announces-gains-in-alabama.html | N.A.A.C.P. ANNOUNCES GAINS IN ALABAMA | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/british-chief-to-see-radford.html | British Chief to See Radford | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/doubling-of-surplus-in-crops-predicted-doubled-surplus-of-crops.html | Doubling of Surplus In Crops Predicted; DOUBLED SURPLUS OF CROPS FEARED | True | By the United Press. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/dozens-routed-by-fire-brooklyn-blaze-is-attributed-to-leaky.html | DOZENS ROUTED BY FIRE; Brooklyn Blaze Is Attributed to Leaky Kerosene Stove | True | | 1984-05-03 | RE0000204150 | B00000586253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/steel-mills-drive-to-top-new-highs-first-quarters-output-was.html | STEEL MILLS DRIVE TO TOP NEW HIGHS; First Quarter's Output Was Biggest Yet, But Backlog Continues to Mount PRICE RISE HELD CERTAIN Expected to Exceed Wage Increase--More Buyers Tendering 'Premiums' Expansion Waits on Funds '55 PROFITS BEST EVER Steel Sales Up 9%, Profits 43% Above 1954 Levels | True | Special to The New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/massine-abroad-defends-us-art-choreographer-lectures-in-swedento.html | MASSINE, ABROAD, DEFENDS U.S. ART; Choreographer Lectures in Sweden--To Stage Ballet for the Royal Opera From the Lecture Platform | True | By Felix Belair. Jr. Special To the New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/louise-woolman-to-wed-she-is-engaged-to-harry-e-stewart-u-of-p.html | LOUISE WOOLMAN TO WED; She Is Engaged to Harry E. Stewart, U. of P. Student | True | Special to The New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/south-african-cleric-to-speak.html | South African Cleric to Speak | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/the-business-bookshelf-no-cure-for-injured.html | THE BUSINESS BOOKSHELF; No Cure for Injured | True | By Burton Crane | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/tiflis-party-setup-assailed-in-pravda-pravda-assails-party-in.html | Tiflis Party Set-Up Assailed in Pravda; PRAVDA ASSAILS PARTY IN TIFLIS British Reds Debate Attacks | True | By Welles Hangen Special To the New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Cargo Ships Due Outgoing Freighters | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/ge-elects-vice-president.html | G.E. Elects Vice President | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/hm-moses-dead-soft-coal-leader-head-of-operators-group-was.html | H.M. MOSES DEAD; SOFT COAL LEADER; Head of Operators Group Was 59--Negotiated Contracts With Lewis Since 1950 Praised by Lewis Last to Accept Union Shop | True | Special to The New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/new-financing-on-rise-198434601-set-this-week-in-state-and-city.html | NEW FINANCING ON RISE; $198,434,601 Set This Week in State and City Issues | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/use-of-rubber-soars-consumption-set-a-new-high-126164-tons-in.html | USE OF RUBBER SOARS; Consumption Set a New High, 126,164 Tons in February | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/thousands-in-us-go-to-services-at-dawn.html | Thousands in U.S. Go To Services at Dawn. | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/national-sells-two-stores.html | National Sells Two Stores | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/oneday-strike-ends-standard-brands-and-union-agree-on-contract-here.html | ONE-DAY STRIKE ENDS; Standard Brands and Union Agree on Contract Here | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/civil-service-expands-us-covers-20000-overseas-jobs-for-the-first.html | CIVIL SERVICE EXPANDS; U.S. Covers 20,000 Overseas Jobs for the First Time | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/gas-furnaces-at-peak-february-shipments-of-all-kinds-above-1955.html | GAS FURNACES AT PEAK; February Shipments of All Kinds Above 1955 Period | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/buying-bacon.html | Buying Bacon | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/life-after-death-linked-to-easter-dr-mccracken-at-riverside-makes.html | LIFE AFTER DEATH LINKED TO EASTER; Dr. McCracken, at Riverside, Makes Resurrection Key to Christian Concept | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/crosstown-links-may-start-soon-moses-expects-us-to-pay-90-of.html | CROSSTOWN LINKS MAY START SOON; Moses Expects U.S. to Pay 90% of $150,000,000 for the Two Expressways CROSSTOWN LINKS MAY START IN '56 | True | By Joseph C. Ingraham | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/food-smorgasbord-guests-enjoy-the-import-from-sweden-for-its-fun-to.html | Food: Smorgasbord; Guests Enjoy the Import From Sweden For It's Fun to Choose From Variety Aid for the Home Cook | True | By June Owen | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/borden-buys-resin-industries.html | Borden Buys Resin Industries | True | | 1984-05-03 | RE0000204150 | B00000586253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/letters-to-the-times-arabjewish-state-proposed-binationalism.html | Letters to The Times; Arab-Jewish State Proposed Binationalism Believed Solution for Present Conflict Conditions for Stability Benefits for Israel Opportunity for Refugees To Fill Teaching Vacancies Bill Providing Pool of Regular Appointees Is Supported Fate of de Galindez Clothing for Needy Men Solicited MORNING TWILIGHT, NORTH ATLANTIC | True | HARRY GRUNDFEST,ADELE R. LEVY,REGINALD PARKER,MARIE D. PARKER,JOHN ACKERSON. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/soviet-scientists-us-bound.html | Soviet Scientists U.S. Bound | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/rent-blanks-ready-for-wagner-houses.html | RENT BLANKS READY FOR WAGNER HOUSES | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/freight-rise-forecast-regional-shippers-boards-see-a-strong-second.html | FREIGHT RISE FORECAST; Regional Shippers Boards See a Strong Second Quarter | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/books-published-today.html | Books Published Today | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/brooklyn-church-marks-reopening-3000-at-auditorium-service-of.html | BROOKLYN CHURCH MARKS REOPENING; 3,000 at Auditorium Service of Concord Baptist, Razed by a Fire in 1952 Beamed Interior | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/fairchild-increased-earnings-last-year-despite-greater-expenses-for.html | Fairchild Increased Earnings Last Year Despite Greater Expenses for Research | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/new-highs-shown-by-it-t-in-1955-sales-and-net-are-increased-both-on.html | NEW HIGHS SHOWN BY I.T. & T. IN 1955; Sales and Net Are Increased Both on a Parent Company and Consolidated Basis Outlook Is Favorable | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/70-arrested-to-bar-plot-by-argentines.html | 70 ARRESTED TO BAR PLOT BY ARGENTINES | True | Special to The New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/negro-colleges-seek-2-million.html | Negro Colleges Seek 2 Million | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/pavey-beats-turner-clinches-tie-for-championship-of-manhattan-chess.html | PAVEY BEATS TURNER; Clinches Tie for Championship of Manhattan Chess Club | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/heck-says-harriman-errs-on-tax-theory.html | HECK SAYS HARRIMAN ERRS ON TAX THEORY | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/music-chamber-concert-knickerbocker-group-heard-at-town-hall.html | Music: Chamber Concert; Knickerbocker Group Heard at Town Hall Exciting 'Carmen' Francescatti Plays Ferraro in Opera Bow | True | By Ross Parmenter | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/jesus-spirit-cited-essence-of-easter-explained-by-unitarian.html | JESUS SPIRIT CITED; Essence of Easter Explained by Unitarian Clergyman | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/red-cross-asks-more-to-attain-citys-quota-drive-is-extended-to.html | RED CROSS ASKS MORE; To Attain City's Quota Drive is Extended to April 15 | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/rosenkavalier-cast-changes.html | Rosenkavalier' Cast Changes | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/segura-defeats-trabert.html | Segura Defeats Trabert | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/canada-builds-an-arctic-venice-to-replace-town-sinking-in-silt-new.html | Canada Builds an Arctic Venice To Replace Town Sinking in Silt; New Aldavik Rises on Stilts --Some Predict Eskimos Won't Move Into It Town Rests on Water Roads to Take to Air | True | By Tania Long Special To The New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/coast-swimmers-win-oakland-team-scores-sweep-in-national-aau-meet.html | COAST SWIMMERS WIN; Oakland Team Scores Sweep in National A.A.U. Meet | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/broadway-to-get-a-comedy-of-italy-the-best-house-in-naples-adapted.html | BROADWAY TO GET A COMEDY OF ITALY; 'The Best House in Naples,' Adapted by Herbert, Will Be Staged in November | True | By Arthur Gelb | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/rayon-tire-yarn-reduced.html | Rayon Tire Yarn Reduced | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/mdermott-halts-redbirds-5-to-2-yankee-lefthander-pitches.html | M'DERMOTT HALTS REDBIRDS, 5 TO 2; Yankee Left-Hander Pitches Distance--Against Cards-- Berra Drives in 3 Runs Moon Hits Homer in 6th Sauer in Redbird Debut | True | By John Drebinger Special To the New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/negro-college-fund.html | NEGRO COLLEGE FUND | True | | 1984-05-03 | RE0000204150 | B00000586253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/press-in-soviet-hails-arms-plan-pravda-and-izvestia-laud-moscow.html | PRESS IN SOVIET HAILS ARMS PLAN; Pravda and Izvestia Laud Moscow Control Project --Scorn West's Ideas | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/otc-membership-essential-to-fight-red-drive-group-says.html | O.T.C. Membership Essential To Fight Red Drive, Group Says | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/financial-times-index-rises.html | Financial Times Index Rises | True | Special to The New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/extras-threaten-to-end-contract-screen-players-union-seeks-higher.html | EXTRAS THREATEN TO END CONTRACT; Screen Players' Union Seeks Higher Wages and Greater Area of Jurisdiction | True | By Thomas M. Pryor Special To the New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/72-win-ford-scholarships.html | 72 Win Ford Scholarships | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/engineer-to-receive-medal.html | Engineer to Receive Medal | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/moscow-woos-the-socialists.html | MOSCOW WOOS THE SOCIALISTS | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/mathews-and-braves-sued.html | Mathews and Braves Sued | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/franconia-turns-back-turbine-fault-sends-liner-home-to-southampton.html | FRANCONIA TURNS BACK; Turbine Fault Sends Liner Home to Southampton | True | Special to The New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/booksauthors.html | Books--Authors | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/troth-announced-of-miss-barwise-affianced.html | TROTH ANNOUNCED OF MISS BARWISE; Affianced | True | Special to The New York Times.De Kane | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/50000-see-hungary-win.html | 50,000 See Hungary Win | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/first-major-crash-in-nation-this-year.html | FIRST MAJOR CRASH IN NATION THIS YEAR | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/cherry-trees-draw-crowds.html | Cherry Trees Draw Crowds | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/shaw-is-sailing-victor-triumphs-in-frostbite-event-at-the-sea-cliff.html | SHAW IS SAILING VICTOR; Triumphs in Frostbite Event at the Sea Cliff Y.C. | True | Special to The New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/5000-at-opening-of-trout-season-catharine-creek-has-2week-head.html | 5,000 AT OPENING OF TROUT SEASON; Catharine Creek Has 2-Week Head Start, but Some of the Fish Are Late | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/brazils-booters-on-top-20.html | Brazil's Booters on Top, 2-0 | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/dodgers-defeat-white-sox-in-eleventh-yanks-trip-cardinals-giants.html | Dodgers Defeat White Sox in Eleventh; Yanks Trip Cardinals; Giants Score; BROOKS WIN BY 4-3 ON CIMOLI SINGLE Hit in Eleventh Breaks Tie With White Sox--Ailing Arm Worries Loes Furillo's Bunt Helps Arm Trouble Chronic | True | By Roscoe McGowen Special To the New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/sponsors-restraint-marks-tony-coverage.html | Sponsor's Restraint Marks 'Tony' Coverage | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/dry-cleaning-the-hair.html | 'Dry Cleaning' the Hair | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/japanese-settle-13day-coal-strike.html | JAPANESE SETTLE 13-DAY COAL STRIKE | True | Special to The New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/prices-are-erratic-on-zurichs-board-prices-puzzling-on-zurich-board.html | Prices Are Erratic On Zurich's Board; PRICES PUZZLING ON ZURICH BOARD | True | By George H. Morison Special To the New York Times | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/opposition-gains-in-chile-vote.html | Opposition Gains in Chile Vote | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/barrage-of-quality-hill-takes-top-prize-in-chicago-fixture-shouse.html | Barrage of Quality Hill Takes Top Prize in Chicago Fixture; Shouse Boxer Scores in 2,203-Dog Show of International K.C.--Ends String of Toy Poodle, Wilber White Swan | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/farm-bill-effect-on-wheat-small-traders-fear-veto-of-high-support.html | FARM BILL EFFECT ON WHEAT SMALL; Traders Fear Veto of High Support Measure--Grains Irregularly Up in Week Corn Buying Mixed GRAIN TRADING IN CHICAGO | True | Special to The New York Times | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/sweet-birch-triumphs-pointer-takes-allage-stake-in-jockey-hollow.html | SWEET BIRCH TRIUMPHS; Pointer Takes All-Age Stake in Jockey Hollow Trials | True | Special to The New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/soviet-marriage-not-so-easy-now-couples-must-think-it-over-before.html | SOVIET MARRIAGE NOT SO EASY NOW; Couples Must 'Think It Over' Before Registration Ritual, but Many More Wed Not So Easy as of Old | True | By Jack Raymond Special To the New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/home-builders-to-meet-westchester-group-will-hear-talks-by.html | HOME BUILDERS TO MEET; Westchester Group Will Hear Talks by Prefabricators | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/david-cox-to-marry-maryann-wyrtzen.html | DAVID COX TO MARRY MARY-ANN WYRTZEN | True | Special to The New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/pickets-in-easter-garb-crew-at-republic-miain-gate-stage-own-parade.html | PICKETS IN EASTER GARB; Crew at Republic Main Gate Stage Own Parade | True | Special to The New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/three-die-in-car-crash-auto-hits-divider-overturns-on-parkway-in.html | THREE DIE IN CAR CRASH; Auto Hits Divider, Overturns on Parkway in Queens | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/savings-rise-expected-associations-predict-a-gain-of-6-billion-this.html | SAVINGS RISE EXPECTED; Associations Predict a Gain of $6 Billion This Year | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/hunt-wins-cairo-golf-lockes-bid-for-tie-fails-as-onefoot-putt-rims.html | HUNT WINS CAIRO GOLF; Locke's Bid for Tie Fails as One-Foot Putt Rims Cup | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/theatre-wings-tony-awards-presented-at-dinner-here-damn-yankees-and.html | Theatre Wing's 'Tony' Awards Presented at Dinner Here; 'Damn Yankees' and 'Anne Frank' Cited as Top Offerings Producing Trio Scores Again Other Award Winners | True | By Sam Zolotow | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/chinese-trade-fair-in-egypt.html | Chinese Trade Fair in Egypt | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/about-new-york-brooklyn-drug-store-has-been-open-24-hours-a-day-for.html | About New York; Brooklyn Drug Store Has Been Open 24 Hours a Day for a Full Half Century | True | By Meyer Berger | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/cancer-tests-assayed-symptoms-of-disease-found-in-some-of-men.html | CANCER TESTS ASSAYED; Symptoms, of Disease Found in Some of Men Screened | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/czech-booters-triumph-10.html | Czech Booters Triumph, 1-0 | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/miss-madsen-fiancee-hofstra-exstudent-will-be-wed-to-john-engel-jr.html | MISS MADSEN FIANCEE; Hofstra Ex-Student Will Be Wed to John Engel Jr. | True | Special to The New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/mayor-finds-city-doing-a-good-job-citing-other-municipalities-he.html | MAYOR FINDS CITY DOING A GOOD JOB; Citing Other Municipalities, He Says New York Ranks Near Top in Services POLICE WORK COMPARED Hospitals Also Are Hailed-- Executive Budget Will Be Offered to Board Today Hospital Gains Noted Recreation Leadership Cited | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/gales-damage-soviet-base.html | Gales Damage Soviet Base | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/foreign-exchange-rates-free-currency-rates.html | Foreign Exchange Rates; Free Currency Rates | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/reds-frontpage-popes-talk.html | Reds Front-Page Pope's Talk | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/117-more-hospitals-approved.html | 117 More Hospitals Approved | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/wagners-on-vacation-mayor-and-his-family-fly-to-florida-for-weeks.html | WAGNERS ON VACATION; Mayor and His Family Fly to Florida for Week's Stay | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/long-beach-rink-dedicated.html | Long Beach Rink Dedicated | True | Special to The New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/worshipers-get-free-rides-special-to-the-new-york-times.html | Worshipers Get Free Rides; Special to The New York Times. | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/tv-easter-paraded-remnants-of-publicity-carnival-picked-up-by.html | TV: Easter Paraded; Remnants of Publicity Carnival Picked Up by Cameras on Fifth Avenue 'Outlook' Is Bleak | True | By Jack Gould | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/bonnell-urges-man-to-lead-heroic-life.html | BONNELL URGES MAN TO LEAD HEROIC LIFE | True | | 1984-05-03 | RE0000204150 | B00000586253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/world-watching-ceylon-election-ruling-party-backed-by-west-is.html | WORLD WATCHING CEYLON ELECTION; Ruling Party, Backed by West, Is Running Scared, but Is Expected to Win Fight A Razzle-Dazzle Campaign Charges of Graft Fly | True | By A.m. Rosenthal Special To the New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/richard-lewit-59-led-auto-suppliers.html | RICHARD LEWIT, 59, LED AUTO SUPPLIERS | True | Special to The New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/red-dean-of-canterbury-lunches-with-malenkov.html | 'Red Dean' of Canterbury Lunches With Malenkov | True | Special to The New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/oil-and-engineering-mix-southern-production-co-buys-frederic-r.html | OIL AND ENGINEERING MIX; Southern Production Co. Buys Frederic R. Harris, Inc. | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/cotton-declines-by-5-to-68-points-market-rises-early-in-week-on.html | COTTON DECLINES BY 5 TO 68 POINTS; Market Rises Early in Week on Talk of Compromise, but Veto of Farm Bill Looms | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/princetonians-to-meet-alumni-will-be-quartered-on-a-river-steamer.html | PRINCETONIANS TO MEET; Alumni Will Be Quartered on a River Steamer Four Days. | True | Special to The New York Times. | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/lobby-fight-pressed-ada-bids-senate-act-before-taking-up-clean.html | LOBBY FIGHT PRESSED; A.D.A. Bids Senate Act Before Taking Up 'Clean Elections' | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/indians-victors-over-orioles-53-herb-score-gives-one-hit-in-five.html | INDIANS VICTORS OVER ORIOLES, 5-3; Herb Score Gives One Hit in Five Scoreless Frames--Tigers Down Red Sox Sullivan Hit Hard Phils Halt Redlegs, 6--5 Friend Goes All the Way Braves Rout Atlanta Farm | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/radio-city-choristers-thrill-easter-strollers.html | Radio City Choristers Thrill Easter Strollers | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/12-on-coast-killed-in-3-plane-crashes.html | 12 ON COAST KILLED IN 3 PLANE CRASHES | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/miss-sanderson-wed-to-student-manhasset-girl-attired-in-white-silk.html | MISS SANDERSON WED TO STUDENT; Manhasset Girl Attired in White Silk at Marriage to David B. Sheldon Special to The New York Times. | True | Arthur Deering | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/pounds-alumni-put-on-the-dog-they-attend-tea-given-by-the-aspca-to.html | POUND'S ALUMNI PUT ON THE DOG; They Attend Tea Given by the A.S.P.C.A. to Stress Its Pet Adoption Program | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/rosenman-is-host-to-truman-family.html | ROSENMAN IS HOST TO TRUMAN FAMILY | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-02 | 1956-04-02 | https://www.nytimes.com/1956/04/02/archives/browns-sailors-win-at-annapolis-led-by-quinn-they-capture-macmillan.html | BROWN'S SAILORS WIN AT ANNAPOLIS; Led by Quinn, They Capture MacMillan Trophy--Navy Next, Coast Guard 3d | True | | 1984-05-03 | RE0000204150 | B00000586253 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/house-unit-asks-family-farm-aid-report-warns-of-rapid-drop.html | HOUSE UNIT ASKS FAMILY FARM AID; Report Warns of Rapid Drop --President Again Pleads for a 'Good' Measure Veto of Bill Hinted A Program for Future | True | By C.p. Trussell Special To The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/tf-obrien-new-javits-aide.html | T.F. O'Brien New Javits Aide | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/blood-theory-upset-scientists-find-serotonin-does-not-stop-bleeding.html | BLOOD THEORY UPSET; Scientists Find Serotonin Does Not Stop Bleeding | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/lacey-pay-halted-by-orourke-side-500aweek-salary-of-the-teamster.html | LACEY PAY HALTED BY O'ROURKE SIDE; $500-a-Week Salary of the Teamster Official Cut Off by Rival Faction Here Hoffa Postpones Trip | True | By A.h. Raskin | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/janet-g-bradley-married-upstate-two-brides-and-a-young-woman-who-is.html | JANET G. BRADLEY MARRIED UPSTATE; Two Brides and a Young Woman Who Is Betrothed | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/debentures-called-in-us-industries-will-redeem-4-issue-due-in-1969.html | DEBENTURES CALLED IN; U.S. Industries Will Redeem 4 % Issue Due in 1969 | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/using-st-lawrence-in-winter-proposed.html | USING ST. LAWRENCE IN WINTER PROPOSED | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/in-the-nation-again-the-court-decides-by-assumption-the-majoritys.html | In The Nation; Again the Court Decides by Assumption The Majority's Ruling The Rejected Record A Curious Footnote | True | By Arthur Krock | 1984-05-03 | RE0000204151 | B00000586254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/new-jets-delivered-first-of-navys-skywarriors-go-to-florida-base.html | NEW JETS DELIVERED; First of Navy's Skywarriors Go to Florida Base | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/market-in-grains-strong-in-chicago-all-pits-are-higher-with.html | MARKET IN GRAINS STRONG IN CHICAGO; All Pits Are Higher, With Soybeans and Wheat Faring the Best | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/eisenhower-meets-classmates.html | Eisenhower Meets Classmates | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/union-slowdown-high-court-issue-tribunal-to-review-decision-baking.html | UNION SLOWDOWN HIGH COURT ISSUE; Tribunal to Review Decision Baking Harassing Tactics During Bargaining Talks | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/rise-is-expected-in-auto-output-2d-quarter-total-indicated-slightly.html | RISE IS EXPECTED IN AUTO OUTPUT; 2d Quarter Total Indicated Slightly Above 1,742,000 Level of First Period Week's Output Falls | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/stewart-beats-vincent-takes-monaco-tennis-final-miss-gibson-is.html | STEWART BEATS VINCENT; Takes Monaco Tennis Final—Miss Gibson Is Victor | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/emily-russell-and-wk-ford-jr-married-in-rome-ny-church-marblesmith.html | Emily Russell and W.K. Ford Jr. Married in Rome, N.Y., Church; Marble-Smith | True | Special to The New York Times.Turi-Larkin | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/margaret-rudd-wed-to-nicholas-newlin.html | MARGARET RUDD WED TO NICHOLAS NEWLIN | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/malaya-picks-25-for-olympics.html | Malaya Picks 25 for Olympics | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/sloan-80-retires-as-gm-chairman-principals-in-general-motors-shift.html | SLOAN, 80, RETIRES AS G.M. CHAIRMAN; Principals in General Motors Shift | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/choice-of-many-colors-for-new-short-topcoats.html | Choice of Many Colors For New Short Topcoats | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/the-civil-service.html | The Civil Service | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/ballet-to-bow-in-east-san-francisco-unit-to-appear-at-jacobs-pillow.html | BALLET TO BOW IN EAST; San Francisco Unit to Appear at Jacob's Pillow Festival | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/rhodes-four-hits-mark-76-contest-dusty-gets-pair-of-doubles-2.html | RHODES FOUR HITS MARK 7-6 CONTEST; Dusty Gets Pair of Doubles, 2 Singles, Walk—Scores Run That Beats Tribe Rhodes Batting .426 | True | By Louis Effrat Special To The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/connecticut-plant-to-shut.html | Connecticut Plant to Shut | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/gilbertwilson.html | Gilbert—Wilson | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/obituary-7-no-title.html | Obituary 7 — No Title | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/protest-is-planned-group-slates-move-to-block-katy-recapitalization.html | PROTEST IS PLANNED; Group Slates Move to Block Katy Recapitalization | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/turgenev-comedy-will-bow-tonight-uta-hagen-luther-adler-to-star-in.html | TURGENEV COMEDY WILL BOW TONIGHT; Uta Hagen, Luther Adler to Star in Phoenix Revival—Ethel Merman Returning Vehicle for Miss Merman Herman Shumlin Withdraws | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/strike-ended-at-paper-mill.html | Strike Ended at Paper Mill | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/shanghai-fashion-show-on.html | Shanghai Fashion Show On | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/industrial-lease-taken-in-queens-truck-body-maker-will-use-long.html | INDUSTRIAL LEASE TAKEN IN QUEENS; Truck Body Maker Will Use Long Island City Building—Other Deals Made | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/gm-leads-100-big-companies-in-defense-contracts-since-1950-pentagon.html | G.M. Leads 100 Big Companies In Defense Contracts Since 1950; Pentagon Says Companies Got 62.6% of Work Totaling $123,260,900,000—Aircrafts Dominate the List | True | By Anthony Leviero Special To the New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/latin-envoys-at-un-complain-of-us-neglect-in-foreign-aid.html | Latin Envoy's at U.N. Complain Of U.S. Neglect in Foreign Aid | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/textron-diversifying-further-set-to-buy-benada-aluminum-joint.html | Textron, Diversifying Further, Set to Buy Benada Aluminum; Joint Announcement TEXTRON SLATED TO BUY COMPANY HARRISBURG STEEL Officers Propose Merger With Subsidiaries, Name Change OTHER SALES, MERGERS Aluminum Industries, Inc. Helene Curtis Industries Progress Mfg. Co. Rollins Fleet Leasing Transcontinent Television Corp. | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/33-saved-4-die-in-plane-crash-on-puget-sound-fourengine-northwest.html | 33 Saved, 4 Die in Plane Crash on Puget Sound; Four-Engine Northwest Orient Airliner Ditches Seven Minutes After Take-off From Seattle--Crewman Missing 33 SURVIVE, 4 DIE IN CRASH ON COAST Plane Drops Life Rafts Ditching Is Praised Report on Pittsburgh Crash | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/freedley-cited-again-gets-allen-award-for-service-to-stage-his-2d.html | FREEDLEY CITED AGAIN; Gets Allen Award for Service to Stage; His 2d in 2 Days | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/wholesale-volume-15-above-55-level.html | WHOLESALE VOLUME 15% ABOVE '55 LEVEL | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/moves-are-mixed-in-cotton-prices-futures-end-5-points-lower-to-16.html | MOVES ARE MIXED IN COTTON PRICES; Futures End 5 Points Lower to 16 Higher Than Last Thursday's Close | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/four-apartments-in-east-side-deal-6story-houses-at-2d-ave-and-40th.html | FOUR APARTMENTS IN EAST SIDE DEAL; 6-Story Houses at 2d Ave. and 40th St. Are Bought by Maurice Epstein | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/increase-is-sought-in-wool-fabric-duty.html | INCREASE IS SOUGHT IN WOOL FABRIC DUTY | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/auto-deaths-in-connecticut-drop-15-since-ribicoff-crackdown-on.html | Auto Deaths in Connecticut Drop 15% Since Ribicoff Crackdown on Speeders | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/english-golfers-win-in-playoff.html | English Golfers Win in Play-Off | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/two-exyankees-sold-orioles-give-up-on-schallock-segristthey-go-to.html | TWO EX-YANKEES SOLD; Orioles Give Up on Schallock, Segrist--They Go to Coast | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/pay-raised-at-up-arbitration-award-gives-2-to-250-a-week-on.html | PAY RAISED AT U.P.; Arbitration Award Gives $2 to $2.50 a Week on Reopener | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/stevenson-scores-kefauver-attack-tells-illinois-rally-senators.html | STEVENSON SCORES KEFAUVER ATTACK; Tells Illinois Rally Senator's 'Bossism' Charges Create Hostility Within Party Offers No Alibis' Lausche Write-in Urged | True | By Richard J.h. Johnston Special To The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/road-proposes-new-issue.html | Road Proposes New Issue | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/us-to-give-plan-on-nuclear-curb-it-will-be-offered-to-parley-on.html | U.S. TO GIVE PLAN ON NUCLEAR CURB; It Will Be Offered to Parley on Disarmament Soon-- Eisenhower Letter Cited | True | By Kennett Love Special To the New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/the-dp-and-the-refugee.html | THE D.P. AND THE REFUGEE | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/press-award-for-gainza-paz.html | Press Award for Gainza Paz | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/tone-dull-soft-in-commodities-only-hides-and-oils-rise-cocoa-falls.html | TONE DULL, SOFT IN COMMODITIES; Only Hides and Oils Rise-- Cocoa Falls to New Lows --Potatoes Slide Off | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/king-dedicates-dam-in-vast-iraq-project-king-dedicates-key-dam-in.html | King Dedicates Dam In Vast Iraq Project; KING DEDICATES KEY DAM IN IRAQ A Major Preoccupation Crowds Cheer King on Trip | True | By Sam Pope Brewer Special To the New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/boys-clubs-award-to-carolinian-13.html | Boys Clubs Award to Carolinian, 13 | True | The New York Times | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/chinese-red-aide-dies-tan-pingshan-was-official-of-rival-kuomintang.html | CHINESE RED AIDE DIES; Tan Ping-shan Was Official of Rival Kuomintang Group | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/the-canadian-giant.html | THE CANADIAN GIANT | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/news-guild-moves-opens-offices-in-washington-after-23-years-in-new.html | NEWS GUILD MOVES; Opens Offices in Washington After 23 Years in New York | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/fire-delays-six-li-trains.html | Fire Delays Six L.I. Trains | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/simca-plans-rights-to-double-capital.html | SIMCA PLANS RIGHTS TO DOUBLE CAPITAL | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/text-of-kefauvers-speech-in-florida-hogwash-senator-says-candidates.html | Text of Kefauver's Speech in Florida; 'Hogwash,' Senator Says Candidate's Speech Cited 'Must Remain United' Freight Rates Called Help | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/soft-coal-field-eyed-further-expansion-studied-by-philadelphia.html | SOFT COAL FIELD EYED; Further Expansion Studied by Philadelphia & Reading | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/sennhauser-and-citron-paintings-seen.html | Sennhauser and Citron Paintings Seen | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/busy-man-now-busier-percival-f-brundage.html | Busy Man Now Busier; Percival F. Brundage | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/business-notes.html | BUSINESS NOTES | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/city-firemen-ask-rise-demand-more-pay-instead-of-promised-40hour.html | CITY FIREMEN ASK RISE; Demand More Pay Instead of Promised 40-Hour Week | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/soviet-said-to-lead-us-geographer-says-canada-lags-also-in-arctic.html | SOVIET SAID TO LEAD U.S.; Geographer Says Canada Lags Also in Arctic Research | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/shipyard-delay-cited-six-men-needed-for-one-step-london-journal.html | SHIPYARD DELAY CITED; Six Men Needed for One Step London Journal Charges | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/sunday-school-week.html | SUNDAY SCHOOL WEEK | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/billy-roses-home-wrecked-by-fire-loss-of-24room-mansion-in-mt-kisco.html | BILLY ROSE'S HOME WRECKED BY FIRE; Loss of 24-Room Mansion in Mt. Kisco Put at $100,000 --Art Works Destroyed | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/outlook-for-civil-rights-an-analysis-of-likely-congress-stand-on.html | Outlook for Civil Rights; An Analysis of Likely Congress Stand On Eisenhower's Forthcoming Plans Poll Tax in 5 States Power to Call Witnesses | True | By James Reston Special To the New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/repatriation-pact-set-by-tokyo-seoul.html | REPATRIATION PACT SET BY TOKYO, SEOUL | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/city-will-spend-5000000-a-day-4-times-as-much-as-in-1926-civic.html | City Will Spend $5,000,000 a Day, 4 Times as Much as in 1926; Civic Groups Are Dubious City Income Tax Feared Factors in Higher Costs When City Felt Depression O'Dwyer Budget Higher New Services Add to Costs Costs Continue Upward | True | By Clayton Knowles | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/wftu-renews-labor-unity-plea.html | W.F.T.U. RENEWS LABOR UNITY PLEA | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/snows-of-march-cost-city-extra-1900000.html | Snows of March Cost City Extra $1,900,000 | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/many-being-freed-in-soviet-georgia-prosecutor-denounces-illegal.html | MANY BEING FREED IN SOVIET GEORGIA; Prosecutor Denounces Illegal Arrests--Step Is Said to Aim at Appeasing People 'Arbitrariness' Charged Examples Are Given | True | By Welles Hangen Special To the New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/broader-law-asked-to-bar-stock-fraud.html | BROADER LAW ASKED TO BAR STOCK FRAUD | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/india-spurs-drive-on-nagas.html | India Spurs Drive on Nagas | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/foremost-dairies-establishes-records-net-8637038-and-sales.html | Foremost Dairies Establishes Records; Net $8,637,038 and Sales $388,068,990 | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/un-aide-going-to-moscow.html | U.N. Aide Going to Moscow | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/12-are-subpoenaed-told-to-appear-in-investigation-of-afterhours.html | 12 ARE SUBPOENAED; Told to Appear in Investigation of After-Hours Bottle Club | True | | 1984-05-03 | RE0000204151 | B00000586254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/us-warns-potato-farmers.html | U.S. Warns Potato Farmers | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/states-surplus-spurs-new-fight-administration-sets-total-at-54.html | STATES SURPLUS SPURS NEW FIGHT; Administration Sets Total at 54 Million, but G.O.P. Lifts It to 107 Million Debate Is Continued STATES SURPLUS SPURS NEW FIGHT Report by Controller | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/3choir-fete-slated-event-to-be-held-april-2021-at-temple-emanu-El.html | 3-CHOIR FETE SLATED; Event to Be Held April 20-21 at Temple Emanu-El | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/use-of-secret-data-in-alien-case-fought.html | USE OF SECRET DATA IN ALIEN CASE FOUGHT | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/greeks-report-vandalism.html | Greeks Report Vandalism | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/bank-offering-rights.html | Bank Offering Rights | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/frisco-roads-plan-opposed-by-the-ic.html | FRISCO ROAD'S PLAN OPPOSED BY THE I.C. | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/nevada-senate-seat-sought.html | Nevada Senate Seat Sought | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/clarks-son-at-bench-admitted-to-bar-of-high-court-with-son-of.html | CLARK'S SON AT BENCH; Admitted to Bar of High Court With Son of Rutledge | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/sale-to-aid-hebrew-university.html | Sale to Aid Hebrew University | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/anne-r-mmahon-prospective-bride.html | ANNE R. M'MAHON PROSPECTIVE BRIDE | True | Special to The New York Times.Joll | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/bus-line-is-denied-negroes-in-south-montgomery-turns-down-bid-by.html | BUS LINE IS DENIED NEGROES IN SOUTH; Montgomery Turns Down Bid by Boycott Leaders to Set Up Own Company | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/freer-scope-is-suggested-for-children-calculated-risk-noted.html | Freer Scope Is Suggested For Children; Calculated Risk Noted | True | By Dorothy Barclay | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/insurance-group-notes-gains.html | Insurance Group Notes Gains | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/farm-price-pegs.html | FARM PRICE "PEGS" | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/france-beats-italy-163.html | France Beats Italy, 16-3 | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/us-track-team-in-liberia.html | U.S. Track Team in Liberia | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/anna-mclure-sholl-writer-and-painter.html | ANNA M'CLURE SHOLL, WRITER AND PAINTER | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/installment-credit-up-15-million-in-february.html | Installment Credit Up $15 Million in February | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/treasury-statement.html | Treasury Statement | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/mission-to-india.html | MISSION TO INDIA | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/pollitt-renamed-to-british-group.html | Pollitt Renamed to British Group | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/judge-inch-hale-at-83-federal-jurist-says-he-has-no-intention-of.html | JUDGE INCH HALE AT 83; Federal Jurist Says He Has No Intention of Retiring | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/red-sox-sell-henry-to-seals.html | Red Sox Sell Henry to Seals | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/us-jury-cites-7-in-dress-thefts-90000-racket-is-charged-to-jobbers.html | U.S. JURY CITES 7 IN DRESS THEFTS; $90,000 Racket Is Charged to Jobbers, Drivers and Woman Office Aide | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/president-signs-money-bill.html | President Signs Money Bill | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/elizabeth-a-torrey-married-in-england.html | ELIZABETH A. TORREY MARRIED IN ENGLAND | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/long-islander-phones-wife-on-crash-escape.html | Long Islander Phones Wife on Crash Escape | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/news-of-advertising-and-marketing-dreher-agency-chooses-market.html | News of Advertising and Marketing; Dreher Agency Chooses Market Research Chief | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/brooklyn-center-open-3000000-recreation-unit-is-in-st-johns-park.html | BROOKLYN CENTER OPEN; $3,000,000 Recreation Unit Is in St. John's Park | True | | 1984-05-03 | RE0000204151 | B00000586254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/rise-in-loans-at-higher-rates-expands-profits-of-banks-here-other.html | Rise in Loans, at Higher Rates, Expands Profits of Banks Here; OTHER BANK REPORTS RISE IN EARNINGS SHOWN BY BANKS | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/comeback-pushed-at-westinghouse-company-after-long-strike-sets-goal.html | COMEBACK PUSHED AT WESTINGHOUSE; Company, After Long Strike, Sets Goal of Year's Output and Sales in 9 Months BIG AD DRIVE PLANNED $32 Million Budget Available --Color TV Set on Way --Plants on Overtime $32,000,000 Available Color Set Trimmed in Size | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/2000mile-flight-by-guided-missile.html | 2,000-MILE FLIGHT BY GUIDED MISSILE | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/treasury-bill-yield-up-to-average-of-2397.html | Treasury Bill Yield Up To Average of 2.397% | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/yankees-topple-senators-in-10th-inning-at-orlando-as-berra-stars-3.html | Yankees Topple Senators in 10th Inning at Orlando as Berra Stars; 3 UNEARNED RUNS BRING 5-3 VICTORY Yankees Capitalize on Four Senator Errors in 10th-- Berra Wallops Homer Kucks Effective in 8 Innings Herzog Goes to Senators Bauer Back in Right Field | True | By John Drebinger Special To the New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/food-restaurants-monsignore-in-a-delightful-new-home-jawbreaking.html | Food: Restaurants; Monsignore in a Delightful New Home-- Jaw-Breaking Sandwiches on Ninth Ave. | True | By June Owen | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/st-thomas-card-fete-today.html | St. Thomas' Card Fete Today | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/wood-field-and-stream-maine-trout-anglers-take-to-snowshoes-when.html | Wood, Field and Stream; Maine Trout Anglers Take to Snowshoes When Weather Fails to Cooperate | True | By John W. Randolph | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/alcoa-raises-wages.html | Alcoa Raises Wages | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/canadiens-meet-detroit-tonight-wing-sextet-calls-up-arbour.html | CANADIENS MEET DETROIT TONIGHT; Wing Sextet Calls Up Arbour, Defenseman, for Second Game of Final Play-Offs | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/music-cecelia-ward-in-debut-recital-mezzosoprano-sings-town-hall.html | Music: Cecelia Ward in Debut Recital; Mezzo-Soprano Sings Town Hall Program Her Selections Include Brahms and Vivaldi Woodwind Quintet | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/adelphi-loses-in-lacrosse.html | Adelphi Loses in Lacrosse | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/truman-tours-times-square-with-farranging-commentary-talks-about.html | Truman Tours Times Square With Far-Ranging Commentary; Talks About Anti-Stalinism, the South, Running Again and Democratic Politics TRUMAN'S STROLL COVERS TIMES SQ. Views on Manifesto | True | By McCandlish Phillipsthe New York Times | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/amherst-crew-beaten-florida-southern-sets-mark-in-defeating-lord.html | AMHERST CREW BEATEN; Florida Southern Sets Mark in Defeating Lord Jeffs | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/topics-of-the-times-the-vanishing-star-award-of-merit-good-and.html | Topics of The Times; The Vanishing Star Award of Merit Good" and "Strict" For Old Times' Sake | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/cambodia-names-leader-vice-premier-is-selected-to-form-a-new.html | CAMBODIA NAMES LEADER; Vice Premier Is Selected to Form a New Government | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/dance-to-aid-building-fund.html | Dance to Aid Building Fund | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/hammarskjold-mission-gaining.html | Hammarskjold Mission Gaining | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/spooner-is-ordered-back-to-vero-beach.html | SPOONER IS ORDERED BACK TO VERO BEACH | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/grocer-has-turn-of-luck-in-coort-magistrate-dismisses-charge-of.html | GROCER HAS TURN OF LUCK IN COORT; Magistrate Dismisses Charge of Passing Light After Clerk Mislays License | True | | 1984-05-03 | RE0000204151 | B00000586254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/financing-slated-by-philadelphia-12323000-issue-to-be-up-for.html | FINANCING SLATED BY PHILADELPHIA; $12,323,000 Issue to Be Up for Bidding April 25-- Other Municipals Dearborn, Mich. Oyster Bay, L.I. New York School District Muskegon, Wis. Columbus, Neb. Franklin County, Ohio Tell City, Ind. | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/president-welcomes-eggrollers-says-hell-see-them-next-year.html | President Welcomes Egg-Rollers, Says He'll See Them 'Next Year'; PRESIDENT GREETS EGG-ROLLING FETE President Wears Brown Suit | True | By Bess Furman Special To the New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/industrial-spaces-in-brooklyn-leased.html | INDUSTRIAL SPACES IN BROOKLYN LEASED | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/mob-stones-police-in-washington-park.html | MOB STONES POLICE IN WASHINGTON PARK | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/daughter-to-the-donald-vails.html | Daughter to the Donald Vails | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/utility-sets-rights-price.html | Utility Sets Rights Price | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/leaders-lift-list-to-historic-highs-alcoa-jumps-11-du-pont-4-78.html | LEADERS LIFT LIST TO HISTORIC HIGHS; Alcoa Jumps 11, du Pont 4 7/8, International Paper 5 and Socony 3 1/8 INDEX UP 2.68 TO 343.60 But Aircrafts Are Weak and Rails and Motors Lag-- Gains Cut Toward End Alcoa in Upsurge LEADERS LIFT LIST TO HISTORIC HIGHS | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/at-81-he-plays-the-outfield-and-bats-over-300-now-hes-preparing-to.html | At 81, He Plays the Outfield and Bats Over .300; Now He's Preparing to Break Horses on His Ranch Mahlon Haines Stars With the 'Kids' of St. Petersburg A Four-Year Man Oh, Those Golden Slippers | True | By Frank M. Blunk | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/us-back-signs-for-tryout.html | U.S. Back Signs for Tryout | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/delegate-to-ilo-is-wary-of-group-but-new-head-of-employer-members.html | DELEGATE TO I.L.O. IS WARY OF GROUP; But New Head of Employer Members Is Willing to Be Shown Value to U.S Objectives Are Sought | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/high-school-sports-notes-coast-runners-national-twomile-record.html | High School Sports Notes; Coast Runner's National Two-Mile Record Called Start of Brilliant Career Four Miles for One Mile Graduates | True | By Gordon S. White Jr. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/wagner-budget-asks-19-billion-tax-rise-likely-realty-levy-may.html | WAGNER BUDGET ASKS 1.9 BILLION; TAX RISE LIKELY; Realty Levy May Increase to $4 as City's Outlays for 1956-57 Establish Record 1,000 POLICE ARE ADDED More Teachers, Firemen Also Sought--Board of Estimate Plans Hearing Next Week 40-Hour Week for Police Schedule of Hearings Mayor Submits Budget of $1,900,000,000 Teacher Allotments | True | By Paul Crowell | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/parley-on-melish-ends-in-confusion-supporters-of-supply-priest.html | PARLEY ON MELISH ENDS IN CONFUSION; Supporters of Supply Priest Elect a Slate of Vestrymen Favorable to His Retention OPPOSITION WALKS OUT Outcome of Vote Expected to Result in Further Disputes at Church in Brooklyn Opposing Slates Offered Vote Is 200 to 0 | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/ti-robinson-to-wed-miss-anne-warren.html | T.I. ROBINSON TO WED MISS ANNE WARREN | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/three-russians-arrive-scientists-to-attend-parley-on-physics-at.html | THREE RUSSIANS ARRIVE; Scientists to Attend Parley on Physics at Rochester U. | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/mexican-strike-is-averted.html | Mexican Strike Is Averted | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/us-opposes-britain-in-trusteeship-vote.html | U.S. OPPOSES BRITAIN IN TRUSTEESHIP VOTE | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/new-jet-flight-control-system-flies-and-navigates-transports.html | NEW JET FLIGHT CONTROL; System Flies and Navigates Transports Automatically | True | | 1984-05-03 | RE0000204151 | B00000586254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/steel-production-increases-slightly.html | STEEL PRODUCTION INCREASES SLIGHTLY | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/red-china-pushes-drive-in-mideast-trade-show-opens-in-cairo-cotton.html | RED CHINA PUSHES DRIVE IN MIDEAST; Trade Show Opens in Cairo --Cotton Deal Disclosed RED CHINA PUSHES DRIVE IN MIDEAST Cotton Problem Cited by Nasser | True | By Osgood Caruthers Special To the New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/news-men-will-see-next-hbomb-test.html | NEWS MEN WILL SEE NEXT H-BOMB TEST | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/postseason-games-banned.html | Post-Season Games Banned. | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/store-sales-here-up-2-in-march-but-bad-weather-resulted-in-the.html | STORE SALES HERE UP 2% IN MARCH; But Bad Weather Resulted in the Worst Year-to-Year Showing Since Last April | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/foe-of-lysenko-gains-rehabilitation-in-soviet.html | Foe of Lysenko Gains Rehabilitation in Soviet | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/olympic-flag-reaches-nairobi.html | Olympic Flag Reaches Nairobi | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/murphree-starts-a-day-early.html | Murphree Starts a Day Early | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/sommerich-heads-law-group.html | Sommerich Heads Law Group | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/2-rob-truck-driver-of-3500.html | 2 Rob Truck Driver of $3,500 | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/sports-today.html | Sports Today | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/spending-by-48-states-tops-20000000000.html | Spending by 48 States Tops $20,000,000,000 | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/irish-nationalists-fight-police.html | Irish Nationalists Fight Police | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/head-man-captures-experimental-before-40492-as-new-york-racing.html | Head Man Captures Experimental Before 40,492 as New York Racing Opens; FAVORITE BEATS NAIL AT JAMAICA Arcaro Rides Head Man to a Neck Triumph in $21,400 Test--Boland Gets Triple Choice Scores Again PoHy's Jet Takes Lead Plans on Drawing Board Handle Betters '55 Figures | True | By Joseph C. Nicholsthe New York Times (BY PATRICK A. BURNS) | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/cardinals-down-white-sox-64-on-schoendiensts-homer-in-9th-threerun.html | Cardinals Down White Sox, 6-4, on Schoendienst's Homer in 9th; Three-Run Blow Gives St. Louis Fifteenth Exhibition Victory--Nuxhall of Redlegs Blanks Tigers, 7-0--Braves Triumph Jablonski Batting Star Milwaukee Tops Farm Club | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/afghan-leader-to-visit-czechs.html | Afghan Leader to Visit Czechs | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/ratsey-yawl-launched-40foot-yacht-is-first-built-in-us-for-bermuda.html | RATSEY YAWL LAUNCHED; 40-Foot Yacht Is First Built in U.S. for Bermuda Race | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/stock-rise-to-go-to-vote.html | Stock Rise to Go to Vote | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/may-1-is-child-health-day.html | May 1 Is Child Health Day | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/ab-comstock-69-exus-aide-dead-retired-assistant-to-attorney-general.html | A.B. COMSTOCK, 69, EX-U.S. AIDE, DEAD; Retired Assistant to Attorney General Also Had Held State Department Post | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/communist-leader-jailed.html | Communist Leader Jailed | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/naval-stores.html | NAVAL STORES | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/buying-policy-scored-senators-say-military-does-not-help-small.html | BUYING POLICY SCORED; Senators Say Military Does Not Help Small Business | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/nursing-scholarships-offered.html | Nursing Scholarships Offered | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/business-leases.html | BUSINESS LEASES | True | | 1984-05-03 | RE0000204151 | B00000586254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/foster-defends-his-stalin-line-american-red-chief-points-to-html | FOSTER DEFENDS HIS STALIN LINE; American Red Chief Points to Dictator's Grip and Support in the Party Demand Seems Rejected | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/mackay-buys-robins-island-in-suffolk-tract-of-450-acres-valued-at.html | Mackay Buys Robins Island in Suffolk; Tract of 450 Acres Valued at $500,000 | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/detroit-suspends-milk-ration-plan.html | DETROIT SUSPENDS MILK RATION PLAN | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/dividends-announced.html | Dividends Announced | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/kunz-promoted-by-borden.html | Kunz Promoted by Borden | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/globetrotters-on-top-rally-to-down-college-stars-9083-for-third.html | GLOBETROTTERS ON TOP; Rally to Down College Stars, 90-83, for Third Straight | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/kefauver-urges-south-be-liberal-senator-in-florida-dares-region-to.html | KEFAUVER URGES SOUTH BE LIBERAL; Senator, in Florida, Dares Region to Accept Ruling on School Integration KEFAUVER URGES SOUTH BE LIBERAL A Testing of His Views | True | By John N. Popham Special To the New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/article-1-no-title-united-press-regrets-naming-wrong-man-in-slaver.html | Article 1 -- No Title; United Press Regrets Naming Wrong Man in 'Slaver' Case | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/bernstein-work-to-bow-symphony-of-air-will-offer-serenade-to-end.html | BERNSTEIN WORK TO BOW; Symphony of Air Will Offer Serenade to End Season | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/hudson-pulp-paper-promotes-executive.html | Hudson Pulp & Paper Promotes Executive | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/gilzenberg-gets-license-in-jersey-walker-state-commissioner-grants.html | GILZENBERG GETS LICENSE IN JERSEY; Walker, State Commissioner Grants One-Year Renewal to Boxing Promoter | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/coliseum-tower-opens-casualty-concern-1st-tenant-in-20story-office.html | COLISEUM TOWER OPENS; Casualty Concern 1st Tenant in 20-Story Office Building | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/housewives-the-ashtrays-cigar-smoking-on-the-rise.html | Housewives, the Ashtrays! Cigar Smoking on the Rise | True | By Phyllis Ehrlich | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/reds-still-peril-jakarta-cabinet-nationalists-seek-to-offset.html | REDS STILL PERIL JAKARTA CABINET; Nationalists Seek to Offset Rivalry of Moslem Party With Communist Link | True | By Robert Aldan Special To the New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/red-china-downs-us-team-in-tokyo-wins-table-tennis-tourney-match.html | RED CHINA DOWNS U.S. TEAM IN TOKYO; Wins Table Tennis Tourney Match, 5-4—Meeting Is Their First in Sports Klein Impresses Chinese U.S. Women Bow | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/texaco-may-drop-durantes-show-sponsor-and-comedian-differ-on-number.html | TEXACO MAY DROP DURANTE'S SHOW; Sponsor and Comedian Differ on Number of Live Video Programs Next Season | True | By Oscar Godbout Special To the New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/poll-today-fails-to-stir-wisconsin-primaries-lack-real-contest-and.html | POLL TODAY FAILS TO STIR WISCONSIN; Primaries Lack Real Contest and No True Test of G.O.P. Farm Policy Seems Likely | True | By Seth S. King Special To the New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/talks-on-free-press-open.html | Talks on Free Press Open | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/mary-saecker-engaged-to-wed.html | Mary Saecker Engaged to Wed | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/two-auto-racers-die-rogers-dennis-cars-overturn-in-englandmoss.html | TWO AUTO RACERS DIE; Rogers, Dennis Cars Overturn in England-- Moss Victor | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/the-mayors-big-budget.html | THE MAYOR'S BIG BUDGET | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/the-texts-of-the-supreme-courts-decision-and-the-dissent-in-steve.html | The Texts of the Supreme Court's Decision and the Dissent in Steve Nelson Case; Decision of Court Some of Field Left Open Varying Criteria Listed Penalties Are Reviewed Anti-Red Program Noted Jackson Decision Quoted Dissenting Opinion Clear Conflict Held Needed Quotations Analyzed U.S. Code Proviso Noted | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/starving-deer-aided-upstate.html | Starving Deer Aided Upstate | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/cariello-opposes-stier-former-enters-the-democratic-race-for-queens.html | CARIELLO OPPOSES STIER; Former Enters the Democratic Race for Queens Surrogate | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/brundage-sworn-as-budget-chief-eisenhowers-3d-guardian-of-us.html | BRUNDAGE SWORN AS BUDGET CHIEF; Eisenhower's 3d Guardian of U.S. Finances Takes Post on 64th Birthday | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/greek-king-backs-free-cyprus-plan-paul-tells-new-parliament.html | GREEK KING BACKS FREE CYPRUS PLAN; Paul Tells New Parliament 'Democracy and Freedom' Will Triumph in End Two Envoys Are Absent GREEK KING BACKS FREE CYPRUS PLAN | True | By A.c. Sedgwick Special To the New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/cypriote-rebels-renew-bombings-limassol-area-again-under-banriots.html | CYPRIOTE REBELS RENEW BOMBINGS; Limassol Area Again Under Ban--Riots Cause Closing of 2 Paphos Schools Stones and Bombs Are Thrown Turkish Leaders Quoted | True | By Joseph O. Haff Special To the New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/dodger-b-squad-loses-bows-to-phillies-scrubs-71-koufax-starter.html | DODGER B SQUAD LOSES; Bows to Phillies' Scrubs, 7-1-- Koufax Starter, Loser | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/american-stock-exchange-visitors-now-can-follow-trading-on-floor.html | American Stock Exchange Visitors Now Can Follow Trading on Floor; ACTION EXPLAINED IN SIX LANGUAGES New Gallery Will Be Opened to the Public Tomorrow--Companies to Exhibit John Daly Explains | True | The New York Times | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/fire-wrecks-truman-church.html | Fire Wrecks Truman Church | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/3power-talks-hailed-leaders-of-us-canada-and-mexico-exchange-notes.html | 3-POWER TALKS HAILED; Leaders of U.S., Canada and Mexico Exchange Notes | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/more-nickel-diverted-a-million-pounds-is-released-to-industry-by.html | MORE NICKEL DIVERTED; A Million Pounds Is Released to Industry by O.D.M. | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/flynnhooper.html | Flynn--Hooper | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/eisenhower-bans-arms-for-israel-in-present-crisis-decides-to-keep.html | EISENHOWER BANS ARMS FOR ISRAEL IN PRESENT CRISIS; Decides to Keep Request on Shelf in Face of Heavy Political Pressure in U.S. ARMAMENT RACE FEARED Dulles Said to Have Hinted Britain or France Could Supply Needed Weapons Radar Units Mentioned EISENHOWER BANS ARMS FOR ISRAEL | True | By Dana Adams Schmidt Special To the New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/ohio-school-appeal-for-delay-spurned.html | OHIO SCHOOL APPEAL FOR DELAY SPURNED | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/letters-to-the-times-bolivias-regime-attacked-destruction-of-free.html | Letters to The Times; Bolivia's Regime Attacked Destruction of Free Institutions, Economic Collapse Charged To Silence City Buses Law to Procure Animals Case of Opponents of Metcalf-Hatch Bill Stated Steel Mill for Albany Queried | True | GASTON ARDUZ EGUIA,PETER ISELIN.H. SAMMIS KIRBY,Khan M. Shamshad. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/russack-resigns-state-post.html | Russack Resigns State Post | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/upsala-triumphs-over-colby-by-74-viking-nine-behind-seaman-posts.html | UPSALA TRIUMPHS OVER COLBY BY 7-4; Viking Nine, Behind Seaman, Posts 16th in Row--Navy Surge Ties Lafayette | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/lewis-milestone-to-make-2-films-he-will-direct-kirk-douglas-king.html | LEWIS MILESTONE TO MAKE 2 FILMS; He Will Direct Kirk Douglas' 'King Kelly' at M-G-M and 'Operation Madball' Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/us-fixes-price-for-mariner-ship-depreciation-allowance-ends-june.html | U.S. FIXES PRICE FOR MARINER SHIP; Depreciation Allowance Ends June 30--Range Will Be $4,447,282 to $4,944,666 Construction Differential | True | | 1984-05-03 | RE0000204151 | B00000586254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/red-sox-sweep-series-with-dodgers-giants-trip-indians-brooks-in-3d.html | Red Sox Sweep Series With Dodgers; Giants Trip Indians; BROOKS IN 3D LOSS TO BOSTON, 7 TO 4 Neal Gets Homer, but 5 Hits of Piersall and Porterfield Trio Rout Champions Kipp Chased in Third Eleventh Defeat for Dodgers | True | By Roscoe McGowen Special To the New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/britons-seek-pay-rise-clerks-union-ignores-plea-to-defer-wage.html | BRITONS SEEK PAY RISE; Clerks' Union Ignores Plea to Defer Wage Demands | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/hockey-playoff-schedule.html | Hockey Play-Off Schedule | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/books-of-the-times-a-book-for-a-union-card-politics-in-cartoons.html | Books of The Times; A Book for a Union Card Politics in Cartoons | True | By Charles Poore | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/costs-of-nato-shared-allies-defense-spending-held-far-in-excess-of.html | COSTS OF NATO SHARED; Allies' Defense Spending Held Far in Excess of U.S. Aid | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/our-mideastern-policy.html | OUR MIDEASTERN POLICY | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/jansen-hints-aid-on-teachers-pay-return-to-afterschool-duty-is.html | JANSEN HINTS AID ON TEACHERS PAY; Return to After-School Duty Is Reported a Condition JANSEN HINTS AID ON TEACHERS PAY | True | By Leonard Buder | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/atomic-plane-will-use-giant-runway-in-idaho.html | Atomic Plane Will Use Giant Runway in Idaho | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/booksauthors.html | Books--Authors | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/mother-saves-3-dies-in-fire.html | Mother Saves 3, Dies in Fire | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/stock-and-debt-rise-proposed.html | Stock and Debt Rise Proposed | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/fire-damages-asphalt-plant.html | Fire Damages Asphalt Plant | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/mikoyan-lands-in-hanoi-soviet-official-extends-tour-of-far-eastern.html | MIKOYAN LANDS IN HANOI; Soviet Official Extends Tour of Far Eastern Areas | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/weight-of-city-budget-soars-9-pounds-in-year.html | Weight of City Budget Soars 9 Pounds in Year | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/tv-katharine-cornell-makes-debut-she-stars-in-barretts-of-wimpole.html | TV: Katharine Cornell Makes Debut; She Stars in 'Barretts of Wimpole Street' | True | By Jack Gould | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/business-notes2.html | BUSINESS NOTES(2) | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/lenin-secretary-alive-in-moscow-aide-to-whom-testament-was-dictated.html | LENIN SECRETARY ALIVE IN MOSCOW; Aide to Whom 'Testament' Was Dictated Could Tell of Stalin Maneuvers Start of Stalin Maneuvers Trotsky Driven from Country 3 Documents at Issue Document Tells of Break | True | By Harrison E. Salisbury | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/hugh-gallaher-metals-official-vice-president-of-penn-co-is.html | HUGH GALLAHER, METALS OFFICIAL; Vice President of Penn Co. Is Dead--Headed Legion Post That Opposed Bonus | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/leningrad-bows-to-shift-acceptance-is-general-tour-of-old-destroyer.html | Leningrad Bows to Shift; Acceptance Is General Tour of Old Destroyer The 'Leningrad Case' | True | By Jack Raymond Special To the New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/soviet-courts-paris-anew.html | Soviet Courts Paris Anew | True | By Harold Callender Special To the New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/alumni-to-honor-mcmurray.html | Alumni to Honor McMurray | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/pulp-output-up-in-canada.html | Pulp Output Up in Canada | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/fairchild-is-halted-by-picket-protest.html | FAIRCHILD IS HALTED BY 'PICKET PROTEST' | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/spain-lifts-ban-on-seminary.html | Spain Lifts Ban on Seminary | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/new-constable-unit-sixth-branch-store-to-open-in-new-brunswick-nj.html | NEW CONSTABLE UNIT; Sixth Branch Store to Open in New Brunswick, N.J. | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/president-weighs-panel-on-science-expected-to-appoint-group-to.html | PRESIDENT WEIGHS PANEL ON SCIENCE; Expected to Appoint Group to Overcome Shortages in Different Fields ENGINEER LAG IS CITED Scarcity Is Called a Danger to Defense--Ohio State Head May Be Chairman Cabinet Weighs Problem | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/mrs-forneys-nuptials-former-priscilla-brush-wed-to-james-s.html | MRS. FORNEY'S NUPTIALS; Former Priscilla Brush Wed to James S. McDonnell Jr. | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/reds-fail-to-pay-to-regain-office-party-rejects-opportunity-to-take.html | REDS FAIL TO PAY TO REGAIN OFFICE; Party Rejects Opportunity to Take Premises, Charging Documents Are Missing | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/physician-bolsters-view-on-president.html | PHYSICIAN BOLSTERS VIEW ON PRESIDENT | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/queens-adios-takes-roosevelt-raceway-inaugural-pace-115-chance-wins.html | Queen's Adios Takes Roosevelt Raceway Inaugural Pace; 11-5 CHANCE WINS BY HALF A LENGTH Queen's Adios Nips Dottie's Pick—20,673 Defy Cold, Rain to Bet $1,115,607 Rally Staged in Stretch Latecomers Cause Jam | True | By Michael Strauss Special To The New York Times.the New York Times | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/sottnek-head-tells-of-payments-at-hearing-by-waterfront-body.html | Sottnek Head Tells of Payments At Hearing by Waterfront Body; Stevedoring President Says $38,000 Went to Shipping Agency—Loan of $11,000 to a Union Aide Also Is Cited Transfer of Payments Loan Not Requested | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/mrs-dm-shaw-rewed-she-is-married-in-greenwich-chapel-to-imre.html | MRS. D.M. SHAW REWED; She Is Married in Greenwich Chapel to Imre Cholnoky | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/peo-is-houdaille-chairman.html | Peo Is Houdaille Chairman | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/passover-is-ending-freedom-is-celebrated-by-3-branches-of-jewish.html | PASSOVER IS ENDING; Freedom Is Celebrated by 3 Branches of Jewish Faith | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/theatre-antigone-mazda-group-presents-drama-by-anouilh.html | Theatre: 'Antigone'; Mazda Group Presents Drama by Anouilh | True | By Brooks Atkinson | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/eskimo-stork-thrives-on-a-white-mans-diet.html | Eskimo Stork Thrives On a White Man's Diet | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/german-army-training-rises.html | German Army Training Rises | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/spellman-host-to-grace-kelly.html | Spellman Host to Grace Kelly | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/excerpts-from-mayors-message-on-1853795103-expense-budget-for.html | Excerpts From Mayor's Message on $1,853,795,103 Expense Budget for 1956-1957; Departmental Budget Totals Set Up by Mayor Employe Benefits Forty-Hour Work Week Career and Salary Plan Teachers Pensions Economics and Management Improvement Program Budgeting and Work Load Performances Juvenile Delinquency Education Public Safety Police Department Police and Fire Departments Would Get Increases to Provide for New Manpower Fire Department Maintenance of Community Health Department of Hospitals Aid to the Needy Department of Welfare Traffic Control Custody and Rehabilitation of Law Offenders Cultural and Recreational Activities City Planning Commission Commission on Intergroup Relations Debt Service | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/24ticket-jurist-blames-others-baker-swears-aides-didnt-obey-order.html | 24-TICKET JURIST BLAMES OTHERS; Baker Swears Aides Didn't Obey Order to 'Take Care' of His Car Summonses Had Pleaded Guilty | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/exbanker-sentenced-coast-race-track-follower-stole-estimated-678000.html | EX-BANKER SENTENCED; Coast Race Track Follower Stole Estimated $678,000 | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/molybdenum-net-is-678-a-share-figure-compares-with-607-in.html | MOLYBDENUM NET IS $6.78 A SHARE; Figure Compares With $6.07 in 1954—Earnings and Sales Set Records CANADIAN INDUSTRIES, LTD. Substantial Gains in Earnings and Sales Shown for 1955 COMPANIES ISSUE EARNING FIGURES PARK & TILFORD RICHFIELD OIL CORP. SEABOARD OIL COMPANY OTHER COMPANY REPORTS | True | | 1984-05-03 | RE0000204151 | B00000586254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/english-team-victor-sheffield-united-wins-junior-soccer-event-at.html | ENGLISH TEAM VICTOR; Sheffield United Wins Junior Soccer Event at Cannes | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/greenglass-asks-parole.html | Greenglass Asks Parole | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/rains-to-portray-candidate-on-tv-will-be-high-court-justice-drafted.html | RAINS TO PORTRAY CANDIDATE ON TV; Will Be High Court Justice Drafted for Presidential Race on 'Alcoa Hour' Silvers' Show Ends Filming | | By Val Adams | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/apartment-deals-are-made-in-bronx.html | APARTMENT DEALS ARE MADE IN BRONX | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/college-five-tops-aau-champions-scores-by-8679-over-buchan-bakers.html | COLLEGE FIVE TOPS A.A.U. CHAMPIONS; Scores by 86-79 Over Buchan Bakers in Olympic Play-Off --Service Stars on Top | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/rites-for-frank-gould-services-to-be-held-tomorrow-at-villa-in.html | RITES FOR FRANK GOULD; Services to Be Held Tomorrow at Villa in France | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/insurance-consultants-elect.html | Insurance Consultants Elect | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/ap-moscow-chief-expelled-by-soviet.html | A.P. MOSCOW CHIEF EXPELLED BY SOVIET | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/radiation-use-called-peril.html | Radiation Use Called Peril | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/broadway-takes-shakespeare-on-the-road-to-prove-that-the-plays-the.html | Broadway Takes Shakespeare on the Road to Prove That 'The Play's the Thing'; BARD MAKES HIT AT HIGH SCHOOL Shakespeare Plays Brought to Life by Excerpts in Test at Bristol, Conn. Audiences Fascinated Blindness No Deterrent | | By Louis Calta Special To The New York Times.the New York Times (BY NEAL BOENZI) | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/ceylon-campaign-is-a-tubthumper-statistics-are-sidestepped-as.html | CEYLON CAMPAIGN IS A TUB-THUMPER; Statistics Are Side-Stepped as Rivals and Elephants Stump the Country And Firecrackers, Too A Free-for-All | | By A.m. Rosenthal Special To The New York Times.the New York Times | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/sultan-will-fly-to-spain.html | Sultan Will Fly to Spain | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/board-member-elected-by-ibec-housing-corp.html | Board Member Elected By Ibec Housing Corp. | True | Fabian Bachrach | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/macys-greets-children-special-week-opensrabbits-blase-about-shrieks.html | MACY'S GREETS CHILDREN; Special Week Opens--Rabbits Blase About Shrieks | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/security-banknote-plans-stock-shift.html | SECURITY BANKNOTE PLANS STOCK SHIFT | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/montreals-port-hails-first-ship-harbor-reopens-as-british-vessel.html | MONTREAL'S PORT HAILS FIRST SHIP; Harbor Reopens as British Vessel Berths--Had Been Ice-Clogged All Winter Welland Ship Canal Opens Lake Ice Is Being Smashed | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/wolfson-charms-mcs-meeting-even-lewis-gilbert-praises-chairman-who.html | WOLFSON CHARMS M.C.&S. MEETING; Even Lewis Gilbert Praises Chairman, Who Predicts 'Greatest Year Ever' WOLFSON CHARMS M.-C. & S. MEETING GENERAL PUBLIC UTILITIES Rise in Share Net Is Forecast --Gains Noted Early in Year OTHER COMPANY MEETINGS Bush Terminal Company | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/kagran-an-nbc-unit-chooses-a-president.html | Kagran, an N.B.C. Unit, Chooses a President | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/tennis-starts-saturday-permits-for-city-courts-are-available-at-5.html | TENNIS STARTS SATURDAY; Permits for City Courts Are Available at $5 Each | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/motor-accidents-down-number-of-dead-and-injured-in-city-below-year.html | MOTOR ACCIDENTS DOWN; Number of Dead and Injured in City Below Year Ago | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/smallwood-wins-bout-with-ortega-brooklyn-boxer-drops-rival-in.html | SMALLWOOD WINS BOUT WITH ORTEGA; Brooklyn Boxer Drops Rival in Registering Upset in St. Nick 10-Rounder | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/syndicate-resells-apartments.html | Syndicate Resells Apartments | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/comic-books-held-aids-to-education.html | COMIC BOOKS HELD AIDS TO EDUCATION | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/sidelights-umpires-ponder-bulge-on-curve-long-week-end-all-water.html | Sidelights; Umpires Ponder Bulge on Curve Long Week-End All-Water Route Big Organ Market C & O Feat Miscellany | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/alberta-gas-contract-signed.html | Alberta Gas Contract Signed | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/sukarno-plans-us-visit.html | Sukarno Plans U.S. Visit | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/britons-urge-troop-exit.html | Britons Urge Troop Exit | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/shopping-center-lease-cotton-shops-takes-space-at-green-acres.html | SHOPPING CENTER LEASE; Cotton Shops Takes Space at Green Acres Project | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/irene-elder-boyd-becomes-engaged-she-plans-june-wedding-to-benjamin.html | IRENE ELDER BOYD BECOMES ENGAGED; She Plans June Wedding to Benjamin B. McAlpin 3d, a Graduate of Princeton | True | Hal Phyfe | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/tunnel-blast-kills-one-5-hurt.html | Tunnel Blast Kills one, 5 Hurt | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/canadian-ship-here-icebreaker-preparing-for-job-in-arctic-with-us.html | CANADIAN SHIP HERE; Icebreaker Preparing for Job in Arctic With U.S. | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/air-traffic-drive-opens-caa-seeks-to-recruit-300-as-operations.html | AIR TRAFFIC DRIVE OPENS; C.A.A. Seeks to Recruit 300 as Operations Specialists | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/hungary-honors-allied-dead.html | Hungary Honors Allied Dead | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/mollet-criticizes-us-policy-abroad-charges-washington-takes-wrong.html | MOLLET CRITICIZES U.S. POLICY ABROAD; Charges Washington Takes Wrong Stand on Germany --Assails 'Preaching' Pineau to Visit Washington | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/4-die-as-twisters-strike-oklahoma-all-victims-from-one-family-in.html | 4 DIE AS TWISTERS STRIKE OKLAHOMA; All Victims From One Family in Drumright--2d Town Also Hit by Tornado | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/soviet-reports-atom-plant.html | Soviet Reports Atom Plant | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/soviet-artists-to-visit-britain.html | Soviet Artists to Visit Britain | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/300000000-issue-is-planned-by-ge-morgan-stanley-goldman-sachs-to.html | $300,000,000 ISSUE IS PLANNED BY G.E.; Morgan Stanley, Goldman Sachs to Manage Public Sale of Debentures | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/caterpillar-stock-on-market-today.html | CATERPILLAR STOCK ON MARKET TODAY | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/dudley-to-coach-steeler-backs.html | Dudley to Coach Steeler Backs | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/broker-in-west-side-lease.html | Broker in West Side Lease | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/nehru-spurning-vote-on-kashmir-cites-new-basis-for-dispute-with.html | NEHRU SPURNING VOTE ON KASHMIR; Cites New Basis for Dispute With Pakistan--U.S. Aid to Karachi Mentioned Soviet Backing Welcomed Accession Defended Pakistan Denies Allegation Pakistan May Appeal to U.N. | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/daughters-of-jacob-plan-fete.html | Daughters of Jacob Plan Fete | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/dividend-news-diebold-inc-esquire-inc.html | DIVIDEND NEWS; Diebold, Inc. Esquire, Inc. | True | | 1984-05-03 | RE0000204151 | B00000586254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/high-court-bars-trials-by-states-in-sedition-cases-tribunal-rules-6.html | HIGH COURT BARS TRIALS BY STATES IN SEDITION CASES; Tribunal Rules, 6 to 3, Smith Act Has Pre-empted Field to Federal Government Pennsylvania Ruling Upheld Supreme Court Denies Power Of States to Try Sedition Cases Intent of Congress Cited Kentucky to Push Case | True | By Luther A. Huston Special To the New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/east-side-coops-bought.html | East Side 'Co-ops' Bought | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/money.html | Money | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/books-published-today.html | Books Published Today | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/miss-wunder-a-bride-washington-girl-wed-there-to-james-thornton.html | MISS WUNDER A BRIDE; Washington Girl Wed There to James Thornton Glenn | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/john-lopatto-73-aided-lithuania.html | JOHN LOPATTO, 73, AIDED LITHUANIA | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/vichey-sings-in-la-forza.html | Vichey Sings in 'La Forza' | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/sports-of-the-times-off-and-running-at-jamaica-not-a-flamingo-no.html | Sports of The Times; Off and Running at Jamaica Not a Flamingo No Tension Starting Blocks | True | By Arthur Daley | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/marcello-halts-adams-cut-above-losers-nose-ends-bout-in-third-round.html | MARCELLO HALTS ADAMS; Cut Above Loser's Nose Ends Bout in Third Round | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/vice-president-named-by-warnerlambert.html | Vice President Named By Warner-Lambert | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/mccauley-helme-president.html | McCauley Helme President | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/samuel-klein-78-negotiator-dies-chief-of-garment-industrys-council.html | SAMUEL KLEIN, 78, NEGOTIATOR, DIES; Chief of Garment Industry's Council Helped to Secure Labor Peace in Trade Urged 'Research' Plan Served on Code Authority | True | Blank & Stoller | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/george-seaman-51-record-stores-head.html | GEORGE SEAMAN, 51, RECORD STORES HEAD | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/blood-centers-open-phone-appointments-available-bloodmobiles-to.html | BLOOD CENTERS OPEN; Phone Appointments Available -- Bloodmobiles to Tour | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/liner-repaired-at-ceylon.html | Liner Repaired at Ceylon | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/deborah-blanchard-is-married.html | Deborah Blanchard Is Married | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/passengers-in-two-crashes-pittsburgh-crash-seattle-crash.html | Passengers in Two Crashes; Pittsburgh Crash Seattle Crash | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/smyslov-petrosian-draw-in-53-moves.html | SMYSLOV, PETROSIAN DRAW IN 53 MOVES | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/insurance-issue-planned.html | Insurance Issue Planned | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/kennedy-to-fight-for-more-police-says-mayors-budget-fails-to.html | KENNEDY TO FIGHT FOR MORE POLICE; Says Mayor's Budget Fails to Provide Enough Men for Full Protection | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/transfer-of-diplomats-planned.html | Transfer of Diplomats Planned | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/barnard-staging-play-by-hart.html | Barnard Staging Play by Hart | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/austria-to-buy-us-grain.html | Austria to Buy U.S. Grain | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/woman-treasurer-indicted-in-norfolk.html | WOMAN TREASURER INDICTED IN NORFOLK | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/algerians-fight-police-in-france-troops-also-used-to-quell.html | ALGERIANS FIGHT POLICE IN FRANCE; Troops Also Used to Quell Demonstrations in Towns in the North and East French Reinforcements Land Paratroopers Kill 55 | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/marilyn-slicklen-to-marry.html | Marilyn Slicklen to Marry | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/wiretap-fund-is-voted-10000-for-special-inquiry-approved-by-jersey.html | WIRETAP FUND IS VOTED; $10,000 for Special Inquiry Approved by Jersey Senate | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/lopez-pitching-theory.html | Lopez' Pitching Theory | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/about-art-and-artists-armitage-here-for-show-of-his-work-finds.html | About Art and Artists; Armitage, Here for Show of His Work, Finds Sculpture a 'Selfish Pleasure' | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/swede-says-kremlin-operates-as-team.html | SWEDE SAYS KREMLIN OPERATES AS 'TEAM' | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/screen-lovers-dancing-ballet-of-romeo-and-juliet-at-the-paris.html | Screen: Lovers, Dancing 'Ballet of Romeo and Juliet' at the Paris | True | By Bosley Crowther | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/realty-carrying-heavier-tax-load-mayor-notes-drop-in-decade-in-its.html | REALTY CARRYING HEAVIER TAX LOAD; Mayor Notes Drop in Decade in Its Share but Owners Report Doubled Cost | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/circus-asks-writ-to-curb-2-unions-goes-to-court-after-pickets.html | CIRCUS ASKS WRIT TO CURB 2 UNIONS; Goes to Court After Pickets Threaten to Block Opening of Show Tomorrow Artists Guild Involved | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/urban-league-to-gain-many-to-entertain-before-theatre-benefit.html | URBAN LEAGUE TO GAIN; Many to Entertain Before Theatre Benefit Tonight | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/atom-workers-get-rise-agreement-reached-covering-4500-at-oak-ridge.html | ATOM WORKERS GET RISE; Agreement Reached Covering 4,500 at Oak Ridge | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/reuther-leaves-for-india.html | Reuther Leaves for India | True | | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/boston-carpenters-strike.html | Boston Carpenters Strike | True | Special to The New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-03 | 1956-04-03 | https://www.nytimes.com/1956/04/03/archives/pope-pius-attends-vatican-concert-millions-in-tv-audience-see.html | POPE PIUS ATTENDS VATICAN CONCERT; Millions in TV Audience See Pontiff Beat Time to Music He Selected for Program Views Inside Vatican | True | By Paul Hofmann Special To the New York Times. | 1984-05-03 | RE0000204151 | B00000586254 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/better-business-seen-for-2d-half-effect-of-cutback-in-housing-and.html | BETTER BUSINESS SEEN FOR 2D HALF; Effect of Cutback in Housing and Autos Is Exaggerated, Lehman Economist Says SALES EXPECTED TO RISE Introducing of New Products Requires Adequate Outlay, Seminar Here Is Told Cosmetics Sales Up | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/negro-college-fund-starts-drive.html | Negro College Fund Starts Drive | True | The New York Times | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/fire-records.html | Fire Records | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/other-sales-mergers-jackson-mfg-co-mojud-company.html | OTHER SALES, MERGERS; Jackson Mfg. Co. Mojud Company | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/43-live-mines-dug-up-fell-on-south-amboy-shore-in-1950-munitions.html | 43 LIVE MINES DUG UP; Fell on South Amboy Shore in 1950 Munitions Explosion | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/korean-buildup-urged.html | Korean Build-Up Urged | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/white-house-blaze-started-by-woman-white-house-fire-is-set-by-woman.html | White House Blaze Started by Woman; WHITE HOUSE FIRE IS SET BY WOMAN | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/poland-india-in-trade-pact.html | Poland, India in Trade Pact | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/wants-morgan-estate-concern-may-buy-property-for-research-program.html | WANTS MORGAN ESTATE; Concern May Buy Property for Research Program | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/truman-sees-soviet-gains-asks-new-foreign-aid-plan-truman-warns-on.html | Truman Sees Soviet Gains; Asks New Foreign Aid Plan; Truman Warns on Soviet Gains; Urges New Foreign Aid Program | True | By Leo Egan the New York Times | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/city-reduces-grade-in-test-for-police.html | CITY REDUCES GRADE IN TEST FOR POLICE | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/ray-mantle-not-to-sign-plans-to-join-semipro-team-instead-of.html | RAY MANTLE NOT TO SIGN; Plans to Join Semi-Pro Team Instead of Binghamton | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-05-03 | RE0000204152 | B00000586255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/blow-to-states-rights-seen.html | Blow to States' Rights Seen | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/afghan-accepts-czech-bid.html | Afghan Accepts Czech Bid | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/teachers-assail-mayor-on-budget-heads-of-2-groups-charge-rise-in.html | TEACHERS ASSAIL MAYOR ON BUDGET; Heads of 2 Groups Charge Rise in State Aid Was Used to Reduce City's Share TALK WITH JANSEN TODAY 15 Organizations Will Confer on Salary Pleas--Effort for Compromise Is Expected Backs High School Scale State, City Aid Examined | True | By Leonard Buder | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/joins-vertol-aircraft-board.html | Joins Vertol Aircraft Board | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/fund-reports-aberdeen-fund-frankfort-stock-exch.html | FUND REPORTS; Aberdeen Fund FRANKFORT STOCK EXCH. | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/2-named-to-school-posts.html | 2 Named to School Posts | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/jean-enzer-affianced-she-is-engaged-to-bernard-j-nussbaum-knox.html | JEAN ENZER AFFIANCED; She Is Engaged to Bernard J. Nussbaum, Knox Alumnus | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/leningrad-eases-housing-problem-soviets-second-city-hopes-to-end.html | LENINGRAD EASES HOUSING PROBLEM; Soviet's Second City Hopes to End Shortage in 7 Years -- Western Mood Noted A Handsome City | True | By Jack Raymond Special To the New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/mrs-horace-t-day-teacher-of-art-48.html | MRS. HORACE T. DAY, TEACHER OF ART, 48 | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/us-raises-pay-of-engineers.html | U.S. Raises Pay of Engineers | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/water-st-garage-sold-to-investor-onestory-structure-goes-to.html | WATER ST. GARAGE SOLD TO INVESTOR; One-Story Structure Goes to Frederick Brown--East Side Buildings in Deal | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/lecture-on-hypnosis-slated.html | Lecture on Hypnosis Slated | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/about-new-york-mural-in-venetian-glass-mosaic-is-installed-in.html | About New York; Mural in Venetian Glass Mosaic Is Installed in Skyscraper--Truck Driver With a Heart | True | By Meyer Berger | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/news-of-advertising-and-marketing-at-lily-of-france-twin-drive.html | News of Advertising and Marketing; At Lily of France Twin Drive Apples Campaigns New Business People Notes | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/sidelights-and-all-theyve-got-is-money-cotton-exports-lag.html | Sidelights; And All They've Got Is Money Cotton Exports Lag Collections Harder Textile Picture Pencils Galore Miscellany | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/productive-power-1955.html | PRODUCTIVE POWER, 1955 | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/5th-season-set-for-mens-wear-campaign-aimed-at-cutting-losses-from.html | '5TH SEASON' SET FOR MEN'S WEAR; Campaign Aimed at Cutting Losses From Clearances After Father's Day | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/city-to-sell-ferryboat.html | City to Sell Ferryboat | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/wheat-prices-set-highs-for-season-futures-advance-18-to-3-18.html | WHEAT PRICES SET HIGHS FOR SEASON; Futures Advance 1/8 to 3 1/8 Cents--Other Grains and Soybeans Fall | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/israelis-are-disappointed.html | Israelis Are Disappointed | True | Special to the New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/cruise-boat-tilts-dumps-9-into-bay.html | CRUISE BOAT TILTS, DUMPS 9 INTO BAY | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/the-proceedings-in-the-un-security-council.html | The Proceedings In the U.N.; SECURITY COUNCIL | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/winds-in-chicago-toss-9-into-building-excavation.html | Winds in Chicago Toss 9 Into Building Excavation | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/books-today.html | Books Today | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/music-events-tonight-listed.html | Music Events Tonight Listed | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/riegelman-says-economy-claim-for-wagner-budget-is-nonsense-wagner.html | Riegelman Says Economy Claim For Wagner Budget Is Nonsense; WAGNER 'SAVINGS' HIT BY RIEGELMAN Disappointing, Riegelman Says | True | By Charles G. Bennett | 1984-05-03 | RE0000204152 | B00000586255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/crippled-franconia-makes-british-port.html | CRIPPLED FRANCONIA MAKES BRITISH PORT | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/encore-captures-gulfstream-dash.html | ENCORE CAPTURES GULFSTREAM DASH | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/text-of-trumans-address-at-the-overseas-press-club-dinner-appraises.html | Text of Truman's Address at the Overseas Press Club Dinner; Appraises Correspondent Role | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/books-of-the-times-author-uses-unfamiliar-material-loss-and.html | Books Of The Times; Author Uses Unfamiliar Material Loss and Recovery of Faith | True | By Orville Prescott | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/president-to-go-south-will-leave-next-week-for-a-short-vacation-in.html | PRESIDENT TO GO SOUTH; Will Leave Nest Week for a Short Vacation in Augusta | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/linen-straw-plastic-mats-set-a-pretty-place.html | Linen, Straw, Plastic Mats Set a Pretty Place | True | The New York Times Studio | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/textile-plant-to-be-closed.html | Textile Plant to Be Closed | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/market-basket-corp.html | Market Basket Corp. | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/gazzara-garfein-signed-for-movie-star-and-director-of-end-as-a-man.html | GAZZARA, GARFEIN SIGNED FOR MOVIE; Star and Director of 'End as a Man' on Stage to Repeat Tasks for Sam Spiegel Project Is Dropped Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/comedy-is-slated-by-shirley-ayers-widow-of-the-designer-lists-play.html | COMEDY IS SLATED BY SHIRLEY AYERS; Widow of the Designer Lists Play by Robert L. Joseph as Her First Production L'Affaire de Lys 'Strip for Action' Sued | True | By Sam Zolotow | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/iraqi-calls-syria-red-data-source-minister-of-interior-asserts.html | IRAQI CALLS SYRIA RED DATA SOURCE; Minister of Interior Asserts Penetration Now Seems Directed From There Red Trials Recalled | True | By Sam Pope Brewer Special To the New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/foldes-cited-by-west-germany.html | Foldes Cited by West Germany | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/red-bloc-trade-grows-us-says-its-aims-is-to-win-friends-in-free.html | RED BLOC TRADE GROWS; U.S. Says Its Aims Is to Win Friends in Free World | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/board-rescinds-ban-on-westport-lots.html | BOARD RESCINDS BAN ON WESTPORT LOTS | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/third-new-yorkmiami-carrier-proposed-by-air-board-examiner-he.html | Third New York-Miami Carrier Proposed by Air Board Examiner; He Asserts Decisions Authorizing More Lines in Smaller Markets 'Imply the Largest Can Suppor More' Critical of Miami Service | True | By Joseph A. Loftus Special To the New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/b-a-to-get-control-system.html | B. & A. to Get Control System | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/new-jersey-goes-to-campus-for-aid-3month-drive-is-started-to-fill.html | NEW JERSEY GOES TO CAMPUS FOR AID; 3-Month Drive Is Started to Fill 1,500 Vacancies With College Graduates OLDER EMPLOYES QUIT New Pension Plan Sending Many to Private Industry to Get Social Security Can Add Federal Pensions $4,000 Minimum Pay Sought | True | By George Cable Wright Special To the New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/general-dies-in-crash-floyd-b-wood-and-a-captain-killed-near.html | GENERAL DIES IN CRASH; Floyd B. Wood and a Captain Killed Near Baltimore | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/diocese-contests-promedlish-vote-asserts-that-vestry-election-is.html | DIOCESE CONTESTS PRO-MELISH VOTE; Asserts That Vestry Election Is Invalid, Since Meeting Had Been Adjourned Diocesan Statement | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/tigers-drop-joe-coleman.html | Tigers Drop Joe Coleman | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/cuba-suppresses-plot-for-revolt-30-army-officers-reported-under.html | CUBA SUPPRESSES PLOT FOR REVOLT; 30 Army Officers Reported Under Arrest--Batista Minimizes Importance | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/rathrauff-ryan-agency-names-vice-president.html | Rathrauff, Ryan Agency Names Vice President | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/court-bids-youth-to-write-song-on-florida-making-settlers-famous-as.html | Court Bids Youth to Write Song on Florida Making Settlers Famous as Davy Crockett | True | The New York Times | 1984-05-03 | RE0000204152 | B00000586255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/mit-elects-life-members.html | M.I.T. Elects Life Members | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/miss-cora-rubin-engaged-to-wed-u-of-wisconsin-law-student-fiancee.html | MISS CORA RUBIN ENGAGED TO WED; U. of Wisconsin Law Student Fiancee of Peter Weiss-- June Nuptials Planned | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/seaboard-adding-to-ocean-flights-cargo-line-plans-5-a-week-after.html | SEABOARD ADDING TO OCEAN FLIGHTS; Cargo Line Plans 5 a Week After Nearly 9 Years of 'Temporary' Operation | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/new-envoy-to-argentina.html | NEW ENVOY TO ARGENTINA | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/wards-book-cuts-some-prices.html | Ward's Book Cuts Some Prices | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/india-offers-madras-for-mens-fashions.html | India Offers Madras For Men's Fashions | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/flying-boxcar-missing.html | Flying Boxar Missing | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/child-to-mrs-arthur-rosen.html | Child to Mrs. Arthur Rosen | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/kindergarten-graduation.html | Kindergarten Graduation | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/dr-james-richards-a-gynecologist-63.html | DR. JAMES RICHARDS, A GYNECOLOGIST, 63 | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/stetson-raises-hat-prices.html | Stetson Raises Hat Prices | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/ship-experiment-nears-sea-stage-first-of-four-liberties-being.html | SHIP EXPERIMENT NEARS SEA STAGE; First of Four Liberties Being Renovated by Government Should Sail This Month One Gets Diesel Plant | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/salonika-broadcasts-halt.html | Salonika Broadcasts Halt | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/commodity-index-up-level-for-monday-rose-to-91-from-903-last.html | COMMODITY INDEX UP; Level for Monday Rose to 91 From 90.3 Last Thursday | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/news-about-art-and-artists-watercolor-society-opens-89th-show.html | News About Art and Artists; Water-Color Society Opens 89th Show Prizewinners Named at Academy of Design Among Other Shows | True | Peter A. Juley & Son | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/curb-on-ohio-law-feared.html | Curb on Ohio Law Feared | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/carpeting-coming-in-textured-nylon.html | CARPETING COMING IN TEXTURED NYLON | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/iran-rejects-soviet-protest.html | Iran Rejects Soviet Protest | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/sandhogs-protest-boston-blast.html | Sandhogs Protest Boston Blast | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/quits-us-attorneys-office.html | Quits U.S. Attorney's Office | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/reds-on-okinawa-get-us-warning-legislature-told-by-deputy-governor.html | REDS ON OKINAWA GET U.S. WARNING; Legislature Told by Deputy Governor Infiltration Will Not Be Tolerated Japanese Rule Urged Overpopulation a Problem | True | By Robert Trumbull Special To the New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/wood-field-and-stream-while-nodumping-bill-awaits-signing-state.html | Wood, Field and Stream; While No-Dumping Bill Awaits Signing, State Crews Clean Up Trout Areas | True | by John W. Randolph | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/professor-kills-himself.html | Professor Kills Himself | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/7-boys-boxcar-visit-ends-in-adventure.html | 7 BOYS BOXCAR VISIT ENDS IN ADVENTURE | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/park-tilford-files-trust-suit-seeks-90000000-from-4-distillers-10.html | PARK & TILFORD FILES TRUST SUIT; Seeks $90,000,000 From 4 Distillers, 10 Subsidiaries as a Liquor Monopoly Had Distribution Contracts | True | | 1984-05-03 | RE0000204152 | B00000586255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/drysdale-is-star-in-6to3-victory-dodger-allows-only-3-hits-in-6.html | DRYSDALE IS STAR IN 6-TO-3 VICTORY; Dodger Allows Only 3 Hits in 6 Innings and Wallops Homer Against Braves Plans Hinge on Surgery Don Gets Out of Jam Young Shortstop Signed | True | By Roscoe McGowen Special To the New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/thin-record.html | THIN RECORD | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/ohio-turnpike-income-rises.html | Ohio Turnpike Income Rises | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/heads-conservative-baptists.html | Heads Conservative Baptists | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/us-gives-sweden-medal.html | U.S. Gives Sweden Medal | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/israel-science-session-500000-auditorium-dedicated-for-world.html | ISRAEL SCIENCE SESSION; $500,000 Auditorium Dedicated for World Symposium | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/censure-is-urged-for-american-u-cultural-freedom-group-adds.html | CENSURE IS URGED FOR AMERICAN U.; Cultural Freedom Group Adds Washington School to Five Already Cited Five Named Earlier 'Contrary to Tradition' | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/spain-set-to-end-rule-of-morocco-government-approves-step-to.html | SPAIN SET TO END RULE OF MOROCCO; Government Approves Step to Recognize Independence on Eve of Sultan's Visit | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/larsen-yankee-pitcher-is-uninjured-when-car-hits-post-in-early.html | Larsen, Yankee Pitcher, Is Uninjured When Car Hits Post in Early Morning | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/tampa-crew-wins-mile-race.html | Tampa Crew Wins Mile Race | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/arrival-of-buyers-in-the-new-york-market.html | Arrival of Buyers in the New York Market | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/yemen-claiming-aden-to-foil-british-plan.html | Yemen Claiming Aden To 'Foil' British Plan | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/2-churchwardens-elected.html | 2 Churchwardens Elected | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/rabbi-scores-us-aides-silver-says-in-tel-aviv-some-dislike-jewish.html | RABBI SCORES U.S. AIDES; Silver Says in Tel Aviv Some Dislike Jewish State Idea | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/clean-up-task-begins-cause-of-twisters-disputed.html | Clean Up Task Begins; Cause of Twisters Disputed | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/500000-fire-in-daytona-beach.html | $500,000 Fire in Daytona Beach | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/mosconi-beats-rudolph-crane-and-more-also-score-in-pocket-billiards.html | MOSCONI BEATS RUDOLPH; Crane and More Also Score in Pocket Billiards Play | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/polo-grounders-triumph-1413-after-getting-9-runs-in-second-giants.html | Polo Grounders Triumph, 14-13, After Getting 9 Runs in second; Giants Extend Streak to Four Games With Tally in Ninth Against Indian Team Gardner Out at Plate Tribe Luckless at Lubbock | True | By Louis Effrat Special To the New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/jersey-judge-sworn-graf-in-hudson-county-post-tumulty-succeeds-him.html | JERSEY JUDGE SWORN; Graf in Hudson County Post --Tumulty Succeeds Him | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/aiding-forthcoming-benefit-fete.html | Aiding Forthcoming Benefit Fete | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/cambodian-premier-confirmed.html | Cambodian Premier Confirmed | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/brokers-reunion-tomorrow.html | Brokers' Reunion Tomorrow | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/us-canada-to-join-in-radarline-check.html | U.S., CANADA TO JOIN IN RADAR-LINE CHECK | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/byrd-acclaimed-for-polar-feats-is-honored-at-dinner-here-admiral.html | BYRD ACCLAIMED FOR POLAR FEATS; Is Honored at Dinner Here -- Admiral Burke Predicts New Gains in Antarctic | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/redled-science-unit-meet.html | Red-Led Science Unit Meet | True | | 1984-05-03 | RE0000204152 | B00000586255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/utilities-leading-in-new-offerings-bonds-and-common-shares-among.html | UTILITIES LEADING IN NEW OFFERINGS; Bonds and Common Shares Among Securities Listed in Total of $63,000,000 Plantation Pipe Line Florida Power & Light Columbus and Southern Ohio Central Illinois Light Shulton Connecticut National Bank Florida Telephone | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/arabs-press-willys-boycott.html | Arabs Press Willys Boycott | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/sports-today.html | Sports Today | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/pneumatic-tool-calls-stock.html | Pneumatic Tool Calls Stock | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/general-tire-and-rubber-holders-approve-conversion-of-cumulative.html | GENERAL TIRE AND RUBBER; Holders Approve Conversion of Cumulative Preferred | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/stanley-cup-hockey-finals.html | Stanley Cup Hockey Finals | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/plane-crash-laid-to-faulty-flaps-northwest-official-says-wing.html | PLANE CRASH LAID TO FAULTY FLAPS; Northwest Official Says Wing Device May Have Caused Tragedy in Seattle Meet C.A.B. Investigators Arrive in Stratocruiser | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/youths-vandalize-bmt-subway-car.html | YOUTHS VANDALIZE B.M.T. SUBWAY CAR | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/singapore-in-accord-parties-agree-on-a-program-for-colonys.html | SINGAPORE IN ACCORD; Parties Agree on a Program for Colony's Independence | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/soviet-may-aid-israel-offer-of-expert-help-reported-accepted-in.html | SOVIET MAY AID ISRAEL; Offer of Expert Help Reported Accepted in Principle | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/chinese-accuse-us-returned-students-charge-fbi-badgered-them.html | CHINESE ACCUSE U.S.; Returned Students Charge F.B.I. Badgered Them | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/governor-tours-arctic-oil-field-massey-visits-norman-wells-on-dew.html | GOVERNOR TOURS ARCTIC OIL FIELD; Massey Visits Norman Wells on D.E.W. Radar Line-- Town's Capacities Taxed | True | By Tania Long Special To the New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/bombing-fatal-to-girl-release-of-four-sought.html | Bombing Fatal to Girl; Release of Four Sought | True | By Joseph O. Haff Special To the New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/information-volunteers-at-un-will-mark-anniversary.html | Information Volunteers at U.N. Will Mark Anniversary | True | Special to The New York Times.The New York Times | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/for-parents.html | For Parents | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/humble-oil-refining-net-last-year-174997500-a-rise-of-28694800.html | HUMBLE OIL & REFINING; Net Last Year $174,997,500, a Rise of $28,694,800 COMPANIES ISSUE EARNING FIGURES | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/algeria-factions-fight-each-other-two-groups-of-nationalists-each.html | ALGERIA FACTIONS FIGHT EACH OTHER; Two Groups of Nationalists, Each Battling the French, in Struggle for Power | True | By Michael Clark Special To the New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/russia-says-west-stirs-up-mideast-tells-un-that-big-3-plots-action.html | RUSSIA SAYS WEST STIRS UP MIDEAST; Tells U.N. That Big 3 Plots Action Voiding Arab Rights -- Amends U.S. Proposal Insists on U.N. Venue SOVIET SAYS WEST STIRS UP MIDEAST Lodge Gives Assurance | True | By Thomas J. Hamilton Special To the New York Times.the New York Times (BY EDWARD HAUSNER) | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/jewish-welfare-board.html | JEWISH WELFARE BOARD | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/health-board-created-harriman-signs-bill-setting-up-coordinating.html | HEALTH BOARD CREATED; Harriman Signs Bill Setting Up Coordinating State Agency | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/pollack-subdues-williams-for-upsala-paces-attack-with-a-3run-homer.html | Pollack Subdues Williams for Upsala, Paces Attack With a 3-Run Homer; VIKINGS WIN, 8-3, WITH FIVE IN 4TH Upsala Trips Williams for 17th in Row--Manhattan Defeats Kings Point | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/bay-state-aide-asks-action.html | Bay State Aide Asks Action | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/meyner-signs-bill-on-narrows-bridge.html | MEYNER SIGNS BILL ON NARROWS BRIDGE | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/treatment-unit-fete-psychoanalytic-institute-to-be-aided-by-musical.html | TREATMENT UNIT FETE; Psychoanalytic Institute to Be Aided by Musical May 8 | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/industrial-center-planned-in-bronx.html | INDUSTRIAL CENTER PLANNED IN BRONX | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/screen-cloak-and-dagger-episode-man-who-never-was-appears-at.html | Screen: Cloak and Dagger Episode; 'Man Who Never Was' Appears at Victoria Plot to Deceive Nazis Is Core of New Film The Cast | True | By Bosley Crowther | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/nancy-walker-engaged-goucher-alumna-future-bride-of-john-s-johnson.html | NANCY WALKER ENGAGED; Goucher Alumna Future Bride of John S. Johnson Jr. | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/anaconda-revises-its-copper-pricing.html | ANACONDA REVISES ITS COPPER PRICING | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/marilyn-kay-sutton-affianced.html | Marilyn Kay Sutton Affianced | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/guided-missile-for-destroying-ships-ready-for-action.html | Guided Missile for Destroying Ships Ready for Action | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/orourke-seizes-teamster-unit-despite-ban-by-us-court-here-orourke.html | O'Rourke Seizes Teamster Unit Despite Ban by U.S. Court Here; O'ROURKE SEIZES TEAMSTER OFFICE Denies O'Rourke Conspiracy | True | By A.h. Raskin | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/goodyear-designates-new-chief-executive.html | Goodyear Designates New Chief Executive | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/sports-of-the-times-for-masters-only-no-youth-movement-imposing.html | Sports Of The Times; For Masters Only No Youth Movement Imposing List Soft Spot | True | By Arthur Daley | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/bombers-downed-by-red-sox-5-to-3-boston-routs-coleman-yank.html | BOMBERS DOWNED BY RED SOX, 5 TO 3; Boston Routs Coleman, Yank Left-Hander, in Second Inning of Exhibition Martin Boots Grounder 5 Players Will Be Left Mantle Gets Pinch Single | True | By John Drebinger Special To the New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/cyprus-gets-help-of-scotland-yard-british-police-unit-fighting.html | CYPRUS GETS HELP OF SCOTLAND YARD; British Police Unit Fighting Terrorists on the Island-- Girl Dies of Bomb Wound Duty in Kenya Cited Higher Rank Given | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/more-research-in-cancer-urged-dr-coggeshall-at-opening-of-annual.html | MORE RESEARCH IN CANCER URGED; Dr. Coggeshall, at Opening of Annual Crusade, Says Control Is a Possibility Treatment by Chemicals Cited Interest in Virus as Cause | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/alice-fridlunds-troth-she-is-engaged-to-lieut-ws-hance-of-the-air.html | ALICE FRIDLUND'S TROTH; She Is Engaged to Lieut. W.S. Hance of the Air Force | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/moscow-promises-to-hunt-for-swede.html | MOSCOW PROMISES TO HUNT FOR SWEDE | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/tv-circus-big-top-compressed-onto-small-screen.html | TV: Circus; Big Top Compressed Onto Small Screen | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/theatre-charming-play-by-turgenev-month-in-the-country-staged-at.html | Theatre: Charming Play by Turgenev; 'Month in the Country' Staged at Phoenix | True | By Brooks Atkinson | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/foreign-affairs-yugoslavia-iheretics-in-the-land-of-heresy-djilas.html | Foreign Affairs; Yugoslavia: I--Heretics in the Land of Heresy Djilas and Dedijer The Yugoslav Method Family Unity Rebellion's Price The Only Luxury | True | By C.l. Sulzberger | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/dulles-outlines-policy-on-troops-in-mideast-crisis-says-president.html | DULLES OUTLINES POLICY ON TROOPS IN MIDEAST CRISIS; Says President Would Prefer Approval of Congress but Could Act in Emergency PACT OF 1950 EXPLAINED Secretary Reaffirms Ban on Arms for Israel Now-- Warns of Soviet Moves Dulles Draws Distinction DULLES OUTLINES POLICY ON TROOPS U.S. Position Is Criticized | True | By Dana Adams Schmidt Special To The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/taylor-stresses-prowess-of-nike-calls-army-missile-capable-of.html | TAYLOR STRESSES PROWESS OF NIKE; Calls Army Missile Capable of Effective Operations Against Present Planes Taylor Explains Interest | True | By Anthony Leviero Special To the New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/olympic-site-official-squaw-valley-gets-4-million-for-1960-winter.html | OLYMPIC SITE OFFICIAL; Squaw Valley Gets $4 Million for 1960 Winter Games | True | | 1984-05-03 | RE0000204152 | B00000586255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/debate-on-otc-baffles-geneva-trade-negotiators-believe-both-sides.html | DEBATE ON O.T.C. BAFFLES GENEVA; Trade Negotiators Believe Both Sides in Congress Have Missed the Point By MICHAEL L. HOFFMAN Special to The New York Times. Gains for U.S. Cited DEBATE ON O.T.C. BAFFLES GENEVA | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/liudrue.html | Liu--Drue | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/judge-will-be-installed-as-ruler-of-elks-lodge.html | Judge Will Be Installed As Ruler of Elks Lodge | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/hussein-to-visit-syria-soon.html | Hussein to Visit Syria Soon | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/indiana-standard-picks-head-of-new-subsidiary.html | Indiana Standard Picks Head of New Subsidiary | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/292943900-net-for-creole-in-55-venezuela-petroleum-affiliate-of.html | $292,943,900 NET FOR CREOLE IN '55; Venezuela Petroleum Affiliate of Jersey Standard Shows Earnings of $3.78 Share | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/text-of-eisenhowers-speech-to-advertising-council.html | Text of Eisenhower's Speech to Advertising Council | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/italian-reds-meet-stalins-portrait-at-session-causes-surprise.html | ITALIAN REDS MEET; Stalin's Portrait at Session Causes Surprise | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/criticism-from-france-an-interpretation-of-recent-comments-on-us-an.html | Criticism From France; An Interpretation of Recent Comments On U.S. and Britain by Mollet and Pineau Mollet Doubts World War Pineau Assures 2 Capitals | True | By Harold Callender Special To the New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/ruth-cranston-writer-lecturer-christophers-award-winner-for-book-on.html | RUTH CRANSTON, WRITER, LECTURER; Christophers Award Winner for Book on Lourdes Dies--Did Wilson Biography | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/goodmansteinbrink.html | Goodman--Steinbrink | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/aftra-moves-to-keep-counsel-tv-radio-union-refuses-jaffes.html | A.F.T.R.A. MOVES TO KEEP COUNSEL; TV, Radio Union Refuses Jaffe's Resignation, Urges Him to Quit New York Unit Cite Insufficient Motives | True | By Val Adams | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/bulgaria-clears-name-of-kostov-vindicates-leader-executed-in.html | BULGARIA CLEARS NAME OF KOSTOV; Vindicates Leader Executed in '49--Premier Chided on Shunning Joint Rule Soviet Pressure Indicated Szakasits Release Reported BULGARIA CLEARS NAME OF KOSTOV | True | By John MacCormac Special To the New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/new-rochelle-theatre-leased.html | New Rochelle Theatre Leased | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/canadiens-rout-wings-for-20-stanley-cup-lead-montreal-skates-to-a.html | Canadiens Rout Wings for 2-0 Stanley Cup Lead; MONTREAL SKATES TO A 5-1 TRIUMPH Canadiens Register in Each Period in Defeating Wings Second Straight Time | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/quester-of-adventure-richard-evelyn-byrd.html | Quester of Adventure; Richard Evelyn Byrd | True | The New York Times (by Bernard Kalb) | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/home-loan-notes-on-market.html | Home Loan Notes on Market | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/booksauthors.html | Books--Authors | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/32-reported-dead-as-tornadoes-rip-south-midwest-tornadoes-striking.html | 32 REPORTED DEAD AS TORNADOES RIP SOUTH, MIDWEST; Tornadoes, Striking Capriciously, Spread Destruction in Midwest | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/ousted-marshal-loses-court-backs-presidents-right-of-dismissal-in.html | OUSTED MARSHAL LOSES; Court Backs President's Right of Dismissal in Mid-Term | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/draft-arms-pact-with-atom-curbs-presented-by-us-offer-lists.html | DRAFT ARMS PACT WITH ATOM CURBS PRESENTED BY U.S; Offer Lists Detailed Steps Washington Would Take on Nuclear Controls Possible Steps Are Listed Draft Arms Pact With Atom Curb Presented by U.S. in U.N. Talks Curbs on Spending Included | True | By Benjamin Welles Special To the New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/antistalin-drive-goes-on.html | Anti-Stalin Drive Goes On | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/macys-opening-is-delayed-for-half-hour-as-5000-in-union-meet-for.html | Macy's Opening Is Delayed for Half Hour As 5,000 in Union Meet for Strike Debate | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/boy-missing-off-raft-his-homemade-craft-goes-under-in-jamaica-bay.html | BOY MISSING OFF RAFT; His Homemade Craft Goes Under in Jamaica Bay | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/circus-time.html | CIRCUS TIME | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/55-best-since-29-for-the-big-board-969000-cleared-against-33292-in.html | '55 BEST SINCE '29 FOR THE BIG BOARD; $969,000 Cleared, Against $33,292 in '54--Funston Cites Public Respect '55 BEST SINCE '29 FOR THE BIG BOARD | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/excess-atom-power-sold.html | Excess Atom Power Sold | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/miss-nancy-webb-maryland-bride-she-is-wed-in-trinity-church-oxford.html | MISS NANCY WEBB MARYLAND BRIDE; She Is Wed in Trinity Church, Oxford, to Thomas Lincoln, Yale Medical Student | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/jp-davidowitz-as-beck-official-former-secretary-and-board-member-of.html | J.P. DAVIDOWITZ, A.S. BECK OFFICIAL; Former Secretary and Board Member of Shoe Chain Is Dead Here at Age of 64 | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/canadas-aid-asked-on-tidal-project.html | CANADA'S AID ASKED ON TIDAL PROJECT | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/saks-fifth-to-build-14th-branch-set-for-jerseys-springfieldshort.html | SAKS FIFTH TO BUILD; 14th Branch Set for Jersey's Springfield-Short Hills Area | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/sick-pay-action-awaited.html | Sick Pay Action Awaited | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/uso-unit-elects-clay.html | U.S.O. Unit Elects Clay | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/rose-defeats-shepard-princeton-club-player-scores-as-squash-tennis.html | ROSE DEFEATS SHEPARD; Princeton Club Player Scores as Squash Tennis Opens | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/other-meetings-braniff-airways-inc-jj-newberry-co-parke-davis-co.html | OTHER MEETINGS; Braniff Airways, Inc. J.J. Newberry Co. Parke, Davis & Co. Raybestos-Manhattan Rockwell Mfg. Co. | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/cotton-is-mixed-old-crop-climbs-july-leads-an-advance-but-prices.html | COTTON IS MIXED; OLD CROP CLIMBS; July Leads an Advance, but Prices Close 4 Points Up to 11 Points Down | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/5-chess-players-off-for-tourney-4-new-york-collegians-and-harvard.html | 5 CHESS PLAYERS OFF FOR TOURNEY; 4 New York Collegians and Harvard Man in Students' Event in Sweden | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/oldage-benefits-ended-for-9-communist-aides.html | Old-Age Benefits Ended For 9 Communist Aides | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/held-in-bank-robbery-suspect-termed-key-figure-in-chase-theft-in.html | HELD IN BANK ROBBERY; Suspect Termed 'Key Figure' in Chase Theft in Queens | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/talks-are-planned-on-berlin-bond-debt.html | TALKS ARE PLANNED ON BERLIN BOND DEBT | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/moscow-arms-plan-disappoints-bonn.html | MOSCOW ARMS PLAN DISAPPOINTS BONN | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/mrs-audrey-bryson-is-remarried-here.html | MRS. AUDREY BRYSON IS REMARRIED HERE | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/a-law-every-12-minutes.html | A LAW EVERY 12 MINUTES | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/oil-issues-active-on-london-board-american-buying-lifts-some.html | OIL ISSUES ACTIVE ON LONDON BOARD; American Buying Lifts Some Shares--Wall Street Gain Improves Sentiment | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/planes-doom-seen-by-missiles-expert.html | PLANES' DOOM SEEN BY MISSILES EXPERT | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/st-james-church-plans-spring-fete.html | ST. JAMES CHURCH PLANS SPRING FETE | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/miss-joan-d-krieg-prospective-bride.html | MISS JOAN D. KRIEG PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/financing-slated-by-hamilton-ohio-bids-invited-for-april-25-on.html | FINANCING SLATED BY HAMILTON, OHIO; Bids Invited for April 25 on $4,000,000 Electric System Revenue Bonds New Britain, Conn. Newport News, Va. Erie, Pa. Hartford, Conn. Rockland County, N.Y. Danville, Ill. Grand Rapids, Mich. Warren, Ohio | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/protectionist-side-given-view-holds-gatt-itself-and-thus-otc.html | PROTECTIONIST SIDE GIVEN; View Holds GATT Itself, and Thus O.T.C., Illegal Here | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/credo-f-harris-dead-early-broadcaster-founded-station-whas-in.html | CREDO F. HARRIS DEAD; Early Broadcaster Founded Station WHAS in Louisville | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/veto-urged-on-new-judges.html | Veto Urged on New Judges | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/dulles-cautions-world-on-soviet-says-dictatorship-still-rules.html | DULLES CAUTIONS WORLD ON SOVIET; Says Dictatorship Still Rules Country and Continues 'Predatory Policies' Curbs by Soviet Cited Dulles Vows Optimism | True | By Elie Abel Special To the New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/aau-witholds-action-awaits-request-for-approval-of-agostinis-220.html | A.A.U. WITHOLDS ACTION; Awaits Request for Approval of Agostini's 220 Mark | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/vincentmiss-gibson-triumph.html | Vincent-Miss Gibson Triumph | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/britain-plans-plants-2-units-will-save-30-million-a-year-in-rubber.html | BRITAIN PLANS PLANTS; 2 Units Will Save $30 Million a Year in Rubber Imports | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/president-rates-aid-above-arms-says-1-for-help-equals-5-for.html | PRESIDENT RATES AID ABOVE ARMS; Says $1 for Help Equals $5 for Munitions--Decries Stress on Power Alone President Puts Aid Above Arms; Decries Stress on Power Alone | True | By Charles E. Egan Special To the New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming-Passenger and Mail Ships West Coasts Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/queens-gop-hears-leaders-count-on-it.html | QUEENS G.O.P. HEARS LEADERS COUNT ON IT | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/us-turns-back-offices-of-reds-party-will-pay-1500-the-worker-3000.html | U.S. TURNS BACK OFFICES OF REDS; Party Will Pay $1,500, The Worker $3,000 Toward Big Income Tax Claims Income Tax Claims | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/maurice-collette-an-ad-executive-70.html | MAURICE COLLETTE, AN AD EXECUTIVE, 70 | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/more-than-100-held-in-plot-in-argentina.html | MORE THAN 100 HELD IN PLOT IN ARGENTINA | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/windowsmasher-picks-times-sq-police-booth.html | Window-Smasher Picks Times Sq. Police Booth | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/paperboard-output-up-last-weeks-production-rose-73-above-1955-level.html | PAPERBOARD OUTPUT UP; Last Week's Production Rose 7.3% Above 1955 Level | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/collegiate-five-gains-in-tryouts-beats-service-team-8274-in-olympic.html | COLLEGIATE FIVE GAINS IN TRYOUTS; Beats Service Team, 82-74, in Olympic Round-Robin-- Oilers Score, 72-64 | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/kefauver-pushes-integration-plea-in-florida-speech-he-asks-a-grass.html | KEFAUVER PUSHES INTEGRATION PLEA; In Florida Speech, He Asks a 'Grass Roots Dialogue' --Foreign Policy Hit Kefauver Speaks in Park Policy Called 'Inept' | True | By John N. Popham Special To the New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/securities-of-us-tare-sharp-drop-decline-said-to-accentuate.html | SECURITIES OF U.S. TARE SHARP DROP; Decline Said to Accentuate Vulnerability First Visible When Banks Raised Rates | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/japanese-seek-unity.html | Japanese Seek Unity | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/pinky-lee-to-be-replaced.html | Pinky Lee to Be Replaced | True | | 1984-05-03 | RE0000204152 | B00000586255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/the-return-of-anna-lucasta.html | The Return of 'Anna Lucasta' | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/film-to-aid-bank-st-college.html | Film to Aid Bank St. College | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/chemamas-manager-dies.html | Chemama's Manager Dies | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/naval-stores.html | NAVAL STORES | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/official-transcript-of-secretary-dulles-remarks-at-his-news.html | Official Transcript of Secretary Dulles' Remarks at His News Conference; Five-Year Plan Cited Questioned on Jets for Israel Middle East Discussed Stands on Earlier Statements 3-Power Declaration Raised Book by Stalin Mentioned Knows of No Emergency | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/harriman-hints-at-tax-bill-veto-to-act-on-measure-this-week-joins.html | HARRIMAN HINTS AT TAX BILL VETO; To Act on Measure This Week --Joins Truman in Walk and Is Breakfast Host HARRIMAN HINTS AT TAX BILL VETO | True | By Douglas Dalesthe New York Times | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/woman-dies-in-hotel-fall.html | Woman Dies in Hotel Fall | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/li-smith-club-benefit-scholarship-fund-will-gain-by-tour-of-kings.html | L.I. SMITH CLUB BENEFIT; Scholarship Fund Will Gain by Tour of Kings Point Homes | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/fashions-for-juniors-are-pretty-in-price.html | Fashions for Juniors Are Pretty in Price | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/bomber-hits-tower-crewman-killed-6-escape-in-san-antonio-mishap.html | BOMBER HITS TOWER; Crewman Killed, 6 Escape in San Antonio Mishap | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/us-women-triumph-men-lose-in-world-table-tennis-in-tokyo.html | U.S. Women Triumph, Men Lose In World Table Tennis in Tokyo | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/joanna-reiss-wed-in-bronx.html | Joanna Reiss Wed in Bronx | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/hugh-kent-dies-at-60-morning-telegraph-exeditor-owned-theatres-in.html | HUGH KENT DIES AT 60; Morning Telegraph Ex-Editor Owned Theatres in Jersey | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/proposed-tv-code-goes-to-industry-rules-on-religion-sex-drugs-and.html | PROPOSED TV CODE GOES TO INDUSTRY; Rules on Religion, Sex, Drugs and Commercials Maintain Some Curbs, Relax Others 'Taste and Morality' Other Rules Listed | True | By Oscar Godbout Special To the New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/consolidated-water-co-paper-makers-sales-in-1955-rose-to-61188000.html | CONSOLIDATED WATER CO.; Paper Maker's Sales in 1955 Rose to $61,188,000 | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/new-england-line-protests.html | New England Line Protests | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/us-orchestra-in-cuba-new-orleans-symphony-opens-tour-of-latin.html | U.S. ORCHESTRA IN CUBA; New Orleans Symphony Opens Tour of Latin America | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/judge-opposes-decision.html | Judge Opposes Decision | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/stock-split-proposed-nickel-plate-railroad-seeks-approval-of-2for1.html | STOCK SPLIT PROPOSED; Nickel Plate Railroad Seeks Approval of 2-for-1 Plan | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/croninelliffe.html | Cronin--Elliffe | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/snead-has-practice-65-hogan-fires-70-in-preparation-for-masters.html | SNEAD HAS PRACTICE 65; Hogan Fires 70 in Preparation for Masters Tomorrow | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/doenitz-sentence-to-stand.html | Doenitz Sentence to Stand | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/food-news-frosting-homemade-cake-covering-gives-cook-chance-to.html | Food News: Frosting Homemade Cake Covering Gives Cook Chance to Personalize Her Product | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/jailed-for-threat-to-president.html | Jailed for Threat to President | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/7-hungarian-miners-killed.html | 7 Hungarian Miners Killed | True | | 1984-05-03 | RE0000204152 | B00000586255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/jersey-pike-spur-will-open-today-first-section-of-newark-bay-road.html | JERSEY PIKE SPUR WILL OPEN TODAY; First Section of Newark Bay Road Covers 3.6 Miles-- Bridge Ceremony Slated Bridge Cost 40 Million | True | Special to The New York Times.The New-York Times (by Meyer Liebowitz) | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/scofflaw-jurist-shoulders-blame-but-baker-informs-referee-of-office.html | SCOFFLAW JURIST SHOULDERS BLAME; But Baker Informs Referee of Office Romance That Led to 'Goofing' on Summonses 'Something Had to Suffer' | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/auditor-retires-after-51-years.html | Auditor Retires After 51 Years | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/what-building-decline-a-survey-of-data-on-contract-awards-which.html | What Building Decline?; A Survey of Data on Contract Awards, Which Seem to Indicate No Such Thing Data on Contract Awards Belie Forecasts of Decline in Building | | By Richard Rutter | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/warriors-defeat-pistons-100-to-96-defensive-play-in-3d-period-helps.html | WARRIORS DEFEAT PISTONS, 100 TO 96; Defensive Play in 3d Period Helps Philadelphia to 2-1 Lead in N.B.A. Finals | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/harvard-to-name-dormitories.html | Harvard to Name Dormitories | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/big-power-development-to-be-dedicated-today.html | Big Power Development to Be Dedicated Today | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/ohian-bowls-665-in-abc.html | Ohian Bowls 665 in A.B.C. | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/drop-in-tb-deaths-was-slowed-in-55-plateau-in-curbing-fatalities.html | DROP IN TB DEATHS WAS SLOWED IN '55; Plateau in Curbing Fatalities With Antimicrobial Drugs Indicated, Expert Says | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/rainbow-tie-21-wins-astaire-colorbearer-takes-norton-plate-in.html | RAINBOW TIE, 2-1, WINS; Astaire Colorbearer Takes Norton Plate in England | True | | 1984-05-03 | RE0000204152 | B00000586255 |