Exhibit C171

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/arbitrate-pier-rift-grace-line-and-ila-fail-to-settle-zinc-ingot.html | ARBITRATE PIER RIFT; Grace Line and I.L.A. Fail to Settle Zinc Ingot Unloading | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/housing-notes-are-sold.html | Housing Notes Are Sold | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/bloodmobiles-to-visit-calls-to-be-made-at-store-manufacturer-and.html | BLOODMOBILES TO VISIT; Calls to Be Made at Store, Manufacturer and Union | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/us-defers-inquiry-on-taxfixing-cases.html | U.S. DEFERS INQUIRY ON TAX-FIXING CASES | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/eisenhower-polls-55-in-wisconsin-and-kefauver-45-president-leads-in.html | Eisenhower Polls 55% in Wisconsin And Kefauver 45%; PRESIDENT LEADS IN WISCONSIN TEST | True | By Seth S. King Special To the New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/memo-to-eastern-oarsmen-the-new-shells-are-here.html | Memo to Eastern Oarsmen: The New Shells Are Here | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/musicians-here-neutral-in-fight-leaders-reject-west-coast-plea-to.html | MUSICIANS HERE NEUTRAL IN FIGHT; Leaders Reject West Coast Plea to Oppose Petrillo Stand on TV Fees | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/museum-exhibits-photographs.html | Museum Exhibits Photographs | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/catholic-schools-list-peak-rolls-church-educators-are-told-45.html | CATHOLIC SCHOOLS LIST PEAK ROLLS; Church Educators Are Told 4.5 Million Total Will Rise a Million More by '60 60% in Church Schools 3,400,000 in Grades | True | By Benjamin Fine Special To the New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/2-coolidges-visit-white-house.html | 2 Coolidges Visit White House | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/farm-gas-refund-date-set.html | Farm'Gas' Refund Date Set | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/soviet-spurs-bids-for-neutralism-leaders-hail-mollet-criticism-of.html | SOVIET SPURS BIDS FOR NEUTRALISM; Leaders Hail Mollet Criticism of U.S., Appeal to Swedes to Sway Scandinavia German Unity Is Topic French Criticism of U.S. | True | By Welles Hangen Special To the New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/stock-indexes-dip-as-trading-falls-combined-average-declines-053617.html | STOCK INDEXES DIP AS TRADING FALLS; Combined Average Declines 0.53--617 Issues Drop and 354 Advance VOLUME AT 2,760,000 Ford Hits 58 , a New Low Since Its Public Offering, but Closes Unchanged Ford Hits 58 | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/reappraised.html | 'Reappraised' | True | The New York Times | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/dr-stimson-lauded-for-aid-to-children.html | DR. STIMSON LAUDED FOR AID TO CHILDREN | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/reserve-board-proposes-steps-aimed-at-more-investing-abroad-to-spur.html | Reserve Board Proposes Steps Aimed at More Investing Abroad; To Spur Investments BOARD PROPOSES EDGE ACT CHANGE | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/recording-gives-dock-work-call-grace-line-regulars-can-get-job.html | RECORDING GIVES DOCK WORK CALL; Grace Line Regulars Can Get Job Information by Phone Without Going to Pier | True | | 1984-05-03 | RE0000204152 | B00000586255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/business-leases.html | BUSINESS LEASES | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/farm-prop-funds-dip-to-250000000-congress-probably-will-be-asked.html | FARM PROP FUNDS DIP TO $250,000,000; Congress Probably Will Be Asked for More Money, U.S. Officials Hint Mandatory Supports Backed Administration Opposed | True | By William M. Blair Special To the New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/imports-are-suspended-colombia-to-issue-no-permits-pending.html | IMPORTS ARE SUSPENDED; Colombia to Issue No Permits Pending Reorganization | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/airline-orders-2-viscounts.html | Airline Orders 2 Viscounts | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/progress-reported-in-coalbarge-talks.html | PROGRESS REPORTED IN COAL-BARGE TALKS | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/notes-on-college-sports-ncaa-swim-results-presage-strong-showing-by.html | Notes on College Sports; N.C.A.A. Swim Results Presage Strong Showing by U.S. in Olympics By JOSEPH M. SHEEHAN Diving Dynasty Unusual Double Soccer Scholarship Selected Short Subjects | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/2-elephants-give-a-sidewalk-show-sixfoot-babies-escape-before.html | 2 ELEPHANTS GIVE A SIDEWALK SHOW; Six-Foot Babies Escape Before Circus Rehearsal, Held Despite Picketing | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/albania-seeks-to-end-feud.html | Albania Seeks to End Feud | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/smith-act-author-hits-court-ruling-virginian-calls-decision-very.html | SMITH ACT AUTHOR HITS COURT RULING; Virginian Calls Decision 'Very Bad'--Plans Drive to Let States Try Subversives | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/mikoyan-at-hanoi-rally.html | Mikoyan at Hanoi Rally | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/troilus-ala-1920-staged-by-old-vic-cressida-and-helen-dress-as.html | 'TROILUS' ALA 1920 STAGED BY OLD VIC; Cressida and Helen Dress as Flappers in Guthrie Setting of Shakespeare Comedy | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/first-discovery-in-front-in-pace-dancer-drives-25-favorite-to-easy.html | FIRST DISCOVERY IN FRONT IN PACE; Dancer Drives 2-5 Favorite to Easy Westbury Score Over Dutch Dandy | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/guard-gets-4-years-correction-aide-sentenced-for-for-racket-in-city.html | GUARD GETS 4 YEARS; Correction Aide Sentenced for for Racket in City Prison | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/miss-moran-wed-in-darien-church-a-bride-and-three-engaged-girls.html | MISS MORAN WED IN DARIEN CHURCH; A Bride and Three Engaged Girls | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/canadian-ge-co-ltd-1955-net-off-despite-2-rise-in-sales-25-in.html | CANADIAN G.E. CO., LTD.; 1955 Net Off Despite 2% Rise in Sales, 25% in Orders | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/freestyle-record-to-yale-swimmers.html | FREE-STYLE RECORD TO YALE SWIMMERS | True | | 1984-05-03 | RE0000204152 | B00000586255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/mary-d-cabeen-is-bridetobe.html | Mary D. Cabeen Is Bride-to-Be | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/pier-hearing-told-of-captains-gifts.html | PIER HEARING TOLD OF CAPTAINS' GIFTS | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/dee-quits-as-alabama-coach.html | Dee Quits as Alabama Coach | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/us-asked-to-lift-bar-for-soviet-weight-men.html | U.S. Asked to Lift Bar For Soviet Weight Men | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/stevenson-warns-of-mideast-peril.html | STEVENSON WARNS OF MIDEAST PERIL | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/japans-upper-house-elects.html | Japan's Upper House Elects | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/hanna-co-raises-net-for-quarter-coal-and-iron-ore-producer-profit.html | HANNA CO. RAISES NET FOR QUARTER; Coal and Iron Ore Producer Profit $2,743,362, Against $2,101,601 a Year Ago | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/odd-british-strike-is-finally-ended.html | ODD BRITISH STRIKE IS FINALLY ENDED | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/soviet-challenge-cited-british-nato-aide-sees-shift-from-force-to.html | SOVIET CHALLENGE CITED; British NATO Aide Sees Shift From Force to Psychology | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/olympic-riding-team-including-ten-horses-flies-to-europe-animals.html | Olympic Riding Team, Including Ten Horses, Flies to Europe; Animals Wrapped in Heavy Padding for Trip to Hamburg Leading Delays Plane Horses Enter in Pairs | True | By Gordon S. White Jr.the New York Times (BY ROBERT WALKER) | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/20-negro-ministers-reject-gradualism.html | 20 NEGRO MINISTERS REJECT 'GRADUALISM' | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/grace-kelly-sails-today-for-her-wedding-prince-rainier-to-meet-her.html | Grace Kelly Sails Today for Her Wedding; Prince Rainier to Meet Her at Monte Carlo | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/deal-on-east-side-webb-knapp-to-buy-railway-express-agency-property.html | DEAL ON EAST SIDE; Webb & Knapp to Buy Railway Express Agency Property | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/us-board-set-up-to-aid-the-aging-new-council-to-stress-help-to.html | U.S. BOARD SET UP TO AID THE AGING; New Council to Stress Help to Elderly Disabled and Development of Jobs | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/net-of-first-rational-city-bank-and-affiliate-rose-in-quarter.html | Net of First rational City Bank And Affiliate Rose in Quarter; Combined Operating Earnings at $1.23 a Share, against 91 Cents in 1955 on an Unconsolidated Basis OTHER BANK REPORTS EARNING FIGURES SHOWN BY BANKS | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/money.html | Money | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/margaret-owen-is-a-future-bride-she-will-be-wed-may-19-to-dr.html | MARGARET OWEN IS A FUTURE BRIDE; She Will Be Wed May 19 to Dr. Theodore T. Tsaltas --Both Are Physicians | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/prison-thwarts-tunnel-break.html | Prison Thwarts Tunnel Break | True | | 1984-05-03 | RE0000204152 | B00000586255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/golf-club-puts-stymie-on-women-members.html | Golf Club Puts Stymie On Women Members | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/new-stadium-voted-for-packer-eleven.html | NEW STADIUM VOTED FOR PACKER ELEVEN | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/british-atom-site-set-test-next-month-to-be-held-off-western.html | BRITISH ATOM SITE SET; Test Next Month to Be Held Off Western Australia | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/us-acts-to-find-more-scientists-president-appoints-a-board-to-seek.html | U.S. ACTS TO FIND MORE SCIENTISTS; President Appoints a Board to Seek Ways of Ending Shortage of Manpower | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/company-expands-queens-property-concern-in-long-island-city-buys.html | COMPANY EXPANDS QUEENS PROPERTY; Concern in Long Island City Buys Adjoining Plant -- Bank Plans Branch | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/centenarian-is-hale-and-still-growing-on-anniversary-western-union.html | Centenarian Is Hale and Still Growing on Anniversary; Western Union Ticks Off 100 Years | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/all-cocoa-prices-fall-daily-limit-late-rally-raises-futures-above.html | ALL COCOA PRICES FALL DAILY LIMIT; Late Rally Raises Futures Above Lows-- Most Other Commodities Off Here Cottonseed Oil Moves Mixed | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/iraq-protests-massacre.html | Iraq Protests 'Massacre' | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/the-bad-old-times-at-un.html | THE BAD OLD TIMES AT U.N. | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/czechs-believed-freed.html | Czechs Believed Freed | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/indian-envoy-at-princeton.html | Indian Envoy at Princeton | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/sultan-tells-of-aim.html | Sultan Tells of Aim | True | By Thomas F. Brady Special To the New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/tool-maker-sold-to-us-industries-assets-of-a1-bit-of-houston-are.html | TOOL MAKER SOLD TO U.S. INDUSTRIES; Assets of A-1 Bit of Houston Are Traded, for 37,770 Shares-- Other Deals | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/breslinheaslip.html | Breslin--Heaslip | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/music-mozart-mass-philadelphians-offer-a-resplendent-program-davis.html | Music: Mozart Mass; Philadelphians Offer a Resplendent Program Davis, Tenor, in Debut The Program | True | By Howard Taubman | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/spain-gives-un-credentials.html | Spain Gives U.N. Credentials | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/russian-hails-parley-soviet-physicist-to-present-paper-at-rochester.html | RUSSIAN HAILS PARLEY; Soviet Physicist to Present Paper at Rochester Meeting | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/morrisonknudsen-co-55-net-a-record-6011573-up-from-5559166-in-54.html | MORRISON-KNUDSEN CO.; '55 Net a Record $6,011,573, Up From $5,559,166 in '54 | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/moscow-flights-in-may-scandinavian-line-will-link-moscow-and.html | MOSCOW FLIGHTS IN MAY; Scandinavian Line Will Link Moscow and Western World | True | | 1984-05-03 | RE0000204152 | B00000586255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/val-peterson-has-surgery.html | Val Peterson Has Surgery | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/letters-to-the-times-egypts-policies-appealing-education-cases.html | Letters to The Times; Egypt's Policies Appealing Education Cases Australia's Economy Segregation by Sexes | True | CONSTANTIN FOTITCHLABDEL-MAWGOUD HASSAN,ALTON R. ERICKSON.MASSIMO SALVADORLJOHN H. LEVER. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/aau-criticized-by-hayes-jenkins-expense-code-unrealistic-should-be.html | A.A.U. CRITICIZED BY HAYES JENKINS; Expense Code 'Unrealistic,' Should Be Revised, Says Skating Champion Daily Allowance $20 'Hardship Case' Cited | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/actors-find-childs-play-more-than-childs-play.html | Actors Find Child's Play More Than Child's Play | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/liberals-back-kelly-insurgent-democrat-among-11-in-party-endorsed.html | LIBERALS BACK KELLY; Insurgent Democrat Among 11 in Party Endorsed | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/stauffer-chemical-to-build.html | Stauffer Chemical to Build | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/treasury-statenant.html | Treasury Statenant | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/dividend-news-american-book-co-kaiser-aluminum-chemical.html | DIVIDEND NEWS; American Book Co. Kaiser Aluminum & Chemical | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/dominicans-deny-link-to-galindez-trujillo-aide-asserts-his.html | DOMINICANS DENY LINK TO GALINDEZ; Trujillo Aide Asserts His Government Had No Part in Foe's Disappearance | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/india-will-use-army-troops-go-into-naga-hills-to-fight-headhunters.html | INDIA WILL USE ARMY; Troops Go Into Naga Hills to Fight Headhunters | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/9day-milk-strike-ends-in-michigan-association-rebels-forced-to-give.html | 9-DAY MILK STRIKE ENDS IN MICHIGAN; Association Rebels Forced to Give Ground-Detroit Is Receiving Supplies | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/senator-proposes-soviet-olympic-ban.html | SENATOR PROPOSES SOVIET OLYMPIC BAN | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/rothsteinlipsitz.html | Rothstein--Lipsitz | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/ny-telephone-co-continues-to-gain-net-was-13067306-in-first-2.html | N.Y. TELEPHONE CO. CONTINUES TO GAIN; Net Was $13,067,306 in First 2 Months of 1956, Against $11,828,336 Last Year | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/greenglass-loses-move-for-parole.html | GREENGLASS LOSES MOVE FOR PAROLE | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/bless-pat-under-mccreary-beats-up-betimes-in-coquette-purse-at.html | Bless Pat, Under McCreary, Beats Up Betimes in Coquette Purse at Jamaica; RICO ROMANCE 3D IN SPRINT FEATURE Pin Oak's Bless Pat Wins by Length and Half--Career Boy in Event Today Career Boy Son of Phalanx Favorite Finishes Second | True | By Joseph C. Nichols | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/greek-red-chief-purged-by-party-zachariades-is-charged-with.html | GREEK RED CHIEF PURGED BY PARTY; Zachariades Is Charged With Opposing United Front Aim, Now Communist Vogue | True | By Harry Schwartzthe New York Times | 1984-05-03 | RE0000204152 | B00000586255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-04 | 1956-04-04 | https://www.nytimes.com/1956/04/04/archives/kulischer-dead-a-census-expert-demographer-of-library-of-congress.html | KULISCHER DEAD: A CENSUS EXPERT; Demographer of Library of Congress Since '49 Coined 'Displaced Persons' | True | Special to The New York Times. | 1984-05-03 | RE0000204152 | B00000586255 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/trial-hears-of-whipping-british-soldier-tells-of-holding-cypriote.html | TRIAL HEARS OF WHIPPING; British Soldier Tells of Holding Cypriote During Beating | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/faculty-raiding-laid-to-colleges-catholic-educators-are-told-big.html | FACULTY 'RAIDING' LAID TO COLLEGES; Catholic Educators Are Told Big Schools 'Rob' Smaller and 'Stockpile' Teachers CRISIS SEEN IN 3 YEARS Higher Salaries and Greater Respect by Public Urged as Inducement to Instructors Faculty 'Robbing' Charged All Urged to Help Calls for Prestige | True | By Benjamin Fine Special To the New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/burlingamefackler.html | Burlingame–Fackler | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/tallamy-backs-us-road-plan.html | Tallamy Backs U.S. Road Plan | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/catholic-philosophers-elect.html | Catholic Philosophers Elect | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/courtmartial-due-for-cuban-officers.html | COURT-MARTIAL DUE FOR CUBAN OFFICERS | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/bulgaria-is-seeking-to-renew-tie-to-us-bulgaria-seeking-to-renew-us.html | Bulgaria Is Seeking To Renew Tie to U.S.; BULGARIA SEEKING TO RENEW U.S. TIE | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/archbishop-is-buried-service-is-held-for-tirayre-of-armenian-church.html | ARCHBISHOP IS BURIED; Service Is Held for Tirayre of Armenian Church | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/ibm-to-increase-employe-benefits-hospital-and-pension-plans-raised.html | I.B.M. TO INCREASE EMPLOYE BENEFITS; Hospital and Pension Plans Raised, 4-Week Vacations Given 25-Year Workers | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/changes-in-police-to-be-made-today-phillips-to-succeed-fagan-as.html | CHANGES IN POLICE TO BE MADE TODAY; Phillips to Succeed Fagan as Technical Service Head--49 Will Be Promoted | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/seasons-first-shad-but-fishermen-in-the-hudson-haul-in-only-a-few.html | SEASON'S FIRST SHAD; But Fishermen in the Hudson Haul in Only a Few | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/bonn-socialists-rebuff-reds.html | Bonn Socialists Rebuff Reds | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/domestic-or-import.html | Domestic or Import? | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/president-is-appointed-for-mcan-shoe-chain.html | President Is Appointed For McAn Shoe Chain | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/atomic-power-aid-by-us-is-urgd-industrialist-says-sharing-with.html | ATOMIC POWER AID BY U.S. IS URGED; Industrialist Says Sharing With Needy Lands Is Vital in Thwarting Russia Trade Gains Held Vital Eisenhower Message Read | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/iron-steel-employment-up.html | Iron, Steel Employment Up | True | | 1984-05-03 | RE0000204153 | B00000586256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/tour-set-for-princess-margaret-will-visit-indian-ocean-and-africa.html | TOUR SET FOR PRINCESS; Margaret Will Visit Indian Ocean and Africa Colonies | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/report-cites-rise-in-teacher-total-graduates-in-june-will-be-99-per.html | REPORT CITES RISE IN TEACHER TOTAL; Graduates in June Will Be 9.9 Per Cent Higher but Far From Meeting Need Gains in Scarcity Areas Non-Teaching Duties Protested | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/butler-and-hall-clash-on-primary-democratic-and-gop-chiefs-each.html | BUTLER AND HALL CLASH ON PRIMARY; Democratic and G.O.P. Chiefs Each Interpret Wisconsin Test as Party Victory Says 'Myth' Is Exposed | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/other-dividend-news-american-distilling-co-fruehauf-trailer-co.html | OTHER DIVIDEND NEWS; American Distilling Co. Fruehauf Trailer Co. Raymond Concrete Pile Co. | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/ila-wins-backing-of-handlers-group.html | I.L.A. WINS BACKING OF HANDLERS GROUP | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/will-of-allah-defeats-career-boy-by-length-and-half-in-sprint-at.html | Will of Allah Defeats Career Boy by Length and Half in Sprint at Jamaica; FAVORITE AT 11-20 IS SECOND AMONG 7 Top-Weighted Career Boy Is Beaten in 3-Year-Old Bow by Will of Allah, $12.30 Career Boy's Challenge Fails Double Returns $381.60 | True | By Joseph C. Nichols | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/collins-radio-co-share-earnings-for-6-months-up-from-98-cents-to.html | COLLINS RADIO CO.; Share Earnings for 6 Months Up From 98 Cents to $1.38 | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/argentine-wants-airline-capital.html | Argentine Wants Airline Capital | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/kefauver-scores-policy-on-israel-also-charges-administration-fails.html | KEFAUVER SCORES POLICY ON ISRAEL; Also Charges Administration Fails in Explaining Soviet Motives--Tours Miami Sees 'Dangerous Path' Support for Program | True | By John N. Popham Special To The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/storms-killed-45-hurt-375-in-2-days-damage-in-13-states-is-put-at.html | STORMS KILLED 45, HURT 375 IN 2 DAYS; Damage in 13 States Is Put at $15,000,000--Michigan Suffered Hardest Blow Cold Front Moves East 9 Injured in Chicago Forecasters Seek Data | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/magna-officer-appointed.html | Magna Officer Appointed | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/mitropoulos-due-back-will-conduct-final-3-weeks-of-philharmonic.html | MITROPOULOS DUE BACK; Will Conduct Final 3 Weeks of Philharmonic Season | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/airline-names-three-pan-american-picks-associate-counsel-2-vice.html | AIRLINE NAMES THREE; Pan American Picks Associate Counsel, 2 Vice Presidents | True | | 1984-05-03 | RE0000204153 | B00000586256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/mollet-affirms-nato-allegiance-but-he-stresses-nonmilitary-aspects.html | MOLLET AFFIRMS NATO ALLEGIANCE; But He Stresses Non-Military Aspects of Pact in Speech at Allied Headquarters Mollet Thanks Gruenther Nonmilitary Aspects Cited | True | By Harold Callender Special To the New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/pravda-charges-dissidents-abuse-antistalin-drive-condemns-rotten.html | PRAVDA CHARGES DISSIDENTS ABUSE ANTI-STALIN DRIVE; Condemns 'Rotten Elements' in Party Who Exploit New Line to Oppose Policies 'Slanderous' Speeches Noted PRAVDA ATTACKS CRITICS OF PARTY Evidence of Deep Concern | True | By Welles Hangen Special To the New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/marines-have-meet-well-in-hand-corps-outdoes-itself-in-preparation.html | Marines Have Meet Well in Hand; Corps Outdoes Itself in Preparation for Week-End Relays | True | By Joseph M. Sheehan Special To the New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/curb-on-treaties-appears-doomed-chief-democrats-reportedly-will-not.html | CURB ON TREATIES APPEARS DOOMED; Chief Democrats Reportedly Will Not Bring Up Bricker Proposal This Season | True | By William S. White Special To the New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/son-to-the-john-m-myhais.html | Son to the John M. Myhais | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/jenkins-misdirects-criticism-says-ferris.html | Jenkins Misdirects Criticism, Says Ferris | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/student-paper-banned-the-campus-at-city-college-is-described-as.html | STUDENT PAPER BANNED; The Campus at City College Is Described as Indecent | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/iron-ore-shipments-up-canadian-mining-output-rose-to-139131-tons-in.html | IRON ORE SHIPMENTS UP; Canadian Mining Output Rose to 139,131 Tons in February | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/work-of-bezombes-and-kelly-on-view.html | Work of Bezombes and Kelly on View | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/jack-gives-plans-for-new-stadium-tripledecked-structure-with-roof.html | JACK GIVES PLANS FOR NEW STADIUM; Triple-Decked Structure With Roof Would Be Built Over West Side Track | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/colgate-winner-by-1612.html | Colgate Winner by 16-12 | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/2-seized-in-trade-with-chinese-reds.html | 2 SEIZED IN TRADE WITH CHINESE REDS | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/those-salons-of-reducing-offer-expanding-careers-first-big.html | Those Salons of Reducing Offer Expanding Careers; First Big Promotion Business Started in 1946 | True | By Agnes McCarty | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/canada-lifts-bank-rate-to-3-to-tighten-credit.html | Canada Lifts Bank Rate To 3% to Tighten Credit | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/proceedings-in-the-un-security-council-trusteeship-council.html | Proceedings in the U.N.; SECURITY COUNCIL TRUSTEESHIP COUNCIL SCHEDULED FOR TODAY (April 5, 1956) TRUSTEESHIP COUNCIL | True | | 1984-05-03 | RE0000204153 | B00000586256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/archives/drifting-market-rallies-at-close-oils-lead-assisted-by-rails.html | DRIFTING MARKET RALLIES AT CLOSE; Oils Lead, Assisted by Rails, Chemicals and Steels-- Dips Outnumber Gains BUT INDEX SHOWS A RISE Fruehauf Most Active, Up 2 --Georgia-Pacific Adds 3 5/8--Motors Mixed Babcock & Wilcox Off 4 DRIFTING MARKET RALLIES AT CLOSE | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/3-thruway-men-hurt-in-blast.html | 3 Thruway Men Hurt in Blast | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/live-mines-removed-demolition-crew-ends-2day-operation-in-jersey.html | LIVE MINES REMOVED; Demolition Crew Ends 2-Day Operation in Jersey | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/fordham-law-review-names-195657-editor.html | Fordham Law Review Names 1956-57 Editor | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/seminary-leader-installed.html | Seminary Leader Installed | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/wood-field-and-stream-winter-layoff-is-restful-but-far-from-helpful.html | Wood, Field and Stream; Winter Layoff Is Restful, but Far From Helpful to Trout Angling Gear | True | By John W. Randolph | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/seixas-miss-fry-gain-score-victories-in-tennis-at-jamaicaflam-also.html | SEIXAS, MISS FRY GAIN; Score Victories in Tennis at Jamaica-- Flam Also Wins | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/odria-is-keeping-peru-in-suspense-president-has-yet-to-name-his.html | ODRIA IS KEEPING PERU IN SUSPENSE; President Has Yet to Name His Choice as a Successor to Run in June 3 Election Wants to Name Successor APRA Allowed to Emerge | True | By Tad Szulc Special To the New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/union-securities-backs-issue.html | Union Securities Backs Issue | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/coast-tv-authors-reported-gaining-writers-guild-finds-rise-in.html | COAST TV AUTHORS REPORTED GAINING; Writers Guild Finds Rise in Earnings and Number of Members Employed | True | By Oscar Godbout Special To the New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/barbara-g-adler-is-married-here-wed-yesterday.html | BARBARA G. ADLER IS MARRIED HERE; Wed Yesterday | True | Turi-Larkin | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/baghdad-allies-fight-subversion-pact-members-concert-plans-to.html | BAGHDAD ALLIES FIGHT SUBVERSION; Pact Members Concert Plans to Offset Red Tactics in Middle East Theatre Agree on Recommendations Soviet Colonialism Stressed | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/luncheon-today-set-for-seamens-group.html | LUNCHEON TODAY SET FOR SEAMEN'S GROUP | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/westinghouse-estimates-loss-in-first-quarter-at-16-million.html | Westinghouse Estimates Loss In First Quarter at $16 Million; Westinghouse Head Faces Union Attack at Meeting | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/philco-is-mechanizing-multimillion-dollar-outlay-designed-to-cut-tv.html | PHILCO IS MECHANIZING; Multi-Million Dollar Outlay Designed to Cut TV Costs | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/flood-cost-computed-jersey-central-lists-850000-repairs-lost.html | FLOOD COST COMPUTED; Jersey Central Lists $850,000 Repairs, Lost Business | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/u-s-envelope-offers-rights.html | U. S. Envelope Offers Rights | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/orourke-is-cited-in-contempt-writ-faces-us-court-for-taking-laceys.html | O'ROURKE IS CITED IN CONTEMPT WRIT; Faces U.S. Court for Taking Lacey's Teamster Post O'ROURKE IS CITED IN CONTEMPT WRIT Hoffa to Lecture at Harvard | True | By A.h. Raskin | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/lost-luftwaffe-craft-raided-german-city-germans-bombed-own-city-in.html | Lost Luftwaffe Craft Raided German City; Germans Bombed Own City in '40; Baring of Blunder Clears R.A.F. | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/to-aid-eisenhower-campaign.html | To Aid Eisenhower Campaign | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/dr-krause-gets-navy-award.html | Dr. Krause Gets Navy Award | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/thick-fog-delays-planes-and-ships-200-flights-canceled-queen.html | THICK FOG DELAYS PLANES AND SHIPS; 200 Flights Canceled, Queen Elizabeth Held in Port and Ferryboats Run Late | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/sports-of-the-times-say-it-aint-so-joe-downward-dip-the-royal.html | Sports of The Times; Say It Ain't So, Joe" Downward Dip The Royal Purple Always Admirable | True | By Arthur Daley | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/us-top-exhibitor-at-japanese-fair-gay-ridandwhite-pavilion-at-osaka.html | U.S. TOP EXHIBITOR AT JAPANESE FAIR; Gay Rid-and-White Pavilion at Osaka Trade Event to House 135 Booths BONN IS SECOND WITH 99 East Germany Is Only Red Country to Participate-- American Show Varied | True | By Foster Hailey Special To the New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/judge-goldstein-celebrates-at-70-reviewing-his-career-jurist.html | JUDGE GOLDSTEIN CELEBRATES AT 70; Reviewing His Career, Jurist Concludes That Justice Hurts Innocent, Too | True | The New York Times | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/senator-byrd-enters-hospital.html | Senator Byrd Enters Hospital | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/3-get-naumburg-prizes-brooklyn-pianist-a-tenor-and-cellist-win.html | 3 GET NAUMBURG PRIZES; Brooklyn Pianist, a Tenor and 'Cellist Win Debut Recitals | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/stability-noted-for-bond-yields-governments-rally-in-price-utility.html | STABILITY NOTED FOR BOND YIELDS; Governments Rally in Price --Utility Issue on Market at 3.4%--Other Offerings Duquesne Light Co. 2 Issues Marketed Great Northern Railway Spokane Natural Gas | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/peruvian-landslide-kills-11.html | Peruvian Landslide Kills 11 | True | | 1984-05-03 | RE0000204153 | B00000586256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/stocks-in-london-continue-to-rise-climb-follows-news-of-gain-in.html | STOCKS IN LONDON CONTINUE TO RISE; Climb Follows News of Gain in Reserves, but Trading Shows No Increase | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/army-planning-plane-with-4-spread-engines.html | Army Planning Plane With 4 Spread Engines | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/borrow-to-cut-taxes-as-he-confronts-the-question-whether-to-approve.html | BORROW TO CUT TAXES?; As he confronts the question whether to approve or veto the Republican, politically inspired, $40,000,000 tax reduction bill, Governor Harriman must decide whether he wishes to curry popular favor at any cost or prefers to govern the state responsibly. | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/stewart-wins-at-palermo.html | Stewart Wins at Palermo | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/tobacco-company-has-2month-gain-americans-sales-earnings-ahead-of.html | TOBACCO COMPANY HAS 2-MONTH GAIN; American's Sales, Earnings Ahead of Year-Ago Levels, Stockholders Are Told | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/billys-lady-54-westbury-victor-pacer-completes-dancers-3d-driving.html | BILLY'S LADY, 5-4, WESTBURY VICTOR; Pacer Completes Dancer's 3d Driving Double in Row --Bonnie Brucie First | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/contractors-give-a-wide-union-pact-carpenters-to-get-first-call-on.html | CONTRACTORS GIVE A WIDE UNION PACT; Carpenters to Get First Call on Jobs of 20 Concerns in National Association | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/2-head-state-bar-panel.html | 2 Head State Bar Panel | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/other-sales-mergers-h-b-american-machine-co-nuclear-corp-of-america.html | OTHER SALES, MERGERS; H. & B. American Machine Co. Nuclear Corp. of America Faith Mills, Inc. | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/firestone-to-build-in-cuba.html | Firestone to Build in Cuba | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/condition-of-reserve-member-banks-in-94-cities-march-28-1956.html | Condition of Reserve Member Banks in 94 Cities March 28, 1956 | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/us-tour-shows-ties-of-2-faiths-moslemchristian-mission-finds-common.html | U.S. TOUR SHOWS TIES OF 2 FAITHS; Moslem-Christian Mission Finds Common Opposition to Atheistic Materialism | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/infant-dies-in-fire-grandmother-unable-to-rescue-baby-in-greenpoint.html | INFANT DIES IN FIRE; Grandmother Unable to Rescue Baby in Greenpoint Home | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/beef-eating-in-us-a-record.html | Beef Eating in U.S. a Record | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/joseph-asch-dead-manufacturer-60.html | JOSEPH ASCH DEAD; MANUFACTURER, 60 | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/augusta-masters-will-start-today-annual-links-event-attracts-record.html | AUGUSTA MASTERS WILL START TODAY; Annual Links Event Attracts Record Field--Middlecoff, Snead, Hogan Favored | True | By Lincoln A. Werden Special To the New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/icelandic-foreign-chief-sees-us-exit-delayed.html | Icelandic Foreign Chief Sees U.S. Exit Delayed | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/us-tenor-quits-berlin-john-alexander-walks-out-on-opera-company-in.html | U.S. TENOR QUITS BERLIN; John Alexander Walks Out on Opera Company in Dispute | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/texan-assailed-on-cancer-clinic-us-terms-hoxsey-drugs-worthlesssays.html | TEXAN ASSAILED ON CANCER CLINIC; U.S. Terms Hoxsey Drugs Worthless—Says They Might Spread Disease Hoxsey Asks Inquiry | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/royal-precision-corp-picks-first-president.html | Royal Precision Corp. Picks First President | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/afghan-mission-in-prague.html | Afghan Mission in Prague | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/scientific-manpower.html | SCIENTIFIC MANPOWER | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/columbia-honors-song-writing-pair-rodgers-and-hammerstein-receive.html | COLUMBIA HONORS SONG WRITING PAIR; Rodgers and Hammerstein Receive College's Highest Award to Alumni Earlier Performers Recalled Wouk Praises Team | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/the-g-s-of-broadway-richard-rodgersoscar-hammerstein-2d-have.html | The G. & S. of Broadway; Richard Rodgers--Oscar Hammerstein 2d Have Similar Tastes Rodgers Is Fast | True | John Swope | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/topics-of-the-times-the-sound-is-changing-from-castle-walls-tables.html | Topics of The Times; The Sound Is Changing From Castle Walls Tables and Lawns Celluloid Makes It Click Game Room Resident | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/kefauver-picks-campaign-aide.html | Kefauver Picks Campaign Aide | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/john-donna-fox-bobsledder-dies-captain-of-us-olympic-team-in-36.html | JOHN (DONNA) FOX, BOBSLEDDER, DIES; Captain of U.S. Olympic Team in '36 Later Was Coach--Officer of World Group | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/no-price-cuts-in-moscow.html | NO PRICE CUTS IN MOSCOW | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/miami-of-ohio-names-dean.html | Miami of Ohio Names Dean | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/girl-scouts-rough-it-in-rain-and-fog-on-staten-island.html | Girl Scouts Rough It in Rain and Fog on Staten Island | True | The New York Times (by Meyer Liebowitz) | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/washingtons-optimism-an-appraisal-of-administrations-bent-for.html | Washington's Optimism; An Appraisal of Administration's Bent For Looking on Bright Side of Things Cheerful Views Prevail His Sharpest Report Atom Tied to Peace | True | By James Reston Special To the New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/buffalo-theatre-saved-foundation-leases-erlanger-to-prevent.html | BUFFALO THEATRE SAVED; Foundation Leases Erlanger to Prevent Destruction | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/fund-reports.html | FUND REPORTS | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/professor-wins-nato-grant.html | Professor Wins NATO Grant | True | | 1984-05-03 | RE0000204153 | B00000586256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/staffs-realigned-by-two-companies-presidents-and-others-are.html | STAFFS REALIGNED BY TWO COMPANIES; Presidents and Others Are Designated by Continental Insurance Concerns Capital Increased | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/solar-furnace-planned-air-force-will-use-rays-of-the-sun-for-heat.html | SOLAR FURNACE PLANNED; Air Force Will Use Rays of the Sun for Heat Tests | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/childrens-entertainment.html | Children's Entertainment | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/books-of-the-times-society-in-the-woods-threeminute-anthology.html | Books of The Times; Society in the Woods -- Three-Minute Anthology-- | True | By Charles Poore | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/lucky-stores-to-vote-on-plan.html | Lucky Stores to Vote on Plan | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/novel-by-algren-to-be-staged-here-kirkland-adaptation-of-mar-with.html | NOVEL BY ALGREN TO BE STAGED HERE; Kirkland Adaptation of Mar With Golden Arm' Will Bow at Cherry Lane in May O'Casey Work Revived | True | By Louis Calta | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/rosalinda-is-set-for-tv-showcase-lesters-production-starring.html | 'ROSALINDA' IS SET FOR TV 'SHOWCASE'; Lester's Production Starring Ritchard Bought by N.B.C. for Program of July 23 | True | By Val Adams | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings In Washington; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS AND AGENCIES SCHEDULED FOR TODAY | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/company-leases-wanamaker-space.html | COMPANY LEASES WANAMAKER SPACE | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/libyans-assail-french-paris-policy-in-algeria-target-of-tripoli.html | LIBYANS ASSAIL FRENCH; Paris Policy in Algeria Target of Tripoli Rioters | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/truman-due-to-sail-for-europe-may-11-truman-sets-trip-to-europe-may.html | Truman Due to Sail For Europe May 11; TRUMAN SETS TRIP TO EUROPE MAY 11 Covers Multitude of Topics Will Address Iowa Farmers | True | By Leo Egan | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/british-reserves-improve-further-67000000-rise-in-march-is-third-in.html | BRITISH RESERVES IMPROVE FURTHER; $67,000,000 Rise in March Is Third in Row -Quarter's Gain $157,000,000 U.S. Aid $5,000,000 | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/eisenhower-terms-nato-still-strong-says-on-anniversary-it-must.html | EISENHOWER TERMS NATO STILL STRONG; Says on Anniversary it Must Remain Rallying Point EISENHOWER CALLS NATO STILL STRONG President Sees Wider Unity | True | By Elie Abel Special To the New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/dorothy-gardner-play-due.html | Dorothy Gardner Play Due | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/taxation-plea-wins-acquittal-for-alaskan.html | Taxation Plea Wins Acquittal for Alaskan | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/police-issue-alert-for-bomb-planter.html | POLICE ISSUE ALERT FOR BOMB PLANTER | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/naval-stores.html | NAVAL STORES | True | | 1984-05-03 | RE0000204153 | B00000586256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/reds-hoist-peace-dove-450-arrive-in-stockholm-for-world-council.html | REDS HOIST PEACE DOVE; 450 Arrive in Stockholm for World Council Session | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/phils-3-in-eighth-top-bombers-43-yanks-pound-roberts-for-3-runs-in.html | PHILS' 3 IN EIGHTH TOP BOMBERS, 4-3; Yanks Pound Roberts for 3 Runs in Fourth, but Grim Fails to Hold Lead Ashburn Gets Double Howard Back in Line-Up Weiss Pleased With Club | True | By John Drebinger Special To the New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/gulf-to-sell-oil-to-new-zealand.html | Gulf to Sell Oil to New Zealand | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/babcock-wilcox-co-backlog-of-orders-totals-286-million-heavy-outlay.html | Babcock & Wilcox Co. Backlog Of Orders Totals $286 Million; Heavy Outlay for Expansion of Boiler-Making Facilities Is Planned This Year BABCOCK & WILCOX PLANS BIG OUTLAY | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/truman-lauded-for-fight-on-bias-naacp-aide-says-he-would-have-been.html | TRUMAN LAUDED FOR FIGHT ON BIAS; N.A.A.C.P. Aide Says He Would Have Been More Direct Than Eisenhower Directed to State Court Negro Players Barred | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/hughes-aircraft-promotes.html | Hughes Aircraft Promotes | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/the-civil-service.html | The Civil Service | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/fete-for-french-envoy-dinner-on-friday-will-honor-couve-de-murville.html | FETE FOR FRENCH ENVOY; Dinner on Friday Will Honor Couve de Murville | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/comoedia-club-meets-today.html | Comoedia Club Meets Today | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/buddhism-is-issue-in-ceylon-ballot-rival-parties-in-election-today.html | BUDDHISM IS ISSUE IN CEYLON BALLOT; Rival Parties in Election Today Accuse Each Other as Religious Imposters Strange Political Bedfellows | True | By A.m. Rosenthal Special To the New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/young-urges-railroads-to-join-in-100000000-ad-campaign-would-spend.html | Young Urges Railroads to Join In $100,000,000 Ad Campaign; Would Spend 7.5% of Pre-Tax Earnings to Warn Public of Financial Danger in Inflexible Rates and High Costs YOUNG PROPOSES RAIL PROMOTION | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/15-million-owners-of-stocks-is-goal.html | 15 MILLION OWNERS OF STOCKS IS GOAL | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/parliamentary-unit-sits-union-group-opens-talks-in-yugoslavia200.html | PARLIAMENTARY UNIT SITS; Union Group Opens Talks in Yugoslavia--200 Attend | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/three-apartments-sold-in-bronx-deal.html | THREE APARTMENTS SOLD IN BRONX DEAL | True | | 1984-05-03 | RE0000204153 | B00000586256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/shippingmails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/35-girls-will-bow-to-make-debuts-april-13-at-presentation-cotillion.html | 35 GIRLS WILL BOW; To Make Debuts April 13 at Presentation Cotillion Here | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/fete-for-true-sisters-lodge.html | Fete for True Sisters Lodge | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/in-the-nation-estes-kefauver-postdates-history-an-unforeseen.html | In The Nation; Estes Kefauver Postdates History An Unforeseen Development | True | By Arthur Krock | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/tax-study-notes-rise-in-us-middle-class.html | Tax Study Notes Rise In U.S. 'Middle Class' | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/hofstra-triumphs-by-52.html | Hofstra Triumphs by 5-2 | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/us-air-force-in-taiwan-shift.html | U.S. Air Force in Taiwan Shift | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/barge-captains-body-found.html | Barge Captain's Body Found | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/utility-withdraws-plan-of-acquisition.html | UTILITY WITHDRAWS PLAN OF ACQUISITION | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/teacher-groups-wrangle-on-pay-fail-to-produce-unified-plan-in-a.html | TEACHER GROUPS WRANGLE ON PAY; Fail to Produce Unified Plan in a Long Session, but Jansen Is Hopeful More Funds Held Needed TEACHER GROUPS WRANGLE ON PAY Next Date Is Surprise | True | By Leonard Buder | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/hertz-to-acquire-carey-car-fleet-deal-covers-16-auto-rental.html | HERTZ TO ACQUIRE CAREY CAR FLEET; Deal Covers 16 Auto Rental Locations in This Area-- Share Exchange Set | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/soviet-asks-us-to-specify-dates-for-cut-in-arms-gromyko-poses-8.html | SOVIET ASKS U.S. TO SPECIFY DATES FOR CUT IN ARMS; Gromyko Poses 8 Questions on Draft Treaty--Stassen May Offer Reply Today Stassen May Reply Today SOVIET ASKS DATA ON U.S. ARMS PLAN | True | By Benjamin Welles Special To the New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/montclair-beaten-in-twelfth.html | Montclair Beaten in Twelfth | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/sharett-tells-us-ambassador-of-israeli-dismay-on-arms-stand.html | Sharett Tells U.S. Ambassador Of Israeli Dismay on Arms Stand | True | By Homer Bigart Special To the New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/the-screen-blackjack-a-western-at-local-theatres.html | The Screen; 'Blackjack,' a Western, at Local Theatres | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/3-israelis-die-in-clash.html | 3 ISRAELIS DIE IN CLASH | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/music-russian-cellist-in-us-debut-rostropovich-is-heard-at-carnegie.html | Music: Russian 'Cellist in U.S. Debut; Rostropovich Is Heard at Carnegie Hall Playing Has Delicacy and Refinement A Brisk 'Trovatore' Mozart at Museum | True | By Howard Taubman | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/guide-to-adventure-in-dining-a-wine-primer-glasses-to-suit-each.html | Guide to Adventure in Dining A Wine Primer; Glasses to Suit Each Bottle, All Purses Selection Tops List of Questions That Face the Novice | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/prices-of-cotton-generally-firm-but-old-july-contract-dips-17.html | PRICES OF COTTON GENERALLY FIRM; But Old July Contract Dips 17 Points on Uncertainty Over Export, Loan Policies | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/senators-seek-red-activity.html | Senators Seek Red Activity | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/police-to-assist-public-in-getting-identity-tags.html | Police to Assist Public In Getting Identity Tags | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/blood-gifts-today-army-and-utility-workers-to-donate-to-red-cross.html | BLOOD GIFTS TODAY; Army and Utility Workers to Donate to Red Cross | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/tribe-20-victor-with-only-3-hits-giants-consoled-in-shutout-by.html | TRIBE 2-0 VICTOR WITH ONLY 3 HITS; Giants Consoled in Shutout by Pitching of Margonori, McCall and Constable Giants Outhit Victors Murray Has Knee Operation | True | By Louis Effrat Special To the New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/henry-golwynne-industrialist-66-head-of-3-chemical-concerns.html | HENRY GOLWYNNE, INDUSTRIALIST, 66; Head of 3 Chemical Concerns Dies--Cited by Britain for Bravery in World War I | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/mary-marx-betrothed-she-will-be-wed-to-dr-david-jackson-raf-veteran.html | MARY MARX BETROTHED; She Will Be Wed to Dr. David Jackson, R.A.F. Veteran | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/newark-bay-bridge-on-turnpike-opens.html | NEWARK BAY BRIDGE ON TURNPIKE OPENS | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/sullivan-to-make-ring-case-appeal-banned-matchmaker-taking-license.html | SULLIVAN TO MAKE RING CASE APPEAL; Banned Matchmaker Taking License Revocation Issue to Higher State Court | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/new-brooklyn-court-building-with-nursery-dedicated.html | New Brooklyn Court Building With Nursery Dedicated | True | The New York Times | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/bohlen-breaks-shoulder.html | Bohlen Breaks Shoulder | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/swiss-affiliate-set-up-laird-bissell-unit-is-granted-charter-by.html | SWISS AFFILIATE SET UP; Laird, Bissell Unit Is Granted Charter by Zurich Canton | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/alabama-judge-45-is-ruled-a-suicide.html | ALABAMA JUDGE, 45, IS RULED A SUICIDE | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/senators-meet-with-president.html | Senators Meet With President | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204153 | B00000586256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/outlook-good-for-gas-rise-in-earnings-is-forecast-by-columbia.html | OUTLOOK GOOD FOR GAS; Rise in Earnings Is Forecast by Columbia Chairman | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/search-for-a-policy.html | SEARCH FOR A POLICY | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/sidelights-elephants-lions-and-popcorn-all-aboard-help-wanted-oil.html | Sidelights; Elephants, Lions and Popcorn All Aboard Help Wanted Oil Earnings Clue Lest We Forget Helping Hand Miscellany | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/grains-soybeans-score-wide-gains-may-wheat-jumps-as-dip-in-supply.html | GRAINS, SOYBEANS SCORE WIDE GAINS; May Wheat Jumps as Dip in Supply Alarms Shorts --Corn Also Strong Exports Pick Up | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/bosom-boards-explained.html | Bosom Boards Explained | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/president-plays-golf.html | President Plays Golf | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/electrical-union-accepts-ge-bid.html | ELECTRICAL UNION ACCEPTS G.E. BID | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/new-haven-reprieved-army-relents-permits-return-of-diesels-in-easy.html | NEW HAVEN REPRIEVED; Army Relents, Permits Return of Diesels in Easy Stages | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/plan-board-bars-midtown-garage-big-project-in-grand-central-area.html | PLAN BOARD BARS MIDTOWN GARAGE; Big Project in Grand Central Area Held 'Not Conducive to the Existing Trend' RACE TRACK PLEA HEARD Cavallaro Urges Zone Change for Aqueduct Expansion-- Realty Group Fights It Change Would Aid Race Track | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/utility-reports-connecticut-railway-lighting-pittsburgh-railways-co.html | UTILITY REPORTS; Connecticut Railway & Lighting Pittsburgh Railways Co. South Jersey Gas Co. New England Electric System | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/demand-deposits-fall-767000000-business-loans-show-gain-of.html | DEMAND DEPOSITS FALL $767,000,000; Business Loans Show Gain of $69,000,000-- Treasury Bill Holdings Off | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/uaw-to-back-strike-fairchild-local-expected-to-receive-financial.html | U.A.W. TO BACK STRIKE; Fairchild Local Expected to Receive Financial Support | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/liquors-concern-raises-earnings-walkergooderham-worts-net-11061279.html | LIQUORS CONCERN RAISES EARNINGS; Walker-Gooderham & Worts Net $11,061,279 in Half Year Ended Feb. 29 | True | | 1984-05-03 | RE0000204153 | B00000586256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/escanaba-mich-sells-bond-issue-7000000-loan-awarded-to-fs-smithers.html | ESCANABA, MICH., SELLS BOND ISSUE; $7,000,000 Loan Awarded to F.S. Smithers Syndicate at 3.89% Interest Cost Honolulu, Hawaii Alabama Palm Beach, Fla. Anne Arundel County, Md. Miami, Fla. Westwood, N.J. Lincoln, Neb. Barberton, Ohio Delaware, N.J. Holyoke, Mass. | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/educator-on-walworth-board.html | Educator on Walworth Board | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/slansky-associates-are-being-released.html | SLANSKY ASSOCIATES ARE BEING RELEASED | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/freight-rise-appealed-california-bids-icc-review-recent-6-per-cent.html | FREIGHT RISE APPEALED; California Bids I.C.C. Review Recent 6 Per Cent Increase | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/gruenther-story-creates-a-furor-west-germans-and-dutch-ask-for.html | GRUENTHER STORY CREATES A FUROR; West Germans and Dutch Ask for Clarifying of Remarks on Defense Laid to Him | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/play-exchange-planned-un-groups-director-outlines-uslatin.html | PLAY EXCHANGE PLANNED; U.N. Group's Director Outlines U.S.-Latin Productions | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/pope-has-big-audience-many-nationalities-present-health-called.html | POPE HAS BIG AUDIENCE; Many Nationalities Present -- Health Called Excellent | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/president-firm-on-troop-policy-nettled-at-question-he-says-he-wont.html | PRESIDENT FIRM ON TROOP POLICY; Nettled at Question, He Says He Won't Order War Acts Unless Congress Directs PRESIDENT FIRM ON TROOP POLICY Soviet Pledge Reported | True | By Dana Adams Schmidt Special To the New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/power-production-dipped-last-week.html | POWER PRODUCTION DIPPED LAST WEEK | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/labor-formula-hailed-collective-bargaining-key-to-prosperity.html | LABOR FORMULA HAILED; Collective Bargaining Key to Prosperity, Arbiter Says | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/pastrano-outpoints-arthur.html | Pastrano Outpoints Arthur | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/bonwits-offers-maternity-styles.html | Bonwit's Offers Maternity Styles | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/bar-to-research-in-science-scored-presidential-board-opposes-any.html | BAR TO RESEARCH IN SCIENCE SCORED; Presidential Board Opposes Any Loyalty-Issue Barrier to Unclassified Projects Stress Put on Integrity Not Condoning Disloyalty | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/kings-point-defeats-pace.html | Kings Point Defeats Pace | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/news-of-advertising-and-marketing-for-the-bride-the-portable-radio.html | News of Advertising and Marketing. For the Bride The Portable Radio New Business People Notes | True | | 1984-05-03 | RE0000204153 | B00000586256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/steel-price-rises-called-essential-needed-to-justify-expansion-to.html | STEEL PRICE RISES CALLED ESSENTIAL; Needed to Justify Expansion to Meet U.S. Needs, Says Republic's President | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/21-split-is-voted-by-general-foods-directors-also-lift-dividend-5c.html | 2-1 SPLIT IS VOTED BY GENERAL FOODS; Directors Also Lift Dividend 5c to 90 for 2d Quarter-- Shares Gain on Big Board | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/britons-and-germans-join-in-nato-parade.html | Britons and Germans Join in NATO Parade | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/john-derek-actor-divorced.html | John Derek, Actor, Divorced | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/7000000-left-by-engineer.html | $7,000,000 Left by Engineer | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/second-oil-pipeline-is-planned-by-southern-pacific-railraod.html | Second Oil Pipeline Is Planned By Southern Pacific Railroad; California-Nevada Project Is Part of Carrier's Policy of Losing Business to Itself | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/sunken-sailing-ship-to-be-towed-away-to-clear-hempstead-harbor.html | Sunken Sailing Ship to Be Towed Away To Clear Hempstead Harbor Obstruction | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/expansion-urged-in-curtis-cup-golf-british-propose-worldwide.html | EXPANSION URGED IN CURTIS CUP GOLF; British Propose Worldwide Matches for Women's Team Trophy | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/gasoline-stocks-rise-to-new-high-fuel-inventories-continue-to.html | GASOLINE STOCKS RISE TO NEW HIGH; Fuel Inventories Continue to Shrink-- Refinery Rate of Operation Declines | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/marshalls-double-decides.html | Marshall's Double Decides | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/students-see-lincoln-land.html | Students See 'Lincoln Land' | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/cadets-commandant-named.html | Cadets' Commandant Named | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/dutch-irate-at-report.html | Dutch Irate at Report | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/president-declines-to-see-htest-cites-interest-in-atoms-for-peace.html | President Declines to See H-Test, Cites Interest in Atoms for Peace | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/eden-will-stress-mideast-to-soviet-to-emphasize-peril-of-arms-for.html | EDEN WILL STRESS MIDEAST TO SOVIET; To Emphasize Peril of Arms for Arabs--Lack of Joint Policy With U.S. Deplored 2 Choices Presented Dulles' View Held Disturbing Secretary of State Scored | True | By Drew Middleton Special To the New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/martinez-outpoints-diaz-in-tenround-welterweight-fight-at-miami.html | Martinez Outpoints Diaz in Ten-Round Welterweight Fight at Miami Beach; PATERSON FIGHTER WINS 21ST IN ROW Martinez Floors Diaz Twice for a Unanimous Verdict Over Cuban Champion Diaz Cut on Face Right Floors Cuban | True | | 1984-05-03 | RE0000204153 | B00000586256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/boys-club-week-proclaimed.html | 'Boys Club Week' Proclaimed | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/eisenhower-lauds-jewish-convention.html | EISENHOWER LAUDS JEWISH CONVENTION | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/books-today.html | Books Today | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/un-togoland-debate-put-off.html | U.N. Togoland Debate Put Off | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/woman-who-caused-fires-is-identified.html | WOMAN WHO CAUSED FIRES IS IDENTIFIED | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/miss-little-is-fiancee-mount-holyoke-senior-will-be-wed-to-roger.html | MISS LITTLE IS FIANCEE; Mount Holyoke Senior Will Be Wed to Roger McAlister | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/youngs-accusation-of-phillips-erased.html | YOUNG'S ACCUSATION OF PHILLIPS ERASED | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/detectives-find-note-by-galindez-missing-columbia-scholar-in-fear.html | DETECTIVES FIND NOTE BY GALINDEZ; Missing Columbia Scholar, in Fear of Dominican Foes, Wrote Missive in 1952 | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/summary-of-the-day-ny-stock-exchange-amer-stock-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMER. STOCK EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/big-expansion-outlay-american-viscose-last-year-spent-10700000.html | BIG EXPANSION OUTLAY; American Viscose Last Year Spent $10,700,000 | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/b-o-securities-exchanged.html | B. & O. Securities Exchanged | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/turkish-styles-will-tour-us.html | Turkish Styles Will Tour U.S. | True | By Barbara Land | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/flareup-in-third-marks-75-game-brooks-campanella-target-as-braves.html | FLARE-UP IN THIRD MARKS 7-5 GAME; Brooks' Campanella Target as Braves Win in Extra Inning--Robinson Hurt Snider Restrains Adcock The Duke Finds Range Hughes Hit on Kneecap | True | By Roscoe McGowen Special To The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/of-local-origin.html | Of Local Origin | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/commodity-index-off-prices-eased-to-909-tuesday-from-91-the-day.html | COMMODITY INDEX OFF; Prices Eased to 90.9 Tuesday From 91 the Day Before | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/boat-safety-should-begin-long-before-the-season-fuel-system-stoves.html | Boat Safety Should Begin Long Before the Season; Fuel System, Stoves Are Among Danger Spots to Check Skippers Can Obtain Help, Advice From Many Sources | True | By Clarence E. Lovejoymorris Rosenfeld | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/sultan-and-franco-talk-in-madrid-begin-parley-to-end-spains-control.html | Sultan and Franco Talk in Madrid; Begin Parley to End Spain's Control of Moroccan Zone Sultan and Franco Open Talks On Freeing of Moroccan Zone Sultan Welcomed Warmly | True | By Camille M. Cianfarra Special To The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/about-art-and-artists-large-exhibition-of-gauguins-paintings.html | About Art and Artists; Large Exhibition of Gauguin's Paintings, Drawings and Sculpture Opens Today | True | By Howard Devree | 1984-05-03 | RE0000204153 | B00000586256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/british-give-details-on-india-steel-deal.html | BRITISH GIVE DETAILS ON INDIA STEEL DEAL | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/banks-earnings-for-quarter-rise-chase-manhattan-chemical-corn-and.html | BANKS EARNINGS FOR QUARTER RISE; Chase Manhattan, Chemical Corn and Bankers Trust Show Operating Gains Chemical Corn Exchange Bankers Trust Company | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/mount-etna-erupts-again.html | Mount Etna Erupts Again | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/miss-audrey-stark-prospective-bride.html | MISS AUDREY STARK PROSPECTIVE BRIDE | True | Altman-Pach | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/va-sets-up-code-tightens-standards-for-home-appraisers-and.html | V.A. SETS UP CODE; Tightens Standards for Home Appraisers and Inspectors | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/city-is-starting-big-safety-drive-in-coliseum-area-traffic-shift.html | City Is Starting Big Safety Drive In Coliseum Area Traffic Shift; New Columbus Circle Pattern, Effective Today, Will Curb Pedestrians With Signs, Fences and Other Devices | True | By Joseph C. Ingraham | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/daughter-to-mrs-jp-lynch-jr.html | Daughter to Mrs. J.P. Lynch Jr. | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/lafayette-vanquishes-yale-with-threerun-fourth-inning-leopards.html | Lafayette Vanquishes Yale With Three-Run Fourth Inning LEOPARDS SUBDUE ELIS BEHIND TATE Lafayette Surge Beats Yale by 3-0--Navy Scores Six in 9th, Trips Syracuse | True | Special to The New York Times.The New York Times | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/sports-today-baseball-boxing-harness-racing-horse-racing.html | Sports Today; BASEBALL BOXING HARNESS RACING HORSE RACING | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/cocoa-reverses-sixday-decline-coffee-rubber-cottonseed-oil-also.html | COCOA REVERSES SIX-DAY DECLINE; Coffee, Rubber, Cottonseed Oil Also Advance Here-- Potato Prices Down Cottonseed Oil Climbs | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/president-hints-hell-compromise-to-get-farm-bill-declares-he-does.html | PRESIDENT HINTS HE'LL COMPROMISE TO GET FARM BILL; Declares He Does Not Insist on 'Perfection' but Calls Some Clauses 'Clumsy' ELLENDER GIVES WARNING Says Eisenhower Will 'Wind Up With a Goose Egg' if He Vetoes Measure Bars Comment on Criticism PRESIDENT HINTS FARM AGREEMENT Ellender Gives View G.O.P. Offer Reported Mandatory Props Voted Benson Scores High Props | True | By William M. Blair Special To The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/wisconsin-primary.html | WISCONSIN PRIMARY | True | | 1984-05-03 | RE0000204153 | B00000586256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/greeces-premier-assails-british-policy-speech-terms-london.html | GREECE'S PREMIER ASSAILS BRITISH; Policy Speech Terms London Shortsighted on Cyprus-- Sees Key Athens Decision Balkan Pact Is Cited | True | By A.c. Sedgwick Special To the New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/tv-review-hal-march-is-seen-in-paper-foxhole.html | TV Review; Hal March Is Seen in 'Paper Foxhole' | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/school-teams-debate-cardinal-hayes-high-is-first-among-5-teams-here.html | SCHOOL TEAMS DEBATE; Cardinal Hayes High Is First Among 5 Teams Here | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/realty-acquired-for-business-use-6story-leonard-st-building-in-new.html | REALTY ACQUIRED FOR BUSINESS USE; 6-Story Leonard St. Building in New Ownership--East 78th St. House Bought | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/merchant-is-chairman-of-convention-bureau.html | Merchant Is Chairman Of Convention Bureau | True | The New York Times | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/booksauthors.html | Books--Authors | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/gulf-advancing-120000000-to-union-oil-on-convertibles.html | Gulf Advancing $120,000,000 To Union Oil on Convertibles | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/jet-squadron-received-by-saudis-from-egypt.html | Jet Squadron Received By Saudis From Egypt | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/reds-here-weigh-appeal-on-taxes-injunction-may-be-sought-to-bar.html | REDS HERE WEIGH APPEAL ON TAXES; Injunction May Be Sought to Bar Further Seizures of Funds by Treasury Plan by Attorneys Seizure Power | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/company-will-drop-car-parts-business.html | COMPANY WILL DROP CAR PARTS BUSINESS | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/un-council-bids-hammarskjold-survey-mideast-vote-unanimous.html | U.N. COUNCIL BIDS HAMMARSKJOLD SURVEY MIDEAST; VOTE UNANIMOUS Secretary General Off Tomorrow to Try to Ease Tension Hopes to Ease Tension U.N. COUNCIL VOTES MIDEAST MISSION | True | By Thomas J. Hamilton Special To the New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/pay-rate-to-rise-on-coal-barges-captains-win-gains-of-about-35-in-a.html | PAY RATE TO RISE ON COAL BARGES; Captains Win Gains of About 35% in a New Contract With Harbor Carriers Old Rates of Pay | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/goossens-loses-a-podium.html | Goossens Loses a Podium | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/trinity-group-lists-faustus.html | Trinity Group Lists 'Faustus' | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/general-twining-to-get-award.html | General Twining to Get Award | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/nyu-play-bill-tonight.html | N.Y.U. Play Bill Tonight | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/news-of-interest-in-shipping-field-a-14210000-suit-against-onassis.html | NEWS OF INTEREST IN SHIPPING FIELD; A $14,210,000 Suit Against Onassis Is Dismissed--2 Huge Liners Studied $50 Trans-Atlantic Fare Hails Merchant Marine Propeller Club Votes May 7 | True | | 1984-05-03 | RE0000204153 | B00000586256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/aides-are-listed-for-film-benefit-planning-benefit-showing-of-film.html | AIDES ARE LISTED FOR FILM BENEFIT; Planning Benefit Showing of Film Import--Engaged | True | Impact | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/street-cleaning-test-upper-east-side-motorists-cooperate-in.html | STREET CLEANING TEST; Upper East Side Motorists Cooperate in Experiment | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/judith-lea-warner-a-senior-at-cornell-is-affianced-to-heinn-f.html | Judith Lea Warner, a Senior at Cornell, Is Affianced to Heinn F. Tornfohrde 3d | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/magna-charta-site-aided.html | Magna Charta Site Aided | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/siboney-votes-name-change.html | Siboney Votes Name Change | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/phone-operators-change-union.html | Phone Operators Change Union | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/bishop-cautions-clergy-yale-divinity-alumni-told-not-to-exaggerate.html | BISHOP CAUTIONS CLERGY; Yale Divinity Alumni Told Not to 'Exaggerate' Preachments | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/mrs-af-rothwell-has-child.html | Mrs. A.F. Rothwell Has Child | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/eric-a-camman-65-a-cost-accountant.html | ERIC A. CAMMAN, 65, A COST ACCOUNTANT | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/circus-opens-run-in-oldtime-style-6-chimpanzees-steal-show-kelly.html | CIRCUS OPENS RUN IN OLD-TIME STYLE; 6 Chimpanzees Steal Show --Kelly and Special Troupe Absent in Union Dispute | True | By Michael Jamesthe New York Times (BY JOSEPH SCHIFANO) | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/other-meetings-pittsburgh-plate-glass-sun-chemical-co-oa-sutton.html | OTHER MEETINGS; Pittsburgh Plate Glass Sun Chemical Co. O.A. Sutton Corp., Inc. | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/columbia-game-put-off-contest-with-manhattan-nine-set-back-to.html | COLUMBIA GAME PUT OFF; Contest With Manhattan Nine Set Back to Tomorrow | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/sears-catalogue-gift-to-congress-library-gets-set-from-1892-on.html | SEARS CATALOGUE GIFT TO CONGRESS; Library Gets Set From 1892 on Microfilm of 'Highly Important Americana' | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/other-bank-report.html | OTHER BANK REPORT | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/smyslov-draws-keeps-chess-lead-russian-has-mark-of-31891189-after.html | SMYSLOV DRAWS, KEEPS CHESS LEAD; Russian Has Mark of 3Â–Â½-1Â–Â½ After Match With Filip in Amsterdam Tourney STANDING OF PLAYERS | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/church-merger-argued-congregationalists-discuss-the-plan-opposed-by.html | CHURCH MERGER ARGUED; Congregationalists Discuss the Plan Opposed by Some | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/sedition-opinion-due-javits-is-studying-effect-of-high-court.html | SEDITION OPINION DUE; Javits Is Studying Effect of High Court Decision | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/fete-is-scheduled-to-help-girls-town.html | FETE IS SCHEDULED TO HELP GIRLS TOWN | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/san-francisco-1st-in-alcoholic-rate-tops-cities-by-far-in-serious.html | SAN FRANCISCO 1ST IN ALCOHOLIC RATE; Tops Cities 'by Far' in Serious Cases, Yale Researchers Find-- New York 31st Formula for Findings Figures Listed | True | | 1984-05-03 | RE0000204153 | B00000586256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/election-in-ceylon.html | ELECTION IN CEYLON | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/red-china-joins-stalin-criticism-echoes-the-soviet-in-praising.html | RED CHINA JOINS STALIN CRITICISM; Echoes the Soviet in Praising Ruler's Early Period but Noting Later 'Mistakes' Stalin's Exaltation Cited Party Meeting Reported Mikoyan Due in Peiping | True | By Henry R. Lieberman Special To the New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/alston-advances-in-us-badminton-defender-gains-third-round-by-.html | ALSTON ADVANCES IN U.S. BADMINTON; Defender Gains Third Round by Defeating Stieber-- Heden Also Gains | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/iraq-to-dedicate-new-flood-dam-king-will-inaugurate-today-2d-of-big.html | IRAQ TO DEDICATE NEW FLOOD DAM; King Will Inaugurate Today 2d of Big Twin Projects That Protect Baghdad Lake Used For Storage | True | By Sam Pope Brewer Special To the New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/oilers-capture-olympic-trial-on-point-formula-phillips-five-tops.html | Oilers Capture Olympic Trial on Point Formula; PHILLIPS FIVE TOPS COLLEGIANS, 79-75 Then 82-79 Buchan Victory Over Armed Forces Gives Play-Off Honors to Oilers | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/letters-to-the-times-communist-offer-discussed-socialists-rejection.html | Letters to The Times; Communist Offer Discussed Socialists' Rejection of United Front Proposal Restated Democratic Concept Statements on Cyprus Protested Crosstown Traffic Lights Estimating Pension Costs Bill Liberalizing Payments to World War I Veterans Discussed | True | HERMAN SINGER,JOHN LYONS,V.M. MATTHEWS,JOHN F. DAVIDSON,OMAR B. KETCHUM, | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/camping-delay-scored-javits-cites-faults-in-work-project-for.html | CAMPING DELAY SCORED; Javits Cites Faults in Work Project for Delinquents | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/maytag-elects-3-officials-three-new-vice-president-have-been.html | Maytag Elects 3 Officials; Three new vice president have been elected by the Maytag Company, manufacturer of home laundry equipment. They are Robert E. Vance, vice president and secretary; E.G. Higdon, vice president and controller, and E.F. Scoutten, vice president and director of industrial relations. | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/rites-for-frank-gould-financiers-funeral-in-france-attended-by-nyu.html | RITES FOR FRANK GOULD; Financier's Funeral in France Attended by N.Y.U. Aide | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/rooms-by-new-decorator-group.html | Rooms by New Decorator Group | True | By Faith Corrigan | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/checkmated.html | Checkmated | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/albert-halstead-printing-executive.html | ALBERT HALSTEAD, PRINTING EXECUTIVE | True | | 1984-05-03 | RE0000204153 | B00000586256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/notre-dame-victor-188.html | Notre Dame Victor, 18-8 | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/cattle-set-mark-since-last-may-18-but-exceptional-condition-demand.html | CATTLE SET MARK SINCE LAST MAY 18; But Exceptional Condition, Demand as Passover Ended Caused Rise to $27 Top | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/peronist-assets-to-fight-polio.html | Peronist Assets to Fight Polio | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/colleges-aided-in-realty-study-glickman-corp-sets-up-four.html | COLLEGES AIDED IN REALTY STUDY; Glickman Corp. Sets Up Four Fellowships for Advanced Courses in Property | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/second-republican-is-ousted-by-percy.html | SECOND REPUBLICAN IS OUSTED BY PERCY | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/wine-lexicon.html | Wine Lexicon | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/college-critics-scored-ohio-state-faculty-to-oppose-censure-move-in.html | COLLEGE CRITICS SCORED; Ohio State Faculty to Oppose Censure Move in Rights Case | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/ginger-ale-inquiry-still-on.html | Ginger Ale Inquiry Still On | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/salon-in-madrid-moves.html | Salon in Madrid Moves | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/consolidated-laundries-50-stock-dividend-is-voted-and-25-cents-on.html | CONSOLIDATED LAUNDRIES; 50% Stock Dividend Is Voted and 25 Cents on New Shares | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/coop-apartments-sold.html | 'Co-op' Apartments Sold | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/us-is-cautioned-to-stay-in-ilo-withdrawal-means-playing-into-hands.html | U.S. IS CAUTIONED TO STAY IN I.L.O.; Withdrawal Means Playing into Hands of Communists, Catholic Group Says Denies Red Domination Calls for Withdrawal | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/weeks-loses-plea-in-labor-dispute-justice-department-denies-request.html | WEEKS LOSES PLEA IN LABOR DISPUTE; Justice Department Denies Request to Back Review of Decision for Union Government Action Varies | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/jockey-standings.html | Jockey Standings | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/esso-export-officers-named.html | Esso Export Officers Named | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/roads-in-south-ask-fare-rise.html | Roads in South Ask Fare Rise | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/louisville-nashville-higher-income-than-in-1955-is-forecast-at.html | LOUISVILLE & NASHVILLE; Higher Income Than in 1955 Is Forecast at Meeting | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/czechs-beat-us-51-and-gain-final-in-table-tennis-at-tokyo.html | Czechs Beat U.S., 5-1, and Gain Final in Table Tennis at Tokyo | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/gillettes-president-joins-morgan-board.html | Gillette's President Joins Morgan Board | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/oasis-belies-its-name-again.html | Oasis Belies Its Name Again | True | | 1984-05-03 | RE0000204153 | B00000586256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/huge-expansion-is-set-by-utility-consumers-power-to-spend-500000000.html | HUGE EXPANSION IS SET BY UTILITY; Consumers Power to Spend $500,000,000 During the Next Five Years Population Rise Cited | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/harriman-to-act-on-tax-bill-today-again-indicates-hell-veto-it.html | HARRIMAN TO ACT ON TAX BILL TODAY; Again Indicates He'll Veto It -- Charges G.O.P. With 'Giveaway' on Phones Effective This Year | | By Warren Weaver Jr. Special To The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/both-parties-see-gain-in-wisconsin-vote-trend-indicates-farm-unrest.html | BOTH PARTIES SEE GAIN IN WISCONSIN; Vote Trend Indicates Farm Unrest and Milwaukee Republican Strength BOTH PARTIES SEE GAIN IN WISCONSIN | True | By Seth S. King Special To the New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/soviet-scientist-outlines-plan-for-50billion-volt-atom-device-asks.html | Soviet Scientist Outlines Plan For 50-Billion Volt Atom Device; Asks More Atom Data | True | By William L. Laurence Special To the New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/fairbanks-seats-are-divided-7-to-4-final-tally-gives-penntexas.html | FAIRBANKS SEATS ARE DIVIDED 7 TO 4; Final Tally Gives Penn-Texas Minority Role on Board --Harmony Is Urged Motion for Inquiry Fails FAIRBANKS SEATS ARE DIVIDED 7 TO 4 | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/leah-kaplan-betrothed.html | Leah Kaplan Betrothed | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/reaffirm-for-melish-nine-vestrymen-ask-lawyers-to-drop-court-action.html | REAFFIRM FOR MELISH; Nine Vestrymen Ask Lawyers to Drop Court Action | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/mosconi-victor-1500-beats-eufemia-in-world-cue-tourney-crane.html | MOSCONI VICTOR, 150-0; Beats Eufemia in World Cue Tourney-- Crane Triumphs | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/anatole-kitain-pianist-weds.html | Anatole Kitain, Pianist, Weds | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/grace-kelly-bids-regal-au-revoir-grace-kelly-departs-for-wedding.html | GRACE KELLY BIDS REGAL AU REVOIR; Grace Kelly Departs for Wedding After a Noisy Bon Voyage Scene | True | By Edith Evans Asburythe New York Times | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/marion-power-shovel-unit-elect-president.html | Marion Power Shovel, Unit Elect President | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/brynner-bow-set-as-film-director-he-also-will-star-in-musical.html | BRYNNER BOW SET AS FILM DIRECTOR; He Also Will Star in Musical Remake of 'Buccaneer'-- De Mille to Advise Him 'Hickok' Movie-Bound | True | By Thomas M. Pryor Special To the New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/business-records.html | BUSINESS RECORDS | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/hibernian-team-defeated.html | Hibernian Team Defeated | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/student-policemen-get-chance-to-test-theory.html | Student Policemen Get Chance to Test Theory | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/troth-made-known-of-miss-wardropper.html | TROTH MADE KNOWN OF MISS WARDROPPER | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/world-trade-share-of-britain-declines.html | WORLD TRADE SHARE OF BRITAIN DECLINES | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/satchmo-will-tour-britain.html | 'Satchmo' Will Tour Britain | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/shoe-prices-going-up-international-co-announces-advances-for-next.html | SHOE PRICES GOING UP; International Co. Announces Advances for Next Fall | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/bolivia-exile-to-return-falange-chief-says-he-will-act-on-amnesty.html | BOLIVIA EXILE TO RETURN; Falange Chief Says He Will Act on Amnesty Offer | True | Special to The New York Times. | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-05 | 1956-04-05 | https://www.nytimes.com/1956/04/05/archives/indians-win-timber-claim.html | Indians Win Timber Claim | True | | 1984-05-03 | RE0000204153 | B00000586256 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/atomic-accident-told-reactor-got-out-of-control-in-idahocore.html | ATOMIC ACCIDENT TOLD; Reactor Got Out of Control in Idaho-Core Damaged | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/delayed-passengers-sail.html | Delayed Passengers Sail | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/us-plans-sale-of-cargo-vessels-ten-of-mariner-class-may-go-to.html | U.S. PLANS SALE OF CARGO VESSELS; Ten of Mariner Class May Go to Pacific Steamship Lines 'in Few Days' | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/speechless-ten-hear-colonel-use-voice-will-power-snatched-back-from.html | Speechless Ten Hear Colonel Use Voice Will Power Snatched Back From Cancer | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/bohlen-called-home-for-talks-on-soviet-bohlen-is-called-home-for.html | Bohlen Called Home For Talks on Soviet; Bohlen Is Called Home for Talks On Recent Policy Shift by Soviet | True | By Elie Abel Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/sec-ban-on-broker-is-upheld-by-court.html | S.E.C. BAN ON BROKER IS UPHELD BY COURT | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/french-free-more-imports.html | French Free More Imports | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/many-to-entertain-at-nursery-benefit.html | MANY TO ENTERTAIN AT NURSERY BENEFIT | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/soviet-refuses-game-says-jersey-biddy-basketball-team-is-too-young.html | SOVIET REFUSES GAME; Says Jersey Biddy Basketball Team Is Too Young | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/conductor-to-commute-between-us-germany.html | Conductor to Commute Between U.S., Germany | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/reelection-sure-for-2-in-carolina-lastminute-primary-rivals-for.html | RE-ELECTION SURE FOR 2 IN CAROLINA; Last-Minute Primary Rivals for Johnston and Thurmond Cancel Senate Filings Third Party Threat Sounded | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/music-philharmonic-firkusny-is-soloist-in-brahms-concerto.html | Music: Philharmonic; Firkusny Is Soloist in Brahms Concerto | True | By Howard Taubman | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/fairbanks-morse-names-directors-silberstein-places-himself-attorney.html | FAIRBANKS, MORSE NAMES DIRECTORS; Silberstein Places Himself, Attorney, Insurance Man and Banker on Board Four Are Dropped FAIRBANKS, MORSE NAMES DIRECTORS | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/harriman-defers-decision-on-cut-of-income-taxes-delay-stirs-belief.html | HARRIMAN DEFERS DECISION ON CUT OF INCOME TAXES; Delay Stirs Belief Governor Is Being Influenced Against Veto of Republican Bill. Leaders Under Pressure HARRIMAN DEFERS TAX CUT DECISION | True | By Warren Weaver Jr. Special To The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/king-faisal-opens-second-dam.html | King Faisal Opens Second Dam | True | | 1984-05-03 | RE0000204154 | B00000586257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/archives/candidates-for-senate-lundy-and-ross-are-suggested-by-queens-gop.html | CANDIDATES FOR SENATE; Lundy and Ross Are Suggested by Queens G.O.P. Committee | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/st-cecilia-choir-sings.html | St. Cecilia Choir Sings | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/a-correction.html | A Correction | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/envoy-to-us-is-named-by-chinese-nationalists.html | Envoy to U.S. Is Named By Chinese Nationalists | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/soviet-urges-un-help-widen-trade-calls-for-a-continentwide-accord-a.html | SOVIET URGES U.N. HELP WIDEN TRADE; Calls for a Continent-Wide Accord as Bigger European Commission Opens Talks Coexistence Is Main Theme East Becomes More Active | True | By Michael L. Hoffman Special To The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/genichiro-inokuma-has-first-show-here.html | Genichiro Inokuma Has First Show Here | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/blasts-in-florida-explained.html | Blasts in Florida Explained | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/montana-red-leader-arrested.html | Montana Red Leader Arrested | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/gone-with-the-wind-ends-long-berlin-run.html | 'Gone With the Wind' Ends Long Berlin Run | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/franco-pledges-a-free-morocco-spanish-ruler-tells-sultan-madrid.html | FRANCO PLEDGES A FREE MOROCCO; Spanish Ruler Tells Sultan Madrid Will Grant Him Authentic Sovereignty Spain Backed Sultan in 1953 Sultan Puts Trust in Spain | True | By Camille M. Cianfarra Special To The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/showdown-near-on-cia-policy-senate-bipartisan-group-will-back-bill.html | SHOWDOWN NEAR ON C.I.A. POLICY; Senate Bipartisan Group Will Back Bill for Some Hand in Intelligency Agency 34 Others Sponsor Bill View Voiced by President | True | By William S. White Special To the New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/french-lose-truckload-of-arms.html | French Lose Truckload of Arms | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/wt-grant-years-sales-set-new-high-net-was-372-a-share-against-336.html | W.T. Grant Year's Sales Set New High; Net Was $3.72 a Share, Against $3.36 | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/rocket-to-balance-satellite-in-space.html | ROCKET TO BALANCE SATELLITE IN SPACE | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/letters-to-the-times-daily-workers-records-paper-declared-to-have.html | Letters to The Times; Daily Worker's Records Paper Declared to Have Observed Tax Law Requirements Annual Deficits Filing by Party Voting on Fluoridation Egypt's Middle East Role Premier Nasser Said to Proclaim Aims, Aspirations of Arab World Arms Purchases Tower Searchlights Protested Improving Traffic Signs, Meters | True | MAX GORDON.STANLEY K. SARKING, D.D.S.MOHAMED HABIB,JOHN V. STRONG,LOUIS MARCK. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/world-federation-medal-won-by-jet-speed-flier.html | World Federation Medal Won by Jet Speed Flier | True | | 1984-05-03 | RE0000204154 | B00000586257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/sottnek-outlays-termed-lavish-at-pier-commission-hearing-docker.html | SOTTNEK OUTLAYS TERMED 'LAVISH'; At Pier Commission Hearing Docker Company Upholds Costs for Entertainment | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/all-peiping-papers-join-drive-on-stalin.html | ALL PEIPING PAPERS JOIN DRIVE ON STALIN | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/syria-accuses-israel.html | Syria Accuses Israel | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/cairo-denies-it-got-soviet-bid.html | Cairo Denies It Got Soviet Bid | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/greene-drama-opens-stage-version-of-power-and-the-glory-bows-in.html | GREENE DRAMA OPENS; Stage Version of 'Power and the Glory' Bows in London | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/miss-higgins-troth-u-of-michigan-student-to-be-wed-to-roger.html | MISS HIGGINS TROTH; U. of Michigan Student to Be Wed to Roger Comstock | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/thug-hurls-acid-on-labor-writer-sight-imperiled-victor-riesel.html | THUG HURLS ACID ON LABOR WRITER; SIGHT IMPERILED; Victor Riesel, Columnist, Is Assaulted on Broadway at 3 A.M. Without Warning BOTH EYES ARE INJURED U.S. Attorney Calls Attack an Effort to Hurt Inquiry Into Industrial Rackets | True | By A.h. Raskin | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/louis-gets-new-tax-lien.html | Louis Gets New Tax Lien | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/director-to-leave-for-london.html | Director to Leave for London | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/7-rescued-in-manitoba-snows.html | 7 Rescued in Manitoba Snows | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/puerto-rican-block-party-off.html | Puerto Rican Block Party Off | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/greyhound-corporation-elects-a-new-director.html | Greyhound Corporation Elects a New Director | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/food-signs-of-spring-the-first-shad-swim-up-the-hudson-strawberries.html | Food: Signs of Spring The First Shad Swim Up the Hudson; Strawberries and Asparagus Appear | True | By Jane Nickerson | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/eisenhower-asks-funds-to-aid-red-cross-relief.html | Eisenhower Asks Funds To Aid Red Cross Relief | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/books-of-the-times-paranoiac-eluded-by-wife.html | Books of The Times; Paranoiac Eluded by Wife | True | By Orville Prescott | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/saudi-arabias-king-is-reported-moving-to-prevent-a-revolt-saud-said.html | Saudi Arabia's King Is Reported Moving To Prevent a Revolt; SAUD SAID TO ACT TO BLOCK REVOLT Arrival of Jets Noted | True | By Kennett Love Special To the New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/interposition-doctrine-invoked-at-red-hearing.html | Interposition Doctrine Invoked at Red Hearing | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/housewives-chosen-6-from-this-area-are-invited-to-conference-on.html | HOUSEWIVES CHOSEN; 6 From This Area Are Invited to Conference on Homes | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/emily-parkinson-engaged-to-wed-east-orange-teacher-fiancee-of-tony.html | EMILY PARKINSON ENGAGED TO WED; East Orange Teacher Fiancee of Tony Maxworthy, Who Is Attending Harvard | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/clarence-smith-statistician-66-former-ibm-aide-dies-served.html | CLARENCE SMITH, STATISTICIAN, 66; Former I.B.M. Aide Dies-- Served Development Group in Northern New York | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/sylvia-ruuska-13-takes-title-miss-mann-next-in-aau-swim.html | Sylvia Ruuska, 13, Takes Title; Miss Mann Next in A.A.U. Swim | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/charity-ball-aids-childrens-group-one-hundredth-anniversary-fete-at.html | CHARITY BALL AIDS CHILDREN'S GROUP; One Hundredth Anniversary Fete at Plaza Attracts Many Society Members TABLEAU IS A FEATURE Display of Victorian Dress Is Staged in a Setting of Period Drawing Room Receiving Line in Foyer Maggi McNellis Narrates | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/senator-byrd-has-surgery.html | Senator Byrd Has Surgery | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/surprise-for-railroad-central-pleased-by-proposal-for-stadium-over.html | 'SURPRISE' FOR RAILROAD; Central Pleased by Proposal for Stadium Over Its Yards | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/tears-of-jobless-inspired-riesel-columnist-vowed-to-help-workers.html | TEARS OF JOBLESS INSPIRED RIESEL; Columnist Vowed to Help Workers After Seeing a Man Cry in 1930 Worked in Mines and Mills | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/white-plains-home-for-education-fund.html | WHITE PLAINS HOME FOR EDUCATION FUND | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/st-johns-center.html | ST. JOHN'S CENTER | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/japanesekorean-accord.html | JAPANESE-KOREAN ACCORD | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/pierre-ricard-57-steelmaker-dies-french-leader-in-european-industry.html | PIERRE RICARD, 57, STEELMAKER, DIES; French Leader in European Industry Pool Backed Saar Ties to Paris | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/levet-sworn-as-judge.html | Levet Sworn as Judge | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/new-lightweight-lining.html | New Lightweight Lining | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/hagerstown-md-wins-a-silver-anvil-for-being-sister-city-to-wesel.html | Hagerstown, Md., Wins a 'Silver Anvil' For Being Sister City to Wesel, Germany | True | By Bess Furman Special To the New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/new-president-named-by-wolverine-pipe-line.html | New President Named By Wolverine Pipe Line | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/hudson-motors-ad-man-chosen-for-higher-post.html | Hudson Motors Ad Man Chosen for Higher Post | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/jaffe-quits-post-in-aftra-local-counsel-offers-resignation-to-spend.html | JAFFE QUITS POST IN A.F.T.R.A. LOCAL; Counsel Offers Resignation to Spend More Time With Showcase Productions | True | By Val Adams | 1984-05-03 | RE0000204154 | B00000586257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/the-carroll-club-elects.html | The Carroll Club Elects | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/sense-of-eternal-urged-bishop-dun-blames-loss-of-it-for-much.html | SENSE OF ETERNAL URGED; Bishop Dun Blames Loss of It for Much Restlessness Today | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/seeing-is-believing.html | Seeing Is Believing | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/indictment-cites-gold-companies-14-corporations-6-officials-named.html | INDICTMENT CITES GOLD COMPANIES; 14 Corporations, 6 Officials Named by Grand Jury in U.S. Antitrust Action | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/orders-flood-ge-for-generators-backlog-at-665000000-for-large.html | ORDERS FLOOD G.E. FOR GENERATORS; Backlog at $665,000,000 for Large Steam-Turbine Power Plant Units PEAK EXPECTED IN 1957 71 Will Be Made Next Year --Shipments Are Scheduled as Far Ahead as 1959 Gross of $182,000,000? Some Ordering for 1959 | True | By Gene Smith | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/civil-rights-action-faces-jam-in-house.html | CIVIL RIGHTS ACTION FACES JAM IN HOUSE | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/snowbound-horse-gets-hay.html | Snowbound Horse Gets Hay | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/miss-constance-heffeman-is-betrothed-to-james-w-mcgann-infantry.html | Miss Constance Heffeman Is Betrothed To James W. McGann, Infantry Veteran | True | Special to The New York Times.R.J. Mason | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/bakers-aide-says-she-filed-tickets-justices-secretary-testifies-she.html | BAKER'S AIDE SAYS SHE FILED TICKETS; Justice's Secretary Testifies She Also Forgot Them, but Denies the Office Is Lax | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/film-forum-slated-tonight.html | Film Forum Slated Tonight | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/street-attack.html | STREET ATTACK | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/excess-reserves-increase-73000000-borrowings-by-member-banks.html | Excess Reserves increase $73,000,000; Borrowings by Member Banks Decline | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/chase-brass-lifts-prices.html | Chase Brass Lifts Prices | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/soviet-to-lend-6-rembrandts.html | Soviet to Lend 6 Rembrandts | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/washington-proceedings.html | Washington Proceedings | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/pravda-is-worried.html | PRAVDA IS WORRIED | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/mollet-chided-by-french-leftwingers-placated.html | Mollet Chided by French; Left-Wingers Placated | True | By Harold Callender Special To the New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/mosconi-victor-in-billiards.html | Mosconi Victor in Billiards | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/imports-shroud-cotton-outlook-japanese-textiles-are-said-to-pose-a.html | IMPORTS SHROUD COTTON OUTLOOK; Japanese Textiles Are Said to Pose a 'Life-or-Death' Question for Industry | True | By Glenn Fowler Special To the New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/seixas-gains-in-tennis-beats-garrido-in-straight-sets-in-british.html | SEIXAS GAINS IN TENNIS; Beats Garrido in Straight Sets in British West Indies Play | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/us-eager-to-begin-arms-reductions-but-stassen-tells-gronyko-control.html | U.S EAGER TO BEGIN ARMS REDUCTIONS; But Stassen Tells Gronyko Control and Inspection Must Be Set Up First U.S. SET TO START FIRST ARMS PHASE Gronyko Thanks Stassen | True | By Benjamin Welles Special To the New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/sullivan-defeats-west-rose-hoag-porter-also-win-in-veterans-squash.html | SULLIVAN DEFEATS WEST; Rose, Hoag, Porter Also Win in Veterans' Squash | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/british-ship-sails-for-midwest-ports.html | BRITISH SHIP SAILS FOR MIDWEST PORTS | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/4-named-to-intergroup-staff.html | 4 Named to Intergroup Staff | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/charles-h-chapman.html | CHARLES H. CHAPMAN | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/notes-on-college-sports-marines-wring-out-wet-cinder-mix-and-return.html | Notes on College Sports; Marines 'Wring Out' Wet Cinder Mix and Return It to Track for Relays Almost 1,000 in Meet A Rank Mistake No Time Wasted Do as 1 Do Trackside Topics | True | By Joseph M. Sheehan Special To the New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/playwriting-award-april-17.html | Playwriting Award April 17 | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/odm-studies-possible-threat-to-security-by-watch-imports-first.html | O.D.M. Studies Possible Threat To Security by Watch Imports; First Phase Limited | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/bank-report.html | BANK REPORT | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/free-foreign-exchange-is-restored-by-chile.html | Free Foreign Exchange Is Restored by Chile | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/british-russians-set-vietnam-talk-cochairmen-of-the-geneva-parley.html | BRITISH, RUSSIANS SET VIETNAM TALK; Co-Chairmen of the Geneva Parley to Study Decline of Armistice Cooperation | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/malenkov-scores-a-war-alliance-sees-mideast-tension-caused-by.html | MALENKOV SCORES A 'WAR ALLIANCE'; Sees Mideast Tension Caused by Baghdad Pact but Not by Red Arms Shipments | True | By Drew Middleton Special To the New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/rezey-sworn-as-lubin-aide.html | Rezey Sworn as Lubin Aide | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/harriman-urges-bold-aid-action-says-policy-must-be-shifted-to.html | HARRIMAN URGES BOLD AID ACTION; Says Policy Must Be Shifted to Thwart Soviet--Asks Word Lending Agency Greater Flexibility Sees Bad Economics | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204154 | B00000586257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/ny-racings-foul-rule-is-it-fair-professional-side-of-sport-says-yes.html | N.Y. Racing's Foul Rule: Is It Fair?; Professional Side of Sport Says 'Yes,' Bettors Say 'No' Cassidy Favors Rule McCreary Against Rule | True | By William R. Conklinthe New York Times | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/prices-of-newspapers-rising.html | Prices of Newspapers Rising | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/boy-14-killed-by-golf-ball.html | Boy, 14, Killed by Golf Ball | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/all-in-illinois-bloc-support-stevenson.html | ALL IN ILLINOIS BLOC SUPPORT STEVENSON | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/wing-six-defeats-canadiens-3-to-1-lindsay-howe-help-detroit-cut.html | WING SIX DEFEATS CANADIENS, 3 TO 1; Lindsay, Howe Help Detroit Cut Montreal Lead to 2-1 in Stanley Cup Play-Offs | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/inventories-rise-cause-of-concern-ratio-to-sales-is-unchanged-from.html | INVENTORIES' RISE CAUSE OF CONCERN; Ratio to Sales Is Unchanged From February, 1955, but Many Had Expected Dip Replacement Costs Up Jobbers' Sales Up 1% | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/pravda-stresses-criticisms-limits-attack-on-tolerant-officials.html | PRAVDA STRESSES CRITICISM'S LIMITS; Attack on Tolerant Officials Shows Basic Party Line Is Beyond Question Economist Chided Anew Limits of Criticism Noted | True | By Welles Hangen Special To the New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/jewish-units-fetes-theatre-parties-will-assist-brooklyn-womens.html | JEWISH UNITS' FETES; Theatre Parties Will Assist Brooklyn Women's Groups | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/dividends-announced.html | Dividends Announced | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/rotc-training-slated.html | R.O.T.C. Training Slated | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/prosecutor-with-poise-paul-whitcomb-williams.html | Prosecutor With Poise; Paul Whitcomb Williams | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/film-censors-scored-goldwyn-in-tokyo-also-urges-end-to-import.html | FILM CENSORS SCORED; Goldwyn, in Tokyo, Also Urges End to Import Quotas | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/melee-prevents-speech-by-quill-twu-chiefs-visit-to-harlem-irt-shop.html | MELEE PREVENTS SPEECH BY QUILL; T.W.U. Chief's Visit to Harlem I.R.T. Shop Starts Slugfest Between Rival Unionists | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/conference-on-circus-dispute.html | Conference on Circus Dispute | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/affair-of-honor-arrives-tonight-hoffman-play-with-dennis-king-to.html | 'AFFAIR OF HONOR' ARRIVES TONIGHT; Hoffman Play With Dennis King to Have Its Delayed Premiere at Barrymore Phoenix to Do 'Saint Joan' Sylvia Sidney Changes Mind | True | By Sam Zolotow | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/celanese-unit-names-officer.html | Celanese Unit Names Officer | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/warriors-nip-pistons-107105-to-lead-basketball-finals-31.html | Warriors Nip Pistons, 107-105, To Lead Basketball Finals, 3-1 | True | | 1984-05-03 | RE0000204154 | B00000586257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/store-sales-rose-6-in-latest-week-average-changes-in-nation-from-55.html | STORE SALES ROSE 6% IN LATEST WEEK; Average Changes in Nation From '55 Levels Reported -- N.Y. City Gain Is 1% Sales Up 1% Here | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/zionists-assail-dulles-failure-to-send-israel-arms-is-called.html | ZIONISTS ASSAIL DULLES; Failure to Send Israel Arms Is Called Disappointing | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/miss-kelly-a-hit-at-sea-lifeboat-drill-snagged-as-250-seek-places.html | MISS KELLY A HIT AT SEA; Lifeboat Drill Snagged as 250 Seek Places in Her Craft | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/mollet-assailed-by-west-germany-foreign-ministry-protests.html | MOLLET ASSAILED BY WEST GERMANY; Foreign Ministry Protests Minimizing of Unity Issue --Premier Chided at Home Premier's Remarks Recalled Bonn Rejects Mollet's Ideas | True | By Arthur J. Olsen Special To the New York Times.the New York Times | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/mrs-levy-in-new-post.html | Mrs. Levy in New Post | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/builders-open-new-offices.html | Builders Open New Offices | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/new-havens-train-of-tomorrow-is-building-tomorrow-means-this-summer.html | New Haven's Train of Tomorrow Is Building; 'Tomorrow' Means This Summer for Double-Ender | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/state-combines-observances.html | State Combines Observances | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/peoples-gas-sets-heavy-financing-13000000-will-be-needed-for.html | PEOPLES GAS SETS HEAVY FINANCING; $130,00,000 Will Be Needed for Two-Year Expansion, Stockholders Are Told | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/quack-remedies-attacked.html | 'Quack Remedies' Attacked | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/modern-touches-bring-colonial-rooms-up-to-date-early-american.html | Modern Touches Bring Colonial Rooms Up to Date; Early American Furniture Continues Its Popularity | True | By Faith Corrigan | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/dewart-action-slated-democrats-set-to-take-stand-on-interior.html | DEWART ACTION SLATED; Democrats Set to Take Stand on Interior Nominee | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/virginia-e-linke-becomes-fiancee-grosset-dunlap-aide-to-be-wed-to.html | VIRGINIA E. LINKE BECOMES FIANCEE; Grosset & Dunlap Aide to Be Wed to Philip Robertson, an Alumnus of Harvard | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/toledo-bandits-get-50000.html | Toledo Bandits Get $50,000 | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/court-approves-film-state-supreme-bench-rules-on-scene-in-mom-and.html | COURT APPROVES FILM; State Supreme Bench Rules on Scene in 'Mom and Dad' | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/rumania-breaks-news.html | Rumania Breaks News | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/eva-gabor-to-be-wed-sunday.html | Eva Gabor to Be Wed Sunday | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/smith-heads-buensodstacey.html | Smith Heads Buensod-Stacey | True | | 1984-05-03 | RE0000204154 | B00000586257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/prigoff-defeats-van-raalte.html | Prigoff Defeats Van, Raalte | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/lighthouse-benefit-sunday.html | Lighthouse Benefit Sunday | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/creatures-seen-in-atom-jungle-physics-conference-hears-of.html | 'CREATURES' SEEN IN ATOM 'JUNGLE'; Physics Conference Hears of Bewildering Discovery of 'Beasts' in Nucleus Speed Up Protons Reports on 2 Creatures | True | By William L. Laurence Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/bette-ann-pozner-engaged.html | Bette Ann Pozner Engaged | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/yugoslav-group-in-bulgaria.html | Yugoslav Group in Bulgaria | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/kefauver-alone-in-nebraska-race-senator-pays-a-hurried-visit-to.html | KEFAUVER ALONE IN NEBRASKA RACE; Senator Pays a Hurried Visit to State as Filing Closes-- Delegates Not Pledged Vote Laws Vary Boston Drive Begins | True | By Seth S. King Special To the New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/governor-insists-on-cyprus-order-harding-sets-the-cleanup-of.html | GOVERNOR INSISTS ON CYPRUS ORDER; Harding Sets the Clean-Up of Terrorism Before Action on Self-Determination Greek Envoy Sees Dulles | True | By Joseph O. Haff Special To the New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/north-carolina-gets-school-plan-state-advisory-group-backs.html | NORTH CAROLINA GETS SCHOOL PLAN; State Advisory Group Backs Continued Segregation-- Private Classes Slated Policy for the State Law 'Binding on Us' Further Hearings Asked Collins Would Argue Case | True | By Clarence Dean Special To the New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/the-good-old-days-emerge-as-art-from-dusty-attic.html | The 'Good Old Days' Emerge as Art From Dusty Attic | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/about-new-york-106yearold-farm-paper-still-flourishes-in-rustic.html | About New York; 106-Year-Old Farm Paper Still Flourishes in Rustic Setting on West Side | True | By Meyer Berger | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/ice-skating-season-ends.html | Ice Skating Season Ends | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/shifting-political-tides-a-review-of-the-primary-trends-finds.html | Shifting Political Tides; A Review of the Primary Trends Finds Parties in Doubt on Traditional Support Wisconsin Points Up Trend Wofford Gives View Large Tasks Loom | True | By James Reston Special To the New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/aaus-request-for-financial-records-draws-suggestion-to-go-jump-in.html | A.A.U.'s Request for Financial Records Draws Suggestion to 'Go Jump in Lake' | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/child-to-the-rb-harveys.html | Child to the R.B. Harveys | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/natl-basketball-association.html | Nat'l Basketball Association | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/boys-body-found-in-bay.html | Boy's Body Found in Bay | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/dance-series-put-off-six-programs-at-juilliard-are-delayed-for-two.html | DANCE SERIES PUT OFF; Six Programs at Juilliard Are Delayed for Two Weeks | True | | 1984-05-03 | RE0000204154 | B00000586257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/many-marks-set-by-amerada-corp-oil-concerns-earnings-net-output.html | MANY MARKS SET BY AMERADA CORP; Oil Concern's Earnings, Net Output, Drilling and Other Costs at Record Levels MINING CORP. OF CANADA 1955 Profit Was $1.81 a Share, Against $1.23 in 1954 PUROLATOR PRODUCTS Earnings Up 57% and Sales 17% to Record Highs GENERAL TIRE & RUBBER COMPANIES ISSUE EARNING FIGURES LEAR, INC. PACIFIC WESTERN OIL NEW JERSEY ZINC OTHER COMPANY REPORTS | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/shepperdtopp.html | Shepperd--Topp | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/house-job-bumping-denied-by-maragon.html | HOUSE JOB 'BUMPING' DENIED BY MARAGON | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/pink-tea-takes-feature-as-all-eight-favorites-lose-at-jamaica-levee.html | Pink Tea Takes Feature as All Eight Favorites Lose at Jamaica; LEVEE IS SECOND IN FILLY CONTEST Pink Tea, Under Morrissey, Captures Dash by Length and Returns $10.90 Morrissey 40 Years Old Workouts Set for Nashua Nance's Lad in Paumonok | True | By Joseph C. Nichols | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/stocks-retreat-from-new-highs-steady-decline-after-strong-opening.html | STOCKS RETREAT FROM NEW HIGHS; Steady Decline After Strong Opening Hour Cuts Index to 341.90, Down 2.37 VOLUME UP TO 2,950,000 Babcock & Wilcox Rallies, but Texas Gulf Producing Sags on Merger Denial | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/jonas-andersen-of-kuhn-loeb-co-investment-banking-firm-partner-is.html | JONAS ANDERSEN OF KUHN, LOEB & CO.; Investment Banking Firm Partner Is Dead at 62-- Served Chase National | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/mrs-gloria-white-rewed.html | Mrs. Gloria White Rewed | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/insect-alert-sounded-un-health-chief-stresses-war-on-disease.html | INSECT ALERT SOUNDED; U.N. Health Chief Stresses War on Disease Spreaders | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/manilal-gandhi-newsman-dead-editor-in-south-africa-was-son-of.html | MANILAL GANDHI, NEWSMAN, DEAD; Editor in South Africa Was Son of Indian Leader-- Fought Segregation Led Passive Resistance Warning to Malan | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/hockey-fan-slashed-detroit-man-alleges-harvey-of-canadiens.html | HOCKEY FAN SLASHED; Detroit Man Alleges Harvey of Canadiens Inflicted Cut | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/netherlands-air-pact-studied.html | Netherlands Air Pact Studied | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/books-today.html | Books Today | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/britain-ruhr-order-labrador-iron-ore.html | BRITAIN, RUHR ORDER LABRADOR IRON ORE | True | | 1984-05-03 | RE0000204154 | B00000586257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/detroit-family-insisting-that-it-is-white-decides-to-move-after.html | Detroit Family, Insisting That It Is White, Decides to Move After Anti-Negro Attack | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/bank-clearings-drop-check-turnover-in-26-cities-17-below-the-1955.html | BANK CLEARINGS DROP; Check Turnover in 26 Cities 1.7% Below the 1955 Level | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/best-man-is-named-by-clifton-daniel.html | BEST MAN IS NAMED BY CLIFTON DANIEL | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/phone-service-fails-cable-trouble-affects-ten-downtown-exchanges.html | PHONE SERVICE FAILS; Cable Trouble Affects Ten Downtown Exchanges | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/israeli-towns-pounded.html | Israeli Towns Pounded | True | By Homer Bigart Special To the New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/peipings-bid-is-barred-interparliamentary-union-also-votes-to-ban.html | PEIPING'S BID IS BARRED; Interparliamentary Union Also Votes to Ban East Germany | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/business-loans-drop-251000000-fall-laid-mainly-to-repaying-of-heavy.html | BUSINESS LOANS DROP $251,000,000; Fall Laid Mainly to Repaying of Heavy Tax Gorrowing for March 15 Deadline BUSINESS LOANS DROP $251,000,000 | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/phils-drop-max-lanier.html | Phils Drop Max Lanier | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/egypt-lists-casualties.html | Egypt Lists Casualties | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/3-poems-on-parks-win-their-geography-scans.html | 3 Poems on Parks Win; Their Geography Scans | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/judge-cut-pay-for-staff-rise.html | Judge Cut Pay for Staff Rise | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/gaza-strip-fight-rages-10-hours-un-wins-truce-egypt-and-israel.html | GAZA STRIP FIGHT RAGES 10 HOURS; U.N. WINS TRUCE; Egypt and Israel Accuse Each Other of Starting Battle-- Cairo Protests to Council ARAB DEAD PUT AT 33 Civilian Casualties Are Cited --Burns Issues Cease-Fire After Meeting Sharett Burns Asks for Cease-Fire GAZA STRIP FIGHT RAGES 10 HOURS | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/un-chief-cautious-on-mideast-trip-un-chief-voices-caution-on-trip.html | U.N. Chief Cautious on Mideast Trip; U.N. CHIEF VOICES CAUTION ON TRIP Plans No Talk With British | True | By Thomas J. Hamilton Special To the New York Times.the New York Times | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/breen-sets-world-mile-mark-in-swim-defender-scores-at-1500-meters.html | Breen Sets World Mile Mark in Swim; DEFENDER SCORES AT 1,500 METERS Breen Then Goes on to Swim Mile in 19:40.4 for World Mark at A.A.U. Meet A Converted Oarsman Official Timers Agree Program Is Listed | True | By Allison Danzig Special To the New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/waxmanstern.html | Waxman--Stern | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/state-official-backed-court-rules-farm-chief-can-bar-milkdealer.html | STATE OFFICIAL BACKED; Court Rules Farm Chief Can Bar Milk-Dealer License | True | | 1984-05-03 | RE0000204154 | B00000586257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/tranquilizing-drugs-credited-with-rise-in-redeases-from-state.html | Tranquilizing Drugs Credited With Rise In Redeases From State Mental Hospitals | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/vice-president-elected-by-united-states-trust.html | Vice President Elected By United States Trust | True | The New York Times Studio | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/syringe-delivery-is-halted-by-city-hospital-shipments-stopped-as.html | SYRINGE DELIVERY IS HALTED BY CITY; Hospital Shipments Stopped as Result of Complaints of Defects in Glass Devices Institutions Are Listed | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/anxiety-of-youth-laid-to-pressure-change-in-pattern-of-rising.html | ANXIETY OF YOUTH LAID TO PRESSURE; Change in Pattern of Rising Population Cited by Heald to Jewish Welfare Board | True | By Irving Spiegel | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/capitals-blossoms-open-spring-fulfills-promise-here.html | Capital's Blossoms Open; Spring Fulfills Promise Here | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/polk-award-winner-named.html | Polk Award Winner Named | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/morals-teaching-in-schools-urged-catholic-educator-calls-on-new.html | MORALS TEACHING IN SCHOOLS URGED; Catholic Educator Calls on New York City to Adopt Controversial Guide Released Time Supported | True | By Benjamin Fine Special To the New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/news-of-interest-in-shipping-field-safety-record-set-by-coast-pier.html | NEWS OF INTEREST IN SHIPPING FIELD; Safety Record Set by Coast Pier Men--Two Ship Anchorages Planned Anchorage Work Slated M.S.T.S. Awards Contracts Marine Exhibit Is Shown Transportation Unit Meets Maritime Board Elects | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/itt-plans-new-center.html | I.T.&T. Plans New Center | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/tornado-hits-in-texas-destruction-at-bryan-is-put-at-more-than.html | TORNADO HITS IN TEXAS; Destruction at, Bryan Is Put at More Than $1,000,000 | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/donald-carlisle-a-nature-writer-former-advertising-man-61-who-was.html | DONALD CARLISLE, A NATURE WRITER; Former Advertising Man, 61, Who Was Zoo Official and Book Illustrator, Dead | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/eisenhower-adds-to-office-routine-resumes-custom-tomorrow-of.html | EISENHOWER ADDS TO OFFICE ROUTINE; Resumes Custom Tomorrow of Receiving Personally Papers of New Envoys | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/credit-financial-group-elects-officers-for-year.html | Credit, Financial Group Elects Officers for Year | True | Jean Raebum | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/boy-7-questioned-freed-in-fatal-fire-boy-is-questioned-on-fire.html | Boy, 7, Questioned, Freed in Fatal Fire; BOY IS QUESTIONED ON FIRE FATAL TO 6 An Unconvincing Actor Setting of Bonfires on Lot Mass for Five at St. Patrick's | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/seventy-football-players-report-for-first-spring-drill-at-army.html | Seventy Football Players Report For First Spring Drill at Army | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/romeo-and-juliet-extends-run.html | 'Romeo and Juliet' Extends Run | True | | 1984-05-03 | RE0000204154 | B00000586257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/japans-top-party-elects-hatoyama.html | JAPAN'S TOP PARTY ELECTS HATOYAMA | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/house-approval-of-farm-bill-seen-democratic-conferees-also-expect.html | HOUSE APPROVAL OF FARM BILL SEEN; Democratic Conferees Also Expect President to Sign --Committee Votes Today HOUSE APPROVAL OF FARM BILL SEEN Decision on Violators 'Bill Has Everything' | True | By William M. Blair Special To the New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/luciano-aide-is-jailed-sandello-gets-a-15year-term-for-possessing.html | LUCIANO AIDE IS JAILED; Sandello Gets a 15-Year Term for Possessing Heroin | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/curtis-cup-proposal.html | CURTIS CUP PROPOSAL | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/a-correction-121448214.html | A Correction | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/sports-today.html | Sports Today | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/hathaway-sells-45th-st-building-furniture-concern-takes-a-long.html | HATHAWAY SELLS 45TH ST. BUILDING; Furniture Concern Takes a Long Lease From Buyers --Deal on First Avenue | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/stage-group-convenes-childrens-theatre-conclave-starts-at-columbia.html | STAGE GROUP CONVENES; Children's Theatre Conclave Starts at Columbia Today | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/nyus-nine-blanks-hunter-seton-hall-turns-back-st-francis-goldshholl.html | N.Y.U.'s Nine Blanks Hunter; Seton Hall Turns Back St. Francis; GOLDSHOLL HURLS 4-HIT 4-0 VICTORY Nidds Gets Homer as N.Y.U. Tops Hunter-- Seton Hall and Upsala Triumph Pirates Get 3 in Eighth Upsala Extends String Queens Defeats Pratt Colgate Upset at Durham | True | The New York Times | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/54-city-workers-win-awards.html | 54 City Workers Win Awards | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/processional-highlights-benefit-ball.html | Processional Highlights Benefit Ball | True | The New York Times | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/sidelights-big-board-wants-heavy-traffic-oily-water-mixed-fortunes.html | Sidelights; Big Board Wants Heavy Traffic Oily Water Mixed Fortunes Toronto Volume Those Clever Britons Miscellany | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/peru-publisher-declines-to-run-beltran-head-of-democratic.html | PERU PUBLISHER DECLINES TO RUN; Beltran, Head of Democratic Opposition, Asserts Free Election Is Impossible Prado's Withdrawal Expected | True | By Tad Szulc Special To the New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/japan-rumania-win-team-titles-czech-mens-defensive-play-fails.html | JAPAN, RUMANIA WIN TEAM TITLES; Czech Men's Defensive Play Fails Against Japanese in World Table Tennis | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/canadian-trade-booms-imports-exports-in-february-set-highsdeficit.html | CANADIAN TRADE BOOMS; Imports, Exports in February Set Highs--Deficit Grows | True | | 1984-05-03 | RE0000204154 | B00000586257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/company-meetings-confined-to-state.html | COMPANY MEETINGS CONFINED TO STATE | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/prudences-boy-is-first-in-pace-bobby-king-is-2-lengths-and-quarter.html | PRUDENCE'S BOY IS FIRST IN PACE; Bobby King Is 2 Lengths and Quarter Behind $13.20 Winner at Westbury | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/concert-for-met-guild-symphony-of-air-unit-to-play-in-white-plains.html | CONCERT FOR 'MET' GUILD; Symphony of Air Unit to Play in White Plains April 28 | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/john-e-bullard-75-tradepaper-writer.html | JOHN E. BULLARD, 75, TRADE-PAPER WRITER | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/suffolk-aide-named-exfbi-man-to-investigate-for-district-attorney.html | SUFFOLK AIDE NAMED; Ex-F.B.I. Man to Investigate for District Attorney | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/stock-borrowing-dips-loans-to-exchange-members-2417145108-in-march.html | STOCK BORROWING DIPS; Loans to Exchange Members $2,417,145,108 in March | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/road-precaution-set-thruway-to-cut-speed-limit-to-35-in-bad.html | ROAD PRECAUTION SET; Thruway to Cut Speed Limit to 35 in Bad Conditions | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/merrymakers-dance-fete-to-be-held-at-the-pierre-tonight-for-school.html | MERRY-MAKERS DANCE; Fete to Be Held at the Pierre Tonight for School Group | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/rev-dr-miles-lowell-yates-dies-at-66-taught-at-general-theological.html | Rev. Dr. Miles Lowell Yates Dies at 66; Taught at General Theological Seminary | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/fluorspar-cargo-arrives.html | Fluorspar Cargo Arrives | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/mexicans-meet-a-five-and-ten-woolworth-opens-the-first-of-a-chain.html | MEXICANS MEET A 'FIVE AND TEN'; Woolworth Opens the First of a Chain in Capital-- 25,000 Items Offered New Industries Created | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/tug-strike-talks-set-negotiations-will-be-resumed-in-norfolk.html | TUG STRIKE TALKS SET; Negotiations Will Be Resumed in Norfolk Dispute | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/russell-among-12-on-olympic-team-coach-tucker-feels-his-us.html | RUSSELL AMONG 12 ON OLYMPIC TEAM; Coach Tucker Feels His U.S. Basketball Squad Is Equal to Others in Past Years | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/hoover-gets-medallion-boys-club-champion-honors-units-20year.html | HOOVER GETS MEDALLION; Boys Club Champion Honors Unit's 20-Year Chairman | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/naval-stores.html | NAVAL STORES | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/black-deaker-elects.html | Black & Deaker Elects | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/standard-brands-gets-new-madison-ave-space.html | Standard Brands Gets New Madison Ave. Space | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/egypt-complains-to-un.html | Egypt Complains to U.N. | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/hoover-inducts-ypo-member.html | Hoover Inducts YPO Member | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/colombia-to-resume-imports.html | Colombia to Resume Imports | True | | 1984-05-03 | RE0000204154 | B00000586257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/circle-walkers-resist-fencing-in-traffic-departments-master-safety.html | CIRCLE WALKERS RESIST FENCING IN; Traffic Department's 'Master Safety Plan' Fails to Deter Pedestrians From Perils of Columbus Circle | True | By Joseph C. Ingrahamthe New York Times (BY MEYER LIEBOWITZ) | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/shoe-chain-signs-lease.html | Shoe Chain Signs Lease | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/concern-expands-jersey-property-the-new-york-life-acquires-a-new.html | CONCERN EXPANDS JERSEY PROPERTY; The New York Life Acquires a New Providence Tract to Add to Records Unit | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/arabs-prepare-welcome.html | Arabs Prepare Welcome | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/pennroad-officer-gets-a-new-high-katy-post.html | Pennroad Officer Gets A New High Katy Post | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/theatre-ocasey-work-plough-and-the-stars-opens-off-broadway.html | Theatre: O'Casey Work; 'Plough and the Stars' Opens Off Broadway | True | By Louis Calta | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/new-building-space-taken-by-company.html | NEW BUILDING SPACE TAKEN BY COMPANY | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/ninety-years-of-service.html | NINETY YEARS OF SERVICE | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/scott-paper-issue-placed.html | Scott Paper Issue Placed | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/historic-day-for-fans-two-to-help-raise-dodgers-first-world-title.html | HISTORIC DAY FOR FANS; Two to Help Raise Dodgers' First World Title Pennant | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/venturi-takes-masters-golf-lead-by-stroke-with-a-6underpar-66-three.html | Venturi Takes Masters Golf Lead by Stroke With a 6-Under-Par 66; Three Low Scorer in Opening Round of Masters Golf Tournament | True | By Lincoln A. Werden Special To the New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/architects-officers-league-installs-oconnor-and-other-officials.html | ARCHITECTS' OFFICERS; League Installs O'Connor and Other Officials Here | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/little-furs-at-gunther-jaeckel-add-lots-of-fashion-alice-orovan.html | Little Furs' at Gunther Jaeckel Add Lots of Fashion; Alice Orovan Designs | True | By Nan Robertson | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/garment-union-fills-new-executive-post.html | Garment Union Fills New Executive Post | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/industrials-gain-on-london-board-but-government-issues-end.html | INDUSTRIALS GAIN ON LONDON BOARD; But Government Issues End Irregular, by Contrast-- Electric Equipments Up | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/dr-gaius-atkins-educator-was-88-retired-homiletics-professor-at.html | DR. GAIUS ATKINS, EDUCATOR, WAS 88; Retired Homiletics Professor at Auburn Seminary Dies --Author and Preacher | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/800-line-reports-gains.html | 800 LINE REPORTS GAINS | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/borgwarner-set-to-add-york-corp-boards-agree-on-exchange-of-shares.html | BORG-WARNER SET TO ADD YORK CORP.; Boards Agree on Exchange of Shares and Some Cash --Other Acquisitions | True | | 1984-05-03 | RE0000204154 | B00000586257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/transit-body-seeks-to-retain-bus-lines-transit-unit-acts-to-keep.html | Transit Body Seeks To Retain Bus Lines; TRANSIT UNIT ACTS TO KEEP BUS LINES New Routes Seen Answer Expects No Trouble With T.W.A. | True | By Stanley Leveyroland Harvey | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/worthington-promotes-two.html | Worthington Promotes Two | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/ballet-lists-guest-artists.html | Ballet Lists Guest Artists | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/paramount-buys-joey-tv-drama-play-by-louis-peterson-will-become.html | PARAMOUNT BUYS 'JOEY,' TV DRAMA; Play by Louis Peterson Will Become Starring Vehicle for Anthony Perkins Miss Monroe Is Ill Of Local Origin | True | By Thomas M. Pryor Special To The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/writers-suit-halts-new-musicals-tour.html | WRITER'S SUIT HALTS NEW MUSICAL'S TOUR | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/conference-plea-renewed.html | Conference Plea Renewed | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/volume-is-heavy-in-sugar-futures-cottonseed-oil-and-potatoes-also.html | VOLUME IS HEAVY IN SUGAR FUTURES; Cottonseed Oil and Potatoes Also Extensively Traded-- Prices Rise Irregularly Coffee Prices Firmed | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/city-to-use-catholic-school.html | City to Use Catholic School | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/singleton-halts-ortiz.html | Singleton Halts Ortiz | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/vertol-limits-board-new-bylaw-bars-executives-of-competitive.html | VERTOL LIMITS BOARD; New By-Law Bars Executives of Competitive Company | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/polio-down-23-to-29280-cases-but-paralytic-incidence-is-up-26souths.html | POLIO DOWN 23% TO 29,280 CASES; But Paralytic Incidence Is Up 26%--South's Appeal for Vaccine Priority Fails PARLEY CALL REPORTED Distribution Plan Expected to Be Studied as Caution Against 1956 Season To Study Priorities Many Problems Remain | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/gruenther-relying-on-air-blows-on-foe.html | GRUENTHER RELYING ON AIR BLOWS ON FOE | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/indonesians-fear-new-shift-by-us-diplomats-in-jakarta-think-dutch.html | INDONESIANS FEAR NEW SHIFT BY U.S.; Diplomats in Jakarta Think Dutch May Win a Reversal of Dulles' Amity Policy Popularity Great During War U.S. Aid Was Resented | True | By Robert Alden Special To the New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/the-hammarskjold-mission.html | THE HAMMARSKJOLD MISSION | True | | 1984-05-03 | RE0000204154 | B00000586257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/mitchell-victor-in-us-badminton-gains-the-semifinals-with-triumph.html | MITCHELL VICTOR IN U.S. BADMINTON; Gains the Semi-Finals With Triumph Over McTaggart --Alston, Defender, Wins | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/charles-dennises-have-child.html | Charles Dennises Have Child | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/old-cross-of-a-queen-found.html | Old Cross of a Queen Found | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/antinoise-week-due-mayor-sets-aside-april-814-to-make-city-quieter.html | ANTI-NOISE WEEK DUE; Mayor Sets Aside April 8-14 to Make City Quieter | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/conference-on-vietnam.html | CONFERENCE ON VIETNAM | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/centrals-march-net-shows-dip-pay-rises-snow-removal-cited.html | Central's March Net Shows Dip; Pay Rises; Snow Removal Cited | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/world-meeting-on-newsreels.html | World Meeting on Newsreels | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/48-are-promoted-on-police-force-commissioner-credits-their.html | 48 ARE PROMOTED ON POLICE FORCE; Commissioner Credits Their Merit--'Efficiency' Move Shifts 17 High Officers Advancements in Rank | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/gonzales-gains-final-he-beats-hartwig-as-segura-ousts-trabert-in-3.html | GONZALES GAINS FINAL; He Beats Hartwig as Segura Ousts Trabert in 3 Sets | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/about-art-and-artists.html | About Art and Artists | True | By Howard Devree | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/russians-abroad-get-text.html | Russians Abroad Get Text | True | By Sydney Gruson Special To the New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/filip-tops-panno-at-amsterdam-us-students-downed-in-chess-the.html | Filip Tops Panno at Amsterdam; U.S. Students Downed in Chess; THE SUMMARIES | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/booksauthors.html | Books--Authors | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/boy-guilty-in-murder-slayer-of-cub-scout-faces-mandatory-life.html | BOY GUILTY IN MURDER; Slayer of Cub Scout Faces Mandatory Life Sentence | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/sports-of-the-times-always-in-harness-on-the-ground-floor-in-the.html | Sports of The Times; Always in Harness On the Ground Floor In the Chips No Regrets | True | By Arthur Daley | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/too-late-for-plan.html | 'Too Late' for Plan | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/truman-friend-in-race-but-expresident-says-he-will-still-back.html | TRUMAN FRIEND IN RACE; But Ex-President Says He Will Still Back Hennings | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/carl-m-loeb-rhoades-co-acquires-40-interest-in-cuban-atlantic-sugar.html | Carl M. Loeb, Rhoades & Co. Acquires 40% Interest in Cuban Atlantic Sugar Co. | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/the-fleet-at-last-gets-an-ss-john-paul-jones.html | The Fleet at Last Gets An S.S. John Paul Jones | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/dodgers-beaten-by-braves-8-to-6-neal-and-campanella-wallop-homers.html | DODGERS BEATEN BY BRAVES, 8 TO 6; Neal and Campanella Wallop Homers, but Erskine Yields 7 Runs in 5 Innings | True | By Roscoe McGowen Special To the New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/harbeck-gets-trophy-senior-honored-at-princeton-for-rote-on.html | HARBECK GETS TROPHY; Senior Honored at Princeton for Rote on Swimming Team | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/church-ventures-into-color-video-southern-baptist-convention.html | CHURCH VENTURES INTO COLOR VIDEO; Southern Baptist Convention Produces 13 Films--Some May Be Shown in Russia | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/reds-map-new-appeal-world-peace-council-gives-disarmament-top.html | REDS MAP NEW APPEAL; World Peace Council Gives Disarmament Top Rating | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/class-i-railroads-gain-net-for-february-47-million-1-million-above.html | CLASS I RAILROADS GAIN; Net for February $47 Million, $1 Million Above 1955 Level RAILROADS ISSUE EARNINGS FIGURES | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/house-in-singapore-backs-freedom-bid.html | HOUSE IN SINGAPORE BACKS FREEDOM BID | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/giants-drop-second-20-decision-in-row-to-indians-score-stars-only-3.html | Giants Drop Second 2-0 Decision In Row to Indians; Score Stars; Only 3 New Yorkers Reach Third in Corpus Christi Game--Wertz Connects Exhibition Mark Good Crowd Sets Record | True | By Louis Effrat Special To the New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/another-rome-catacomb-found-beauty-of-its-frescoes-is-hailed-a-new.html | Another Rome Catacomb Found; Beauty of Its Frescoes Is Hailed; A NEW CATACOMB IS FOUND IN ROME | True | By Arnaldo Cortesi Special To the New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/anglemanbrusch.html | Angleman--Brusch | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/borrowing-is-set-on-sewer-bonds-allegheny-county-pa-to-sell.html | BORROWING IS SET ON SEWER BONDS; Allegheny County, Pa., to Sell $25,000,000 Issue May 1 --Other Public Financing Louisiana Pasadena, Calif. Waukesha, Wis. | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/florida-candidate-backs-high-court.html | FLORIDA CANDIDATE BACKS HIGH COURT | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/navy-tests-jet-bomber.html | Navy Tests Jet Bomber | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/us-insures-trailership-loan-for-first-time-as-defense-boom-way-is.html | U.S. Insures Trailer-Ship Loan For First Time as Defense Boom; Way Is Clear for Completion of Vessel That Accommodates Loaded Trucks --More Applications Processed Popular With Industry U.S. Lets Dock Contract | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/new-president-at-quaker-hill.html | New President at Quaker Hill | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/commodities-index-advances-fraction.html | COMMODITIES INDEX ADVANCES FRACTION | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/2-indicted-in-murder-ministers-son-sought-in-suffolk-county-slaying.html | 2 INDICTED IN MURDER; Minister's Son Sought in Suffolk County Slaying | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/the-summaries.html | The Summaries | True | | 1984-05-03 | RE0000204154 | B00000586257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/rates-bill-hearing-proposed-to-edison.html | RATES BILL HEARING PROPOSED TO EDISON | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/republic-steel-sets-new-high.html | Republic Steel Sets New High | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/dd-boyer-to-wed-cynthia-a-mevoy.html | D.D. BOYER TO WED CYNTHIA A. M'EVOY | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/city-birth-rate-high-40425-babies-born-in-first-three-months-of.html | CITY BIRTH RATE HIGH; 40,425 Babies Born in First Three Months of Year | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/tree-planting-begins-on-third-ave.html | Tree Planting Begins on Third Ave. | True | The New York Times | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/carloadings-rise-from-1955-levels-724944-total-is-also-more-than.html | CARLOADINGS RISE FROM 1955 LEVELS; 724,944 Total Is Also More Than Week-Ago Figure and That for 1954 | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/money.html | Money | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/siebern-saluted-as-outstanding-yankee-rookie-dawson-award-goes-to.html | Siebern Saluted as Outstanding Yankee Rookie; Dawson Award Goes to Young Outfielder in Writers' Vote Team Starts North, Leaving Him Behind Among 5 Injured Many Good Prospects Rizzuto in Reserve | True | By John Drebinger Special To the New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/venezuelan-mill-turns-out-360-tons-of-sugar-a-day.html | Venezuelan Mill Turns Out 360 Tons of Sugar a Day | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/israeli-booters-to-play-here.html | Israeli Booters to Play Here | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/church-womens-rights-st-bartholomews-men-urge-parity-in-diocesan.html | CHURCH WOMEN'S RIGHTS; St. Bartholomew's Men Urge Parity In Diocesan Affairs | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/buyers-in-town.html | Buyers in Town | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/in-the-nation-acts-of-a-president-that-lead-to-war-war-vs-warlike.html | In The Nation; Acts of a President That Lead to War 'War' vs. 'Warlike' Wilson and F.D.R. | True | By Arthur Krock | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/stanley-cup-hockey-finals.html | Stanley Cup Hockey Finals | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/space-travel-by-1989-predicted-with-man-riding-atomic-craft.html | Space Travel by 1989 Predicted With Man Riding Atomic Craft; Scientist Looks at Medical Problems of Future, Too, and Finds the Increased Longevity of Humans a Challenge 1989 Viewed as Goal | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/most-grains-set-highs-for-season-soybean-prices-also-climb-to.html | MOST GRAINS SET HIGHS FOR SEASON; Soybean Prices Also Climb to Peaks--Late Selling Causes General Dip Most Prices Rise | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204154 | B00000586257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/jansen-demands-end-of-boycott-says-teachers-must-resume-extra-work.html | JANSEN DEMANDS END OF BOYCOTT; Says Teachers Must Resume Extra Work Regardless of Pay Dispute Outcome HE REPORTS TO BOARD State Commissioner Ruled in 1951 That City Had the Right to Fix Hours High School Group Protests Board Can Fix Hours | True | By Leonard Buder | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/decades-of-gains-in-coal-forecast-js-official-tells-dealers-nuclear.html | DECADES OF GAINS IN COAL FORECAST; J.S. Official Tells Dealers Nuclear Competition Will Still Be Small by 1981 Mining Leader Confident | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/lawyer-rebuked-in-orourke-case-court-demands-explanation-in.html | LAWYER REBUKED IN O'ROURKE CASE; Court Demands Explanation in Teamster Unit Shift-- Contempt Ruling Today Court Seeks Explanation | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/sampson-base-staff-cut-50.html | Sampson Base Staff Cut 50% | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/news-of-advertising-and-marketing-the-doctor-is-busy-new-business.html | News of Advertising and Marketing; The Doctor Is Busy New Business People Notes | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/mustafa-first-in-swim-defeats-abouheif-by-second-in-nile-twentymile.html | MUSTAFA FIRST IN SWIM; Defeats Abouheif by Second in Nile Twenty-Mile Marathon | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/college-blood-donors-nyu-and-hunter-campuses-will-aid-red-cross.html | COLLEGE BLOOD DONORS; N.Y.U. and Hunter Campuses Will Aid Red Cross Today | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/art-show-opens-in-houston.html | Art Show Opens in Houston | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/wood-field-and-stream-stocked-streams-in-jersey-ready-for-rush-of.html | Wood, Field and Stream; Stocked Streams in Jersey Ready for Rush of Trout Anglers Tomorrow | True | By John W. Randolph | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/100000-more-men-to-go-to-algeria-lacostes-plan-to-reinforce-army-to.html | 100,000 MORE MEN TO GO TO ALGERIA; Lacoste's Plan to Reinforce Army to Crush Revolt Gets Endorsement of Mollet Most of Troops in Algeria Paris to Send 100,000 Troops To Algeria to Crush the Revolt | True | By Robert C. Doty Special To the New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/new-crop-months-in-cotton-strong-futures-gain-4-and-8-points-for.html | NEW CROP MONTHS IN COTTON STRONG; Futures Gain 4 and 8 Points for May and July, 20 to 33 on the Distant Deliveries | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/george-tappen-82-dies-trainer-of-race-horses-was-aide-to.html | GEORGE TAPPEN, 82, DIES; Trainer of Race Horses Was Aide to Fitzsimmons | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/unit-to-draft-plea-for-police-pay-rise.html | UNIT TO DRAFT PLEA FOR POLICE PAY RISE | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/fashion-events.html | Fashion Events | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/parisians-get-free-ride.html | Parisians Get Free Ride | True | | 1984-05-03 | RE0000204154 | B00000586257 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/treasury-statement.html | Treasury Statement | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/prowest-regime-in-ceylon-losing-ouster-foreseen-27-results-give.html | PRO-WEST REGIME IN CEYLON LOSING; OUSTER FORESEEN; 27 Results Give Opposition 18 Seats, Kotelawala 4-- British Bases at Stake Trend Shows Quickly PRO-WEST REGIME IN CEYLON LOSING | True | By A.m. Rosenthal Special To the New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/stamp-week-to-open-april-29.html | Stamp Week to Open April 29 | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/massey-returns-to-ottawa.html | Massey Returns to Ottawa | True | Special to The New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/cultural-group-scores-bertrand-russell-for-deriding-fbi-and.html | Cultural Group Scores Bertrand Russell For Deriding F.B.I. and Defending Spies; 'Shocking' 'Major Disservice' | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/mrs-sidney-is-remarried.html | Mrs. Sidney Is Remarried | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/haiti-seeks-a-clue-to-magloire-aims-president-tours-in-the-south.html | HAITI SEEKS A CLUE TO MAGLOIRE AIMS; President Tours in the South Amid Speculation Whether He Will Seek Re-election | True | By Paul P. Kennedy Special To the New York Times. | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-06 | 1956-04-06 | https://www.nytimes.com/1956/04/06/archives/ue-loses-appeal-suit-fails-to-block-us-attempt-to-designate-it.html | U.E. LOSES APPEAL SUIT; Fails to Block U.S. Attempt to Designate It Red-Infiltrated | True | | 1984-05-03 | RE0000204154 | B00000586257 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/plastics-concern-adds-industrialist-to-board.html | Plastics Concern Adds Industrialist to Board | True | The New York Times Studio | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/clark-controller-elects-2.html | Clark Controller Elects 2 | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/caravan-of-americas-set.html | 'Caravan of Americas' Set | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/central-freight-derailed.html | Central Freight Derailed | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/presidents-aim-cited-antizionists-hail-resisting-pressure-on-arms.html | PRESIDENT'S AIM CITED; Anti-Zionists Hail Resisting Pressure on Arms for Israel | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/taxexempt-issues-up-for-1st-quarter.html | TAX-EXEMPT ISSUES UP FOR 1ST QUARTER | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/hagerstown-gets-award.html | Hagerstown Gets Award | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/relic-of-fair-burns-english-cottage-destroyed-but-firemen-save-rose.html | RELIC OF FAIR BURNS; English Cottage Destroyed, but Firemen Save Rose Bushes | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/monaco-curbs-newsmen.html | Monaco Curbs Newsmen | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/national-holiness-unit-elects.html | National Holiness Unit Elects | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/biow-to-retire-disband-agency-big-advertising-organization-will.html | BIOW TO RETIRE, DISBAND AGENCY; Big Advertising Organization Will Dissolve on June 30, 300 Employees Are Told STORMY ERA CUT SHORT Head Had Pledged a Million to Rebuild--Scramble for Accounts Is Expected Lost Some Big Ones Tells of Death Threat | True | | 1984-05-03 | RE0000204155 | B00000586258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/archives/foreign-affairs-yugoslavia-iiheretics-in-the-land-of-heresy-no.html | Foreign Affairs; Yugoslavia: II--Heretics in the Land of Heresy No Bitterness Still a Communist | True | By C.l. Sulzberger | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/nagasawa-swims-to-world-record-japanese-star-betters-his-220.html | NAGASAWA SWIMS TO WORLD RECORD; Japanese Star Betters His 220 Butterfly Standard in A.A.U. Title Meet Gawboy Disqualified on Kick Fadgen Clips U.S. Mark SUMMARIES OF FINALS | True | By Allison Danzig Special To the New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/moderate-action-due-in-new-issues-weeks-biggest-transaction-to-be.html | MODERATE ACTION DUE IN NEW ISSUES; Week's Biggest Transaction to Be $40 Million Columbia Gas System Offering TREASURY ISSUES DROP Decline Attributed to Switch in Reserve's Operations MODERATE ACTION DUE IN NEW ISSUES | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/51family-house-bought-in-bronx-investor-acquires-property-on.html | 51-FAMILY HOUSE BOUGHT IN BRONX; Investor Acquires Property on Lafayette Avenue-- Holland Ave. Deal | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/national-league-buys-umpire.html | National League Buys Umpire | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/chilean-wins-music-prize.html | Chilean Wins Music Prize | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/baghdad-pact-meanings.html | BAGHDAD PACT MEANINGS | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/wilson-seeks-half-billion-more-would-spur-jet-bomber-output.html | Wilson Seeks Half Billion More; Would Spur Jet Bomber Output; PENTAGON WANTS $550,000,000 MORE Other Uses for Funds | True | By Anthony Leviero Special To the New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/school-report.html | SCHOOL REPORT | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/16000-donated-to-firemens-kin-spellman-adds-6000-to-an-anonymous.html | $16,000 DONATED TO FIREMEN'S KIN; Spellman Adds $6,000 to an Anonymous Gift of $10,000 for Bronx Fire Bereaved | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/carolinas-action-on-schools-is-set-governor-will-call-assembly-to.html | CAROLINA'S ACTION ON SCHOOLS IS SET; Governor Will Call Assembly to Raleigh to Implement Committee's Report Assignment Plan Praised Report Called 'Roadblock' | True | By Clarence Dean Special To the New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/individualists-in-the-animal-world-a-shy-cub-and-a-black-sheep.html | Individualists in the Animal World: A Shy Cub and a Black Sheep | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/secrecy-on-welfare-plans-is-defended-at-yale-parley-as-an-aid-to.html | Secrecy on Welfare Plans Is Defended At Yale Parley as an Aid to the Worker | True | By Richard H. Parke Special To the New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/theatre-affair-of-honor-hoffman-play-staged-at-ethel-barrymore.html | Theatre: 'Affair of Honor'; Hoffman Play Staged at Ethel Barrymore | True | By Brooks Atkinson | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/variety-of-classes.html | Variety of Classes | True | | 1984-05-03 | RE0000204155 | B00000586258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/primary-prices-up-03-in-week-index-rose-to-1132farm-products-gained.html | PRIMARY PRICES UP 0.3% IN WEEK; Index Rose to 113.2--Farm Products Gained More Than 1%, Meats 3% | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/us-aides-bid-japan-improve-textiles-seat-prices-soaring-companion.html | U.S. AIDES BID JAPAN IMPROVE TEXTILES; Seat Prices Soaring Companion Life Gains | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/stocks-advance-as-volume-drops-oils-and-a-few-specialties-lift.html | STOCKS ADVANCE AS VOLUME DROPS; Oils and a Few Specialties Lift Combined Average 1.30 Points to 343.20 WEEK'S GAIN 2.29 POINTS Union Carbide, Carbon Rises 6 5/8 to 131--70 Issues Set New '56 Highs, 45 Lows Union Carbide Big Gainer American Volume Off | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/hiss-to-address-princeton-group-exus-aide-in-first-talk-since.html | HISS TO ADDRESS PRINCETON GROUP; Ex-U.S. Aide, in First Talk Since Leaving Prison, Will Relate Geneva to Yalta | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/union-reformers-guarded.html | Union Reformers Guarded | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/mrs-robert-mills-has-child.html | Mrs. Robert Mills Has Child | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/fleming-appeal-to-be-heard.html | Fleming Appeal to Be Heard | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/books-of-the-times-totalitarian-gag-cast-down-call-for-decisive.html | Books of The Times; Totalitarian Gage Cast Down Call for Decisive Answers | True | By Charles Poore | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/london-said-to-call-harding-for-report.html | LONDON SAID TO CALL HARDING FOR REPORT | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/ukraine-opens-antistalin-drive-70000-will-lecture-on-new-line.html | Ukraine Opens Anti-Stalin Drive; 70,000 Will Lecture on New Line; Activists Also Receive Task of Showing by Example That Socialist System Is Better Than Capitalist Methods Strong Editorial Printed Critical Approach Urged | True | By Jack Raymond Special To the New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/two-apartments-on-east-side-sold-5story-houses-on-67th-and-65th.html | TWO APARTMENTS ON EAST SIDE SOLD; 5-Story Houses on 67th and 65th Streets in Deals-- Other Manhattan Sales | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/bandits-get-62402-stage-lunchhour-holdup-at-bank-in-flint-mich.html | BANDITS GET $62,402; Stage Lunch-Hour Hold-up at Bank in Flint, Mich. | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/miss-jane-bunche-becomes-engaged-daughter-of-un-official-is-fiancee.html | MISS JANE BUNCHE BECOMES ENGAGED; Daughter of U.N. Official Is Fiancee of Burton Pierce, an Air Force Veteran | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/wooden-indians-to-go-on-block-and-price-on-their-heads-is-high.html | Wooden Indians to Go on Block, And Price on Their Heads Is High | True | Taylor & Dull | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/memorandum-by-governor.html | Memorandum by Governor | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/campbell-draws-bowie-field-of-7-jet-action-fisherman-carry-123.html | CAMPBELL DRAWS BOWIE FIELD OF 7; Jet Action, Fisherman Carry 123 Pounds Today--Triple Registered by Nelson Record by Social Outcast Armwalk Takes Feature | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/food-prices-show-rise-at-wholesale.html | FOOD PRICES SHOW RISE AT WHOLESALE | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/vermont-and-michigan-syrups-best.html | Vermont and Michigan Syrups 'Best' | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/apparel-chain-names-officer.html | Apparel Chain Names Officer | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/the-governor-succumbs.html | THE GOVERNOR SUCCUMBS | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/soviet-cuts-serov-from-london-trip-security-chief-is-left-out.html | SOVIET CUTS SEROV FROM LONDON TRIP; Security Chief Is Left Out-- British Opposed Him SOVIET CUTS SEROV FROM LONDON TRIP | True | Special to The New Tork Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/money.html | Money | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/new-yorker-reelected-by-ducks-unlimited.html | New Yorker Re-Elected By Ducks Unlimited | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/miss-di-zerega-to-wed-she-is-fiancee-of-midshipman-john-cook-3d-of.html | MISS. DI ZEREGA TO WED; She Is Fiancee of Midshipman John Cook 3d of Annapolis | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/services-to-buy-oil-from-small-plants.html | SERVICES TO BUY OIL FROM SMALL PLANTS | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/conferees-agree-on-farm-measure-with-rigid-props-eisenhowers-pleas.html | CONFEREES AGREE ON FARM MEASURE WITH RIGID PROPS; Eisenhower's Pleas Ignored in 8-2 Vote-- G.O.P. Maps Campaign Against Bill Benson Cancels Speech CONFEREES AGREE ON FARM MEASURE Farm Prices Going Up Butter Likely to Rise | True | By William M. Blair Special To the New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/army-unit-appoints-head.html | Army Unit Appoints Head | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/civil-defense-unit-to-move.html | Civil Defense Unit to Move | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/pitching-worries-dodger-manager-newcombe-erskine-havent-looked-good.html | PITCHING WORRIES DODGER MANAGER; Newcombe, Erskine Haven't Looked Good, Alston Says -- Drysdale's Stock Up Fly Found in Ointment Another Concession Made | True | By Roscoe McGowen Special To the New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/ben-gardner-dies-at-59-headed-britains-engineers-union-2d.html | BEN GARDNER DIES AT 59; Headed Britain's Engineers Union, Nation's 2d Largest | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/dinner-for-stevenson-mrs-roosevelt-to-speak-at-event-here-april-25.html | DINNER FOR STEVENSON; Mrs. Roosevelt to Speak at Event Here April 25 | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/new-york-and-jersey-in-boxing-rift-gilzenbergs-license-abrogated.html | New York and Jersey in Boxing Rift; Gilzenberg's License Abrogated Pact, Helfand Says Calhoun, La Bua Paired Reply by Walker Dismissal Move Fails | True | By William R. Conklin | 1984-05-03 | RE0000204155 | B00000586258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/east-79th-st-coop-sold.html | East 79th St. 'Co-op' Sold | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/high-dulles-aide-to-attend-talks-on-baghdad-pact-loy-w-henderson.html | HIGH DULLES AIDE TO ATTEND TALKS ON BAGHDAD PACT; Loy W. Henderson Will Head Team of Top Observers in Teheran April 16-20 U.S. STILL BARS JOINING Iraq Voices Disappointment -- Eisenhower Reviews the Crisis With Secretary Arabs Divided Over Pact High Aide of Dulles Will Attend Meeting of Baghdad Pact Nations Some U.S. Officials Shocked | True | By Elie Abel Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/woods-and-miss-cox-win-downhill-skiing.html | WOODS AND MISS COX WIN DOWNHILL SKIING | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/trusteeship-council-adjourns.html | Trusteeship Council Adjourns. | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/david-m-wolff-78-attorney-in-queens.html | DAVID M. WOLFF, 78, ATTORNEY IN QUEENS | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/lake-superior-port-ships-first-cargo.html | LAKE SUPERIOR PORT SHIPS FIRST CARGO | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/2-rob-shop-in-times-sq-take-1000-in-bold-holdup-at-womens-apparel.html | 2 ROB SHOP IN TIMES SQ.; Take $1,000 in Bold Hold-Up at Women's Apparel Store | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/van-raalte-dividends-company-declares-50-cents-for-quarter-2-in.html | VAN RAALTE DIVIDENDS; Company Declares 50 Cents for Quarter, 2% in Stock | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/reduction-urged-in-cottons-price-economist-advocates-cut-as-part-of.html | REDUCTION URGED IN COTTON'S PRICE; Economist Advocates Cut as Part of Plan to Meet Synthetic Competition Foreign Loss Worse Promotion Level Scored | True | By Glenn Fowler Special To the New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/advisory-panel-named-state-department-picks-8-for-diplomacy-school.html | ADVISORY PANEL NAMED; State Department Picks 8 for Diplomacy School Report | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/edgar-guest-has-heart-attack.html | Edgar Guest Has Heart Attack | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/us-report-asks-nation-to-double-education-funds-white-house-panel.html | U.S. REPORT ASKS NATION TO DOUBLE EDUCATION FUNDS; White House Panel Favors Emergency Federal Aid and Teacher Pay Rise President Lauds Committee White House Report Bids Nation Double Education Funds by 1966 | True | By Bess Furman Special To the New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/miss-carolyn-forrest-murray-is-bride-of-james-e-moore-in-christ.html | Miss Carolyn Forrest Murray is Bride Of James E. Moore in Christ Church | True | Irwin Dribben | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/keating-to-introduce-stock-fraud-measure.html | Keating to Introduce Stock Fraud Measure | True | | 1984-05-03 | RE0000204155 | B00000586258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/tsunego-baba-80-japanese-publisher.html | TSUNEGO BABA, 80, JAPANESE PUBLISHER | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/kobbero-tops-mitchell-alston-also-reaches-final-in-us-badminton.html | KOBBERO TOPS MITCHELL; Alston Also Reaches Final in U.S. Badminton Tourney | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/un-unit-rejects-german-red-bid-european-economic-group-refuses-to.html | U.N. UNIT REJECTS GERMAN RED BID; European Economic Group Refuses to Seat Delegates by a Vote of 17 to 11. | True | By Michael L. Hoffman Special To the New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/helicopter-wind-blows-6-boys-on-raft-ashore.html | Helicopter Wind Blows 6 Boys on Raft Ashore | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/dar-aids-eisenhowers-withholds-invitation-to-parley-to-conserve.html | D.A.R. AIDS EISENHOWERS; Withholds Invitation to Parley to Conserve Their Strength | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/marcano-paces-wagner.html | Marcano Paces Wagner | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/choosing-our-judges.html | CHOOSING OUR JUDGES | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/formica-sales-soar-55-total-262-above-54s-president-tells-employes.html | FORMICA SALES SOAR; '55 Total 26.2% Above '54's, President Tells Employes | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/about-art-and-artists-exhibition-of-works-by-three-painters-is.html | About Art and Artists; Exhibition of Works by Three Painters Is Featured at John Heller Gallery | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/benefit-seats-on-sale-grosvenor-fete-will-be-held-monday-at-my-fair.html | BENEFIT SEATS ON SALE; Grosvenor Fete Will Be Held Monday at 'My Fair Lady' | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/court-standin-held-boy-says-he-got-10-for-taking-place-of-dice.html | COURT STAND-IN HELD; Boy Says He Got $10 for Taking Place of Dice Player | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/chicago-milk-rise-asked.html | Chicago Milk Rise Asked | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/chapin-gets-golf-post-named-to-executive-group-of-united-states.html | CHAPIN GETS GOLF POST; Named to Executive Group of United States Association | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/student-to-get-store-prize.html | Student to Get Store Prize | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/child-to-mrs-dc-hoitsma.html | Child to Mrs. D.C. Hoitsma | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/dr-john-martin-91-teacher-lecturer.html | DR. JOHN MARTIN, 91, TEACHER, LECTURER | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/censure-is-voted-for-two-colleges-convention-of-professors-acts.html | CENSURE IS VOTED FOR TWO COLLEGES; Convention of Professors Acts Today on Its Council's Criticism of Six Others Policy on Fifth Amendment Governing Council Acts Opposition Vociferous | True | By Benjamin Fine Special To the New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/us-doubles-team-wins-klein-miss-neuberger-reach-2d-round-in-table.html | U.S. DOUBLES TEAM WINS; Klein, Miss Neuberger Reach 2d Round in Table Tennis | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/sports-today.html | Sports Today | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1984-05-03 | RE0000204155 | B00000586258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/columbia-ties-manhattan-55-in-contest-halted-by-darkness-jaspers.html | Columbia Ties Manhattan, 5-5, In Contest Halted by Darkness; Jaspers Convert Attempted Squeeze Into Double Play to End Game in Ninth-- Springfield Stops Upsala, 11-5 | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/barred-pier-men-sue-ask-return-to-coast-docks-cite-illegal-system.html | BARRED PIER MEN SUE; Ask Return to Coast Docks --Cite Illegal System | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/two-air-force-crashes-4-believed-dead-in-stratojet-3-killed-in.html | TWO AIR FORCE CRASHES; 4 Believed Dead in Stratojet --3 Killed in Globemaster | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/sandra-soule-engaged-wellesley-sophomore-to-be-wed-to-george-ashley.html | SANDRA SOULE ENGAGED; Wellesley Sophomore to Be Wed to George Ashley | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/crash-kills-seven-in-family.html | Crash Kills Seven in Family | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/virtuosi-di-roma-heard-at-hunter-college.html | Virtuosi di Roma Heard at Hunter College | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/recovery-of-sites-urged-in-housing-urban-league-would-force.html | RECOVERY OF SITES URGED IN HOUSING; Urban League Would Force Building on Cleared Lands and Delay Slum Razing Says Contracts Are Ignored | True | By Charles Grutzner | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/argentine-curbs-on-plots-tighten-government-sets-up-military-courts.html | ARGENTINE CURBS ON PLOTS TIGHTEN; Government Sets Up Military Courts to Try Suspects Under Wartime Code Decree Aimed at Plotters | True | By Edward A. Morrow Special To The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/stocks-in-london-sag-then-steady-foreign-news-is-unsettling-at.html | STOCKS IN LONDON SAG, THEN STEADY; Foreign News Is Unsettling at First, but Market Ends Little Changed for Day | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/workers-silence-quill-amid-hostile-din-as-he-visits-a-bus-garage-in.html | Workers Silence Quill Amid Hostile Din As He Visits a Bus Garage in Brooklyn | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/how-to-benefit-by-tax-reduction-how-to-benefit-from-new-tax-cut.html | How to Benefit by Tax Reduction; HOW TO BENEFIT FROM NEW TAX CUT | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/derelict-clubhouse-to-be-converted-into-eastchester-town-hall.html | Derelict Clubhouse to Be Converted Into Eastchester Town Hall; ABANDONED CLUB TO BE TOWN HALL Eastchester to Convert Once Luxurious Golf Quarters-- Cost Put at $462,236 Funds to Be Available MacFarlane Was the Pro | True | The New York Times.Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/seixas-and-flam-gain-tennis-final-vieira-and-schmidt-put-out-in.html | SEIXAS AND FLAM GAIN TENNIS FINAL; Vieira and Schmidt Put Out in Singles at Jamaica-- Mulloy Victor at Nice | True | | 1984-05-03 | RE0000204155 | B00000586258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/vice-presidents-for-conovermast.html | Vice Presidents for Conover-Mast | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/prices-advance-for-most-grains-wheat-rises-1-to-2-cents-corn-climbs.html | PRICES ADVANCE FOR MOST GRAINS; Wheat Rises 1 to 2 Cents --Corn Climbs 1/8 to 1 Soybeans 3 to 6 Up | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/steckter-wins-squash-final.html | Steckter Wins Squash Final | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/bonn-still-fights-nato-troop-costs-reply-to-allies-said-to-insist.html | BONN STILL FIGHTS NATO TROOP COSTS; Reply to Allies Said to Insist West Germany Cannot Pay for Support of Forces | True | By Arthur J. Olsen Special To the New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/caribbean-commander-shifted.html | Caribbean Commander Shifted | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/6-firemen-injured-at-blaze-in-queens.html | 6 FIREMEN INJURED AT BLAZE IN QUEENS | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/mrs-fitzsimmons-wed-former-miss-walker-married-here-to-james-van.html | MRS. FITZSIMMONS WED; Former Miss Walker Married Here to James van Taunay | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/copper-outlook-held-excellent-official-of-chase-brass-sees-supply.html | COPPER OUTLOOK HELD EXCELLENT; Official of Chase Brass Sees Supply Balancing Demand for Next Three Years Supply-Demand Balance Predictions 'Hazardous' | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/letters-to-the-times-paying-disabled-workers-developing-oceans.html | Letters to The Times; Paying Disabled Workers Developing Ocean's Resources Case for South Moluccas Shooting of Bittern Criticized | True | ANGELA R. PARISI,FRANCIS MINOT,KAREL J.V. NIKIJULUW,PAUL GRISWOLD HOWES. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/broader-inquiry-into-piers-urged-leibowitz-bids-rackets-jury.html | BROADER INQUIRY INTO PIERS URGED; Leibowitz Bids Rackets Jury Intensify Its Investigation of Brooklyn Waterfront Jury Impaneled in June No Comment on Wiretaps | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/music-an-old-master-gieseking-gives-concert-at-carnegie-hall.html | Music: An Old Master; Gieseking Gives Concert at Carnegie Hall | True | By Harold C. Schonberg | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/behind-the-tax-cut-a-study-of-governors-motives-and-link-to-chances.html | Behind the Tax Cut; A Study of Governor's Motives and Link To Chances for Presidential Nomination A Political Asset | True | By Leo Egan | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/the-alcoa-hour-to-do-color-show-gertrude-berg-will-star-in-comedy-a.html | 'THE ALCOA HOUR' TO DO COLOR SHOW; Gertrude Berg Will Star in Comedy April 29--'Hoaxes' Looking for a Sponsor Curios Due for Exhibit | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/duchess-of-kents-niece-wed.html | Duchess of Kent's Niece Wed | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/integration-goal-set-for-catholics-resolution-of-educational-group.html | INTEGRATION GOAL SET FOR CATHOLICS; Resolution of Educational Group Urges Teachers to Provide Leadership Justice and Charity Stressed Teacher Training Emphasized Goals for Better Schools Listed | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/shipping-news-and-notes-republic-of-korea-will-get-ships-from.html | Shipping News and Notes; Republic of Korea Will Get Ships From Reserve Fleet-- Skipper to Retire Completes 23 Years at Sea New Branch Manager Transport Briefs | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/operators-resell-apartments.html | Operators Resell Apartments | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/giambra-defeats-sullivan-in-fight-buffalo-boxer-hard-pressed-by.html | GIAMBRA DEFEATS SULLIVAN IN FIGHT; Buffalo Boxer Hard Pressed by Englishman in Rugged Syracuse 10-Rounder | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/penelope-clark-is-married-here-wedding-to-john-matthews-brittingham.html | PENELOPE CLARK IS MARRIED HERE; Wedding to John Matthews Brittingham of Texas Held at St. Thomas' Church | True | Jay Te Winburn | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/eden-ends-first-year-in-office-under-fire-of-partys-rightists.html | Eden Ends First Year in Office Under Fire of Party's Rightists; Industrialists and Businessmen Assail His Economic Policies--But Criticism Fails to Spread to Nation's Mass of Voters Party Divisions Growing | True | By Drew Middleton Special To the New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/lombardy-of-us-is-victor-in-chess-ccny-player-turns-back-pietsch-of.html | LOMBARDY OF U.S. IS VICTOR IN CHESS; C.C.N.Y. Player Turns Back Pietsch of East Germany in Uppsala Tourney Yugoslavs Score Sweep Geller, Bronstein Adjourn | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/midafternoon-easily-captures-jamaica-feature-as-7-of-8-favorites.html | Midafternoon Easily Captures Jamaica Feature as 7 of 8 Favorites Score; DEVASTATION IS 2D TO 8-TO-5 CHOICE Runner-Up 4 Lengths Back of Midafternoon and Neck in Front of Illusionist Nashua in Mile Workout 11 Likely to Start Jamaica Entries | True | By Joseph C. Nichols | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/czech-executions-upheld-basis-of-release-changed.html | Czech Executions Upheld; Basis of Release Changed | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/family-gets-bulk-of-goulds-estate.html | FAMILY GETS BULK OF GOULD'S ESTATE | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/canadian-federal-pay-goes-up.html | Canadian Federal Pay Goes Up | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/miss-sarah-baker-to-be-wed-june-15.html | MISS SARAH BAKER TO BE WED JUNE 15 | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/thomas-f-adams-a-bond-executive-cofounder-and-president-of.html | THOMAS F. ADAMS, A BOND EXECUTIVE; Co-Founder and President of Municipal Underwriters Firm Here Dies at 56 | True | Jean Raeburn | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/leftwing-party-is-gaining-in-peru-apra-outlawed-for-8-years-forges.html | LEFT-WING PARTY IS GAINING IN PERU; APRA, Outlawed for 8 Years, Forges Tie With Odria and Becomes Political Power Backs Odria Candidate Party Leader Explains Shift | True | By Tad Szulc Special To the New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/60000-hindus-quit-pakistan.html | 60,000 Hindus Quit Pakistan | True | | 1984-05-03 | RE0000204155 | B00000586258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/its-against-litter-law-to-feed-citys-pigeons.html | It's Against Litter Law To Feed City's Pigeons | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/antinoise-week-set.html | Anti-Noise Week Set | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/antired-pact-to-be-signed.html | Anti-Red Pact to Be Signed | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/producer-leaves-happy-hunting-david-merrick-bows-out-of-forthcoming.html | PRODUCER LEAVES 'HAPPY HUNTING'; David Merrick Bows Out of Forthcoming Musical, but Mielziner Will Carry On 'Strip for Action' Unfrozen' | | By Louis Calta | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/antonelli-homer-and-2-by-harris-spark-136-victory-over-indians.html | Antonelli Homer and 2 by Harris Spark 13-6 Victory Over Indians; Perfect Day for Harris Monzant's Arm Stiff | | By Louis Effrat Special To the New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/du-mont-to-raise-2-stations-power-network-purchases-447000-of.html | DU MONT TO RAISE 2 STATIONS POWER; Network Purchases $447,000 of Equipment, Will Present Color Film on WABD Nixon Listed As Guest Two Panelists Replaced | True | By Richard F. Shepard | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/parolee-held-in-theft-free-8-days-he-is-accused-of-jersey-bank.html | PAROLEE HELD IN THEFT; Free 8 Days, He Is Accused of Jersey Bank Robbery | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/egypt-accuses-israel.html | Egypt Accuses Israel | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/oil-purchases-reduced-cities-service-cuts-buying-by-40-in-five.html | OIL PURCHASES REDUCED; Cities Service Cuts Buying by 40% in Five States | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/harriman-signs-gop-bill-to-cut-state-income-tax-he-approves-savings.html | HARRIMAN SIGNS G.O.P. BILL TO CUT STATE INCOME TAX; He Approves Savings of Up to $35 on 1955 Returns After Threat of Veto REDUCTION IS 40 MILLION Governor Also Enacts Three 'Humanizing' Amendments to Benefit the Needy Forewarning of Action HARRIMAN SIGNS INCOME TAX CUT | True | By Warren Weaver Jr. Special To the New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/turnpike-truck-tolls-soar.html | Turnpike Truck Tolls Soar | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/tool-to-recover-surgical-sponge-invention-utilizes-cobalt-60-and.html | TOOL TO RECOVER SURGICAL SPONGE; Invention Utilizes Cobalt 60 and Geiger Counter Tells if Patient Is Holding Out Plants Seeds and Lays Foil VARIETY OF IDEALS IN NEW PATENTS Rainbow Cordial Maker Artificial Cyclones Patent Has 612 'Claims' Golf Ball Tester Basket for Tortillas 'Western' Bow Tie | True | By Stacy V. Jones Special To the New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/dr-charles-lieb-pharmacologist-hosack-professor-emeritus-at.html | DR. CHARLES LIEB, PHARMACOLOGIST; Hosack Professor Emeritus at Columbia Dead at 75— Did Heart-Beat Research | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/2-boys-saved-in-creek-city-engineers-hears-cries-makes-rescue-in.html | 2 BOYS SAVED IN CREEK; City Engineers Hears Cries, Makes Rescue in Brooklyn | True | | 1984-05-03 | RE0000204155 | B00000586258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/symposium-on-uranium-in-utah-hailed-as-big-benefit-to-industry.html | Symposium on Uranium in Utah Hailed as Big Benefit to Industry | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/national-container-raises-4.html | National Container Raises 4 | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/lost-poodle-is-flown-to-girl-in-germany-who-put-trust-in-god-and.html | Lost Poodle Is Flown to Girl in Germany Who Put Trust in God and the Press Here | True | The New York TimesBy Emma Harrison | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/explosives-hunt-ends-58-more-mines-found-along-south-amboy.html | EXPLOSIVES HUNT ENDS; 58 More Mines Found Along South Amboy Beachfront | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/new-type-reactor-planned.html | New Type Reactor Planned | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/food-news-bresse-from-the-french-region-now-come-the-chickens-in.html | Food News: Bresse; From the French Region Now Come The Chickens in Tinned Quenelles | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/radford-assails-critics-of-nation-head-of-joint-chiefs-of-staff.html | RADFORD ASSAILS CRITICS OF NATION; Head of Joint Chiefs of Staff Deplores 'Cynical' View That U.S. Lacks Vigor Criticism of U.S. Deplored | True | By Irving Spiegelthe New York Times | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/air-force-to-honor-roger-kyes.html | Air Force to Honor Roger Kyes | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/hotels-see-menace-fear-monroneys-bill-would-mean-us-competition.html | HOTELS SEE MENACE; Fear Monroney's Bill Would Mean U.S. Competition | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/yanks-top-phils-in-10th-giants-win-skowrons-single-decides-74-game.html | Yanks Top Phils in 10th; Giants Win; SKOWRON'S SINGLE DECIDES 7-4 GAME Five Extra-Base Hits Carey Returns to Third | True | By John Drebinger Special To the New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/mkeldin-asserts-bossism-is-issue-maryland-governor-says-voters.html | M'KELDIN ASSERTS 'BOSSISM' IS ISSUE; Maryland Governor Says Voters Reject Democratic 'Clique of Control' Calls 'Bossism' An Issue Brushes Aside Farm Revolt | True | By Russell Porter | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/strong-demand-advances-cocoa-cottonseed-oil-also-gains-potatoes.html | STRONG DEMAND ADVANCES COCOA; Cottonseed Oil Also Gains-- Potatoes Decline as Coffee and Sugar End Mixed | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/wilsonwhiteside.html | Wilson--Whiteside | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/sonja-henie-sued-for-divorce.html | Sonja Henie Sued for Divorce | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/caretaker-heads-teamster-group-trerotola-is-selected-by-the.html | CARETAKER HEADS TEAMSTER GROUP; Trerotola Is Selected by the Opposing Counsel Pending Settlement of Suits Rulings Set for Next Week | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/shelley-mann-captures-crown-in-aau-200-butterfly-swim-the-summaries.html | Shelley Mann Captures Crown In A.A.U. 200 Butterfly Swim; The Summaries | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/harveymaloney.html | Harvey--Maloney | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/measles-cases-soar-health-officers-tell-of-rise-in-nassau.html | MEASLES CASES SOAR; Health Officers Tell of Rise in Nassau and Westchester | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/to-protect-motorists.html | To Protect Motorists | True | EMIL OBERHOLZER Jr. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/64-reported-slain-in-algerian-clash.html | 64 REPORTED SLAIN IN ALGERIAN CLASH. | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/un-chief-on-way-to-mideast-task-hammarskjold-asserts-that-new.html | U.N. CHIEF ON WAY TO MIDEAST TASK; Hammarskjold Asserts That New Arab-Israeli Clashes Accent Need of Mission Prayers for Success | True | By Kathleen Teltsch Special To the New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/rf-blash-dead-industrialist-70-founder-of-websterchicago.html | R.F. BLASH DEAD; INDUSTRIALIST, 70; Founder of Webster-Chicago, Phonographs and Recorders, Was Its Board Chairman | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/connecticut-race-for-senate-looms-representative-dodd-seeks.html | CONNECTICUT RACE FOR SENATE LOOMS; Representative Dodd Seeks Democratic Nomination in Move to Unseat Bush | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/ball-park-bill-studied-budget-body-finds-dodgers-plan-protects-city.html | BALL PARK BILL STUDIED; Budget Body Finds Dodgers' Plan Protects City Funds | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/key-nato-base-becomes-pawn-in-domestic-iceland-party-fight-key-nato.html | Key NATO Base Becomes Pawn In Domestic Iceland Party Fight; Key NATO Base Becomes Pawn In Domestic Iceland Party Fight Corruption Dreaded Opinion Poll Cited Controls Promised | True | By Felix Belair, Jr. Special To the New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/miss-dwen-t-smith-connecticut-bride.html | MISS DWEN T. SMITH CONNECTICUT BRIDE | True | John HaleySpecial to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/parley-set-in-ship-loss-suits.html | Parley Set in Ship Loss Suits | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/packagedeal-made-in-5-jersey-houses.html | PACKAGE-DEAL MADE IN 5 JERSEY HOUSES | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/visitor-to-tiflis-terms-city-quiet-swedens-premier-sees-no-damage.html | VISITOR TO TIFLIS TERMS CITY QUIET; Sweden's Premier Sees No Damage by March Student Demonstrations in City Steel Center Visited Textbooks Called Weak | True | By Welles Hangen Special To the New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/pier-body-urged-to-bar-sottnek-counsel-condemns-stevedore-concerns.html | PIER BODY URGED TO BAR SOTTNEK; Counsel Condemns Stevedore Concern's 'Corruption' as License Trial Ends | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/joan-hollister-married.html | Joan Hollister Married | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/tax-conscience-fund-shows-sharp-increase.html | Tax'Conscience Fund' Shows Sharp Increase | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/st-andrews-bicentennial.html | ST. ANDREWS BICENTENNIAL | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/curbs-in-colombia-disturb-press-unit.html | CURBS IN COLOMBIA DISTURB PRESS UNIT | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/cigarette-tax-warning-jersey-dealers-face-severe-penalties-after.html | CIGARETTE TAX WARNING; Jersey Dealers Face Severe Penalties After April 16 | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/ceylon-victor-says-hes-not-antiwest-but-backs-red-ties-homage-to.html | Ceylon Victor Says He's Not Anti-West But Backs Red Ties; Homage to Mark Twain VICTOR IN CEYLON DENIES HOSTILITY Bases Considered Important | True | By A.m. Rosenthal Special To the New York Times.radiophoto of the New York Times | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/venturi-takes-four-stroke-lead-in-masters-golf-with-69-for-135.html | Venturi Takes Four Stroke Lead in Masters Golf With 69 for 135; Amateur Sets the Pace at the Masters Tournament | True | By Lincoln A. Werden Special To the New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/brooks-list-new-ticket-office.html | Brooks List New Ticket Office | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/400-clerics-ready-to-test-exchange-2-protestant-denominations.html | 400 CLERICS READY To TEST EXCHANGE; 2 Protestant Denominations Prepare for Merger With Trial Shift Tomorrow Order Is 100 Years Old Interfaith Use of Edifice Christian Science Subject Rare Crosses in Exhibit Plea For Catholic Charities Lawyer in Lucy Case to Speak Heads Synagogue Council Unit Forum on Youth Problem To Train Church Volunteers Lectures on Middle East | True | By George Dugan | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/gop-aide-appointed.html | G.O.P. Aide Appointed | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/3-held-in-6400-soup-theft.html | 3 Held in $6,400 Soup Theft | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/poland-sets-free-former-red-chief-partys-secretary-confirms-release.html | POLAND SETS FREE FORMER RED CHIEF; Party's Secretary Confirms Release of Gomulka and a Number of Others Other Arrests Cited | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/wood-field-and-stream-redoubtable-rowboat-anglers-catching.html | Wood, Field and Stream; Redoubtable Rowboat Anglers Catching Flounders in Long Island Waters | True | By John W. Randolph | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/tax-offices-open-today.html | Tax Offices Open Today | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/texas-gulf-officer-retiring.html | Texas Gulf Officer Retiring | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/award-for-yankee-planned.html | Award for Yankee Planned | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/rector-st-offices-leased.html | Rector St. Offices Leased | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/progress-noted-on-atomic-plane-contract-will-be-awarded-lockheed.html | PROGRESS NOTED ON ATOMIC PLANE; Contract Will Be Awarded Lockheed for Developing a Suitable Airframe | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/an-exchange-of-friends.html | AN EXCHANGE OF FRIENDS | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/harriman-backs-landlords-curb-vetoes-bill-that-would-allow-return.html | HARRIMAN BACKS LANDLORDS CURB; Vetoes Bill That Would Allow Return of Sub-Metering in Nonresident Buildings Gives Basis for Veto | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/teamsters-facing-meany-showdown-dock-union-pact-puts-them-in.html | TEAMSTERS FACING MEANY SHOWDOWN; Dock Union Pact Puts Them in Renewed Jeopardy of A.F.L.-C.I.O. Expulsion TEAMSTERS FACE EXPULSION ANEW Lacey Men Back Federation | True | By A.h. Raskin | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/heliport-project-is-speeded-by-city-negotiation-on-lease-of-site-to.html | HELIPORT PROJECT IS SPEEDED BY CITY; Negotiation on Lease of Site to Port Authority Slated HELIPORT PROJECT IS SPEEDED BY CITY Strip Between Base and Road | True | By Paul Crowell | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/hunter-stars-for-rams.html | Hunter Stars for Rams | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/julys-contract-in-cotton-drops-all-other-deliveries-at-close-are.html | JULY'S CONTRACT IN COTTON DROPS; All Other Deliveries at Close Are Unchanged to 13 Points Higher Than on Thursday | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/kashmir-dispute-returning-to-un-pakistani-premier-discloses.html | KASHMIR DISPUTE RETURNING TO U.N.; Pakistani Premier Discloses Decision as India and U.S. Are Scored in Parliament Dulles' Stand Attacked Situation Called Critical | True | By John P. Callahan Special To The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/gonzales-beats-segura-wins-4th-pro-tennis-title-in-row-and-protest.html | GONZALES BEATS SEGURA; Wins 4th Pro Tennis Title in Row and Protest on Rules | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/tennessean-says-rivals-tactics-are-bound-to-hurt-the-democrats-the.html | Tennessean Says Rival's Tactics Are Bound to Hurt the Democrats; The Indefatigable Senator From Tennessee Enters New Jersey in a Quest for Primary Votes. | True | By George Cable Wright Special To The New York Times.the New York Times (BY NEAL BOENZI) | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/british-peeress-dead-dowager-marchioness-of-queensberry-sold-fish.html | BRITISH PEERESS DEAD; Dowager Marchioness of Queensberry Sold Fish | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/ouanga-opera-to-be-sung.html | 'Ouanga,' Opera, to Be Sung | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/dividends-announced.html | Dividends Announced | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/new-pay-formula-is-given-teachers-guild-offers-a-compromise-to.html | NEW PAY FORMULA IS GIVEN TEACHERS; Guild Offers a Compromise to Reward Those Who Have Extra Training.$300 MINIMUM INCREASE Some Could Get More for Service and Preparation-- Opposition Reported High School Teachers Favored Participants Disagree | True | By Leonard Buder | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/iowa-names-eisenhower-slate.html | Iowa Names Eisenhower Slate | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/moroccan-talks-said-to-hit-snag-rabats-spokesmen-indicate-spains.html | MOROCCAN TALKS SAID TO HIT SNAG; Rabat's Spokesmen Indicate Spain's Position Was Not Made Clear in Advance Morocco Is Called Free Moroccan Position Stated | True | By Camille M. Cianfarra Special To the New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/blood-donations-today-collections-are-scheduled-in-brooklyn-and.html | BLOOD DONATIONS TODAY; Collections Are Scheduled in Brooklyn and Queens | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/sidelights-a-cheerful-seer-is-mccormick-economists-arise-spring-on.html | Sidelights; A Cheerful Seer Is McCormick Economists Arise Spring on the Lakes Good-by Sludge Watch Out, Florida Miscellany | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/cardinal-stritch-receives-post.html | Cardinal Stritch Receives Post | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/commodity-index-up-thursdays-level-was-915-against-913-on-wednesday.html | COMMODITY INDEX UP; Thursday's Level Was 91.5, Against 91.3 on Wednesday | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/a-world-project-on-atom-is-urged-anderson-tells-physicists.html | A WORLD PROJECT ON ATOM IS URGED; Anderson Tells Physicists Cooperation Would Spur Harnessing of H-Bomb Fusion Is Explained Ballistic Missiles Feared | True | By William L. Laurence Special To the New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/mdermott-is-stricken-yank-hurler-suffering-from-ptomaine-poisoning.html | M'DERMOTT IS STRICKEN; Yank Hurler Suffering From Ptomaine Poisoning Attack | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/juniors-misses-tall-short-jackets-suit-all.html | Juniors, Misses, Tall; Short Jackets Suit All | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/attlee-receives-garter-exlabor-party-leader-gets-knighthood-honor.html | ATTLEE RECEIVES GARTER; Ex-Labor Party Leader Gets Knighthood Honor | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/red-leaders-greet-mikoyan-in-peiping.html | RED LEADERS GREET MIKOYAN IN PEIPING | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/riesel-reward-fund-aided-by-dekoning-total-now-32350-32350-is.html | Riesel Reward Fund Aided by DeKoning; Total Now $32,350; $32,350 IS POSTED IN RIESEL ATTACK Associates Under Guard | True | By Stanley Levey | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/eli-lilly-joining-farm-drug-field-agrees-to-buy-corn-states.html | ELI LILLY JOINING FARM DRUG FIELD; Agrees to Buy Corn States Laboratories of Omaha-- Other Sales, Mergers OTHER SALES, MERGERS Globe-Union, Inc. Sorensen, Ltd. MUNICIPAL LOANS St. Clair Shores, Mich. California Irrigation District | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/brinks-delays-meeting-second-postponement-made-as-result-of-lawsuit.html | BRINK'S DELAYS MEETING; Second Postponement Made as Result of Lawsuit | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/booksauthors.html | Books--Authors | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/kuznetsov-is-reported-replaced-in-soviet-navy.html | Kuznetsov Is Reported Replaced in Soviet Navy | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/rca-promotes-two-howard-letts-george-marek-named-vice-presidents.html | R.C.A. PROMOTES TWO; Howard Letts, George Marek Named Vice Presidents | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/cilea-opera-is-scheduled.html | Cilea Opera Is Scheduled | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/hospital-expansion-scheduled-in-bronx.html | HOSPITAL EXPANSION SCHEDULED IN BRONX | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/courtney-and-dwyer-among-victors-as-marine-corps-track-carnival.html | Courtney and Dwyer Among Victors as Marine Corps Track Carnival Opens; MICH. STATE WINS FOUR-MILE RELAY Courtney Clocked in 1:52.8 in 880 Race at Quantico-- Dwyer First at 2 Miles Morgan State Quartet First Spurrier Anchors Team | True | By Joseph M. Sheehan Special To The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/in-defense-of-the-ilo.html | IN DEFENSE OF THE I.L.O. | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/he-takes-the-hard-jobs-neil-hosler-mcelroy-he-played-the-piccolo.html | He Takes the Hard Jobs; Neil Hosler McElroy He Played the Piccolo The Nation's Soap King | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/screen-joe-macbeth-title-is-reminiscent-but-its-not-bard.html | Screen: 'Joe Macbeth'; Title Is Reminiscent but It's Not Bard | True | By Bosley Crowther | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/miss-deutschs-troth-therapist-to-be-wed-april-29-to-dr-samuel.html | MISS DEUTSCH'S TROTH; Therapist to Be Wed April 29 to Dr. Samuel Plotnick | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/girl-gets-medal-for-rescue.html | Girl Gets Medal for Rescue | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/shotput-mark-broken-nieder-of-kansas-surpasses-college-record-at.html | SHOT-PUT MARK BROKEN; Nieder of Kansas Surpasses College Record at Austin | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/linens-are-offered-for-outdoor-eating.html | Linens Are Offered For Outdoor Eating | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/stage-unit-meets-esme-church-speaks-at-youth-theatre-conference.html | STAGE UNIT MEETS; Esme Church Speaks at Youth Theatre Conference Here | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/spring-cleaning-time-is-near-rise-in-moth-ball-sales-shows-13-types.html | Spring Cleaning Time Is Near, Rise in Moth Ball Sales Shows; 13 Types of Pests 60 Million Pounds a Year MOTH BALL SALES SOAR WITH SPRING Colorless Dyestuff | True | By Alexander R. Hammer | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/excerpts-from-report-by-committee-for-white-house-conference-on.html | Excerpts From Report by Committee for White House Conference on Education; A Law Against Waste Federal Aid to Education Summary STATEMENT OF EXCEPTION STATEMENT OF EXCEPTION Cites Limits on U.S. Aid Additional Views of Martha A. Shull | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/bank-chains-earnings-up.html | Bank Chain's Earnings Up | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1984-05-03 | RE0000204155 | B00000586258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/high-official-is-chosen-by-latin-enterprises.html | High Official Is Chosen By Latin Enterprises | True | The New York Times Studio | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/spring-dance-aids-pestalozzi-group.html | SPRING DANCE AIDS PESTALOZZI GROUP | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/peerce-going-to-soviet-met-tenor-may-sing-opera-with-bolshoi.html | PEERCE GOING TO SOVIET; 'Met' Tenor May Sing Opera With Bolshoi Company | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/psc-accepts-plan-of-transit-company.html | P.S.C. ACCEPTS PLAN OF TRANSIT COMPANY | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/education-report-stirs-comment-pro-and-con.html | Education Report Stirs Comment Pro and Con | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/debenture-offer-set-general-american-would-add-proceeds-to-working.html | DEBENTURE OFFER SET; General American Would Add Proceeds to Working Funds | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/mozart-excerpts-at-museum.html | Mozart Excerpts at Museum | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/tomei-clarifies-stand-not-against-petrillo-as-man-he-says-but-fears.html | TOMEI CLARIFIES STAND; Not Against Petrillo as Man, He Says, but Fears Power | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/3-win-dismissal-on-laws-delay-lack-of-quick-trial-quashes-53.html | 3 WIN DISMISSAL ON LAW'S DELAY; Lack of Quick Trial Quashes '53 Robbery Writ for Men in Prison on Other Crimes Brought Back to Court | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/ives-has-appendectomy.html | Ives Has Appendectomy | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/circus-goes-on-despite-pickets-court-lifts-temporary-ban-shows.html | CIRCUS GOES ON DESPITE PICKETS; Court Lifts Temporary Ban --Shows Today in Doubt as 2 Unions Enlist Support Union Strategy Outlined Cummings Faces Changes Performers Pessimistic | True | By Ralph Katz | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/son-to-the-gordon-feareys.html | Son to the Gordon Feareys | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/twisters-rip-carolinas-buildings-are-wrecked-trees-uprooted-by.html | TWISTERS RIP CAROLINAS; Buildings Are Wrecked, Trees Uprooted by Tornadoes | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/lender-asks-rise-in-buying-on-time-dietz-of-cit-denies-peril-in.html | LENDER ASKS RISE IN BUYING ON TIME; Dietz of C.I.T. Denies Peril in Consumer Credit, and Links Gain to Prosperity | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/india-and-soviet-sign-ship-accord-direct-cargo-service-to-link.html | INDIA AND SOVIET SIGN SHIP ACCORD; Direct Cargo Service to Link Bombay, Calcutta, Odessa and Novorossisk Soon | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/un-to-open-course-junior-civil-servants-to-get-eight-weeks-of.html | U.N. TO OPEN COURSE; Junior Civil Servants to Get Eight Weeks of Training | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/new-listings-for-ford-stock.html | New Listings for Ford Stock | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-05-03 | RE0000204155 | B00000586258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/lanier-hanover-in-front-in-trot-simpson-in-sulky-of-1010-roosevelt.html | LANIER HANOVER IN FRONT IN TROT; Simpson in Sulky of $10.10 Roosevelt Raceway Victor -- Blondie Hanover Next | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/the-coming-of-spring-is-welcomed-and-enjoyed-in-leningrad-much-as.html | The Coming of Spring Is Welcomed and Enjoyed in Leningrad Much as It Is Here | True | The New York Times (by Jack Raymond) | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/new-england-life-sales-gain.html | New England Life Sales Gain | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/intriligator-joins-mandels.html | Intriligator Joins Mandel's | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/cio-unit-assails-syringe-producer.html | C.I.O. UNIT ASSAILS SYRINGE PRODUCER | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/nortonthiele.html | Norton--Thiele | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/senators-voting-record-is-scored-by-illinoisan-in-florida-speech.html | Senator's Voting Record Is Scored by Illinoisan in Florida Speech; KEFAUVER RECORD HIT BY STEVENSON On a Hand-Shaking Tour | True | By John N. Popham Special To the New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/assignments.html | ASSIGNMENTS | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/mrs-simon-flexner-widow-of-physician-is-dead-had-taught-at-bryn.html | MRS. SIMON FLEXNER; Widow of Physician Is Dead-- Had Taught at Bryn Mawr | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/the-come-on-is-shown-at-the-palace.html | 'The Come On' Is Shown at the Palace | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/pact-key-issue-in-area.html | Pact Key Issue in Area | True | By Sam Pope Brewer Special To the New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/optical-expert-cited-receives-adolph-lomb-medal-for-photography.html | OPTICAL EXPERT CITED; Receives Adolph Lomb Medal for Photography Advances | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/earnings-raised-by-kroger-stores-retail-food-chains-net-was-3908822.html | EARNINGS RAISED BY KROGER STORES; Retail Food Chain's Net Was $3,908,822 for 12 Weeks on $326,512,756 Sales MORRIS PLAN CORP. 1955 Consolidated Net at $1.33 a Share, Against $1.08 LANE BRYANT, INC. Apparel Chain's Sales and Net Set Records in Fiscal Year COMPANIES ISSUE EARNING FIGURES HEARST PUBLICATIONS 1955 Profit Was $2,639,192, Against Loss in 1954 OTHER COMPANY REPORTS | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/weavers-of-many-lands-blending-skills-in-israel-earn-while-they.html | Weavers of Many Lands Blending Skills in Israel; Earn While They Learn | True | By Barbara Land | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/naval-stores.html | NAVAL STORES | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/four-named-to-roads-board.html | Four Named to Road's Board | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/course-description.html | Course Description | True | | 1984-05-03 | RE0000204155 | B00000586258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/new-antisedition-law-urged.html | New Anti-Sedition Law Urged | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/princeton-victor-48.html | Princeton Victor, 4-8 | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/capra-returning-to-film-business-noted-director-to-do-movie-for.html | CAPRA RETURNING TO FILM BUSINESS; Noted Director to Do Movie for Columbia After Long Absence From Studios Zinnemann Signs Deal Of Local Origin | True | By Thomas M. Pryor Special To The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/libya-asks-us-to-act-ruler-urges-intervention-in-french-north.html | LIBYA ASKS U.S. TO ACT; Ruler Urges Intervention in French North Africa | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/ferraro-sings-the-duke-in-rigoletto.html | Ferraro Sings the Duke in 'Rigoletto' | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/skinner-named-philco-president-father-held-post-for-ten-years.html | Skinner Named Philco President; Father Held Post for Ten Years | True | Special to The New York Times.Underwood & Underwood | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/miss-mary-soroka-a-civil-engineer-51.html | MISS MARY SOROKA, A CIVIL ENGINEER, 51 | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/russia-producing-precision-watch-swiss-appraisal-circulated-widely.html | RUSSIA PRODUCING 'PRECISION' WATCH; Swiss Appraisal Circulated Widely by Representatives of Domestic Industry Named 'Victory' Swiss Astonished | True | Special to The New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/us-aide-in-alaska-resigns.html | U.S. Aide in Alaska Resigns | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/military-stresses-need-of-alertness.html | MILITARY STRESSES NEED OF ALERTNESS | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/us-polar-vessel-docks-in-uruguay-crew-of-icebreaker-glacier-visits.html | U.S. POLAR VESSEL DOCKS IN URUGUAY; Crew of Icebreaker Glacier Visits Civilization Again After Antarctic Trip SHIP LED NAVAL FORCE Craft's Long Maiden Voyage to End When She Arrives in Boston on May 6 Ship Had a Variety of Tasks Bases Will Total About 50 | True | By Bernard Kalb Special To the New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/firing-is-renewed-in-the-gaza-strip-israel-charges-two-egyptian.html | FIRING IS RENEWED IN THE GAZA STRIP; Israel Charges Two Egyptian Violations of New Truce-- U.N. Chief Begins Trip FIRING RENEWED IN THE GAZA STRIP Settlements Well Prepared | True | By Homer Bigart Special To the New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/patterns-of-the-times.html | Patterns Of The Times | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/lumber-output-09-below-1955s-level.html | LUMBER OUTPUT 0.9% BELOW 1955'S LEVEL | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/mosconi-wins-15078-beats-moore-in-world-billiard-playrudolph-crane.html | MOSCONI WINS, 150-78; Beats Moore in World Billiard Play-- Rudolph, Crane Lose | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/pernickcohn.html | Pernick--Cohn | True | | 1984-05-03 | RE0000204155 | B00000586258 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/adenauer-calls-foreign-aides.html | Adenauer Calls Foreign Aides | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/concert-choir-sings-st-matthew-passion.html | Concert Choir Sings 'St. Matthew Passion' | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/oil-gas-men-hit-in-senate-report-investigating-groups-views-on-a.html | OIL, GAS MEN HIT IN SENATE REPORT; Investigating Group's Views on a Campaign Riff Will Be Printed Tomorrow Stronger Laws Urged More Contributions Refused | True | By John D. Morris Special To the New York Times. | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/hungary-frees-correspondent.html | Hungary Frees Correspondent | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/heck-names-judiciary-aide.html | Heck Names Judiciary Aide | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-07 | 1956-04-07 | https://www.nytimes.com/1956/04/07/archives/new-yacht-for-king-saud.html | New Yacht for King Saud | True | | 1984-05-03 | RE0000204155 | B00000586258 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/parents-are-more-important-than-anybody-outside-forces-help-shape-a.html | Parents Are More Important Than Anybody; Outside forces help shape a child's character. But the parents exert the strongest influence--in one way if they do their best, in another way if they shirk their job. More Important Than Anybody | True | By Robert L. Lamborn | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/dodgers-long-hits-down-braves-106-dodgers-homers-beat-braves-106.html | Dodgers' Long Hits Down Braves, 10-6; DODGERS HOMERS BEAT BRAVES, 10-6 | True | By Roscoe McGowen Special To the New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/british-leave-2-iraqi-bases.html | British Leave 2 Iraqi Bases | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/duke-defeats-navy-in-track.html | Duke Defeats Navy in Track | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/graustarkonthemediterranean-here-are-some-scenes-of-the-improbable.html | Graustark-on-the-Mediterranean; Here are some scenes of the improbable land of Monaco. | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/jersey-site-bought-shopping-center-planned-for-paramus-tract.html | JERSEY SITE BOUGHT; Shopping Center Planned for Paramus Tract | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/gifted-children-need-more-encouragement.html | Gifted Children Need More Encouragement | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/exaide-of-baker-called-scofflaw-former-law-partner-cited-as-having.html | EX-AIDE OF BAKER CALLED SCOFFLAW; Former Law Partner Cited as Having Ignored Tickets Until February Amnesty | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/hollywood-canvas-from-sweden.html | HOLLYWOOD CANVAS; FROM SWEDEN | True | By Thomas M. Pryor | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/architecture-supplants-the-waikiki-palms-polynesian-handicrafts-new.html | ARCHITECTURE SUPPLANTS THE WAIKIKI PALMS; Polynesian Handicrafts New Hotel Atoll Development | True | By Robert Trumbullhawaii Visitors Bureau | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/anne-little-is-wed-to-john-b-schnell.html | ANNE LITTLE IS WED TO JOHN B. SCHNELL | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/news-and-notes-from-the-tvradio-world-the-trial-at-rouenan-operatic.html | NEWS AND NOTES FROM THE TV-RADIO WORLD; "THE TRIAL AT ROUEN"--AN OPERATIC PREMIERE ON TV TODAY | True | By Val Adamssy Friedman (N.B.C.) | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/jane-dubin-affianced-syracuse-student-to-be-wed-to-gilbert-cates.html | JANE DUBIN AFFIANCED; Syracuse Student to Be Wed to Gilbert Cates, Teacher | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/wolman-is-heard-in-piano-program.html | WOLMAN IS HEARD IN PIANO PROGRAM | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/soviet-planning-a-huge-migration-3-million-workers-must-be-shifted.html | SOVIET PLANNING A HUGE MIGRATION; 3 Million Workers Must Be Shifted Eastward to Fulfill 1960 Goals, Moscow Says | True | By Harry Schwartz | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/three-voices.html | Three Voices | True | By John Holmes | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/miss-smith-bride-of-army-captain-wed-in-west-point-chapel-to-roscoe.html | MISS SMITH BRIDE OF ARMY CAPTAIN; Wed in West Point Chapel to Roscoe A. Barber Jr. --Escorted by Brother | True | Special to The New York Times.White. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/liberian-fleet-growing-rapidly-1616000-gross-tons-added-to-registry.html | LIBERIAN 'FLEET' GROWING RAPIDLY; 1,616,000 Gross Tons Added to Registry in Last Year as Regime Pushes Trade Bid Fees and Taxes Are Low Artificial Harbor Built | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/miss-mary-drew-engaged-to-wed-vassar-alumna-is-fiancee-of-frederick.html | MISS MARY DREW ENGAGED TO WED; Vassar Alumna Is Fiancee of Frederick Weisser Jr., Cornell Law Graduate | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/jewish-congress-to-convene-306025482.html | Jewish Congress to Convene | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/the-khaki-and-gray-flannel-wars-in-new-drama.html | THE KHAKI AND GRAY FLANNEL WARS IN NEW DRAMA | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/big-garage-popular-builder-notes-increased-demand-for-two-cars.html | BIG GARAGE POPULAR; Builder Notes Increased Demand for Two Cars | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/irma-sue-gordon-married.html | Irma Sue Gordon Married | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/space-rockets-planned-british-to-fire-research-aids-100-miles-into.html | SPACE ROCKETS PLANNED; British to Fire Research Aids 100 Miles Into Ether | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/harriman-lauds-schoolaid-rise-tells-rockland-dinner-his-policies.html | HARRIMAN LAUDS SCHOOL-AID RISE; Tells Rockland Dinner His Policies Have Benefited the Upstate Districts Cites Rockland Figures Parkway Bids Advertised | True | By Douglas Dales Special To the New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/nancy-n-daniels-bay-state-bride-her-sister-is-maid-of-honor-at.html | NANCY N. DANIELS BAY STATE BRIDE; Her Sister Is Maid of Honor at Wedding in Concord to Aldus Higgins Chapin | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1984-05-03 | RE0000204156 | B00000586259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/eastland-inquiry-ejects-attorney-new-yorker-says-he-suffered.html | EASTLAND INQUIRY EJECTS ATTORNEY; New Yorker Says He Suffered Sprained Wrist--Assails Senator as 'Sadistic' Denies Being a Red Contempt Action Slated Wittenberg Asks Protest | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/making-the-summer-night-as-light-as-day.html | Making the Summer Night; as Light as Day | True | Photographed at the Colony Hotel | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/home-on-the-bounding-main-when-modern-living-becomes-too-complex.html | HOME ON THE BOUNDING MAIN; When Modern Living Becomes Too Complex and Too Expensive, Try Living the Life of a Perpetual, Pampered Passenger De Luxe Cruises Are Out AT HOME AT SEA French Ships One-Way Tickets Problems Overboard A Restful Life | True | By Bernadine Bailey | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/cuff-links-slim-down.html | Cuff Links Slim Down | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/new-state-law-bars-rubbish-from-streams.html | New State Law Bars Rubbish From Streams | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/sports-of-the-times-the-tender-trap-cloak-of-anonymity-not-that.html | Sports of The Times; The Tender Trap Cloak of Anonymity Not That Gullible Caveat Emptor | True | By Arthur Daley | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/sunnyside-lists-8rounders.html | Sunnyside Lists 8-Rounders | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/these-things-i-learned.html | These Things I Learned | True | By Santha Rama Rauphotograph From (AT HOME IN INDIA.) | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/sympathy-strike-in-argentina.html | Sympathy Strike in Argentina | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/peronists-arrested-score-of-suspected-plotters-seized-in-la-plata.html | PERONISTS ARRESTED; Score of Suspected Plotters Seized in La Plata City | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/money-pinch-puts-reserve-on-spot-rising-loans-and-rates-and-falling.html | MONEY PINCH PUTS RESERVE ON SPOT; Rising Loans and Rates, and Falling Bank Deposits Pose Tough Questions MONEY PINCH PUTS RESERVE ON SPOT Key Differences Basic Philosophy Involved | True | By Paul Heffernan | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/shore-property-opened-in-jersey-houses-and-sites-offered-on-100acre.html | SHORE PROPERTY OPENED IN JERSEY; Houses and Sites Offered on 100-Acre Tract in Silver Bay Section | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/columbia-law-series-british-authority-to-deliver-the-carpentier.html | COLUMBIA LAW SERIES; British Authority to Deliver the Carpentier Lectures | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/wb-spooner-jr-consultant-dies-partner-in-industrial-sales-concern.html | W.B. SPOONER JR., CONSULTANT, DIES; Partner in Industrial Sales Concern Was 63--Former Ad Agency Executive | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/parley-combats-waste-of-water-world-experts-on-curbing-of.html | PARLEY COMBATS WASTE OF WATER; World Experts on Curbing of Evaporation Will Meet in San Antonio Saturday Contrast In Costs | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/denise-c-warren-oyster-bay-bride-she-is-escorted-by-her-uncle-at.html | DENISE C. WARREN OYSTER BAY BRIDE; She Is Escorted by Her Uncle at Marriage to Dr. James Warren in Christ Church | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/circus-continues-despite-picketing-ringmaster-and-3-clowns-are.html | CIRCUS CONTINUES DESPITE PICKETING; Ringmaster and 3 Clowns Are Still Absent Though Others Go to Work | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/people-in-revolt.html | People in Revolt | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/aviation-southbound-bargain-rates-and-improved-service-opening-up.html | AVIATION: SOUTHBOUND; Bargain Rates and Improved Service Opening Up Good-Neighbor Lands Proposed Rate Cut Turbo to Jamaica TOURIST DE LUXE | True | By Richard Witkin | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/reports-on-business-conditions-throughout-united-states-new-york.html | Reports on Business Conditions Throughout United States; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/paper-output-soars-in-british-columbia.html | PAPER OUTPUT SOARS IN BRITISH COLUMBIA | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/better-and-better-an-easy-perennial-that-appeals-to-the-novice.html | BETTER AND BETTER; AN EASY PERENNIAL THAT APPEALS TO THE NOVICE | True | By Mary C. Seckmanphotos By J. Horace McFarlandgottscho-Schleisner | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/rare-birds-on-records-whooping-crane-trumpeter-swan-added-to.html | RARE BIRDS ON RECORDS; Whooping Crane, Trumpeter Swan Added to Cornell File | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/drivers-angered-by-havana-rules-some-charge-code-in-effect-since.html | DRIVERS ANGERED BY HAVANA RULES; Some Charge Code, in Effect Since Sept. 1, Has Brought New Traffic Problems Accident Toll Cited | True | By R. Hart Phillips Special To the New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/west-australia-laborites-win.html | West Australia Laborites Win | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/3-join-smithsonian-president-signs-bill-putting-scientists-on-board.html | 3 JOIN SMITHSONIAN; President Signs Bill Putting Scientists on Board | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/from-norway.html | FROM NORWAY | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/better-soil-through-chemicals-lasts-for-years-the-correct-way-good.html | BETTER SOIL THROUGH CHEMICALS; Lasts for Years The Correct Way Good for Greenhouse | True | Photos by Herman | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/bakery-plant-is-sold-paper-box-firm-buys-nabisco-property-in.html | BAKERY PLANT IS SOLD; Paper Box Firm Buys Nabisco Property in Philadelphia | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/living-unafraid.html | Living Unafraid | True | By Frank Scully | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/los-angeles-census-2241433.html | Los Angeles Census 2,241,433 | True | | 1984-05-03 | RE0000204156 | B00000586259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/an-old-work-and-a-new-one-appear-on-a-double-bill-at-city-center.html | AN OLD WORK AND A NEW ONE APPEAR ON A DOUBLE BILL AT CITY CENTER WEDNESDAY. | True | The New York Times (Sam Falk) | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/science-in-review-presidents-committee-is-expected-to-show-the-way.html | SCIENCE IN REVIEW; President's Committee Is Expected to Show The Way to Get More Trained Manpower Freedom of Choice Answer Awaited | True | By Waldemar Kaempffert | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/spain-recognizes-right-of-morocco-to-full-freedom-joint-declaration.html | SPAIN RECOGNIZES RIGHT OF MOROCCO TO FULL FREEDOM; Joint Declaration Is Signed in Advance of Negotiation to End Protectorate TALKS WILL BEGIN MAY 7 Madrid Will Agree to Terms Similar Generally to Those France Gives in South Madrid's Stand Altered Spanish Army to Remain SPAIN RECOGNIZES MOROCCAN RIGHTS | True | By Camille M.cianfarra Special To the New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/cubist-tradition-work-by-three-moderns-other-exhibitions-europeans.html | CUBIST TRADITION; Work by Three Moderns --Other Exhibitions Europeans and Americans Acts of Observation | True | By Stuart Preston | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/strange-thanks-national-symphony-pays-visit-to-carnegie-hall.html | STRANGE THANKS; NATIONAL SYMPHONY PAYS VISIT TO CARNEGIE HALL | True | By Howard Taubmangeorge Assmann | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/buyers-hopeful-on-season-ahead-transitional-items-expected-to-sell.html | BUYERS HOPEFUL ON SEASON AHEAD; Transitional Items Expected to Sell Well-- Cotton Knit Sportswear Strong FELIX LILIENTHAL & CO | True |  | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/article-12-no-title.html | Article 12 -- No Title | True |  | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/wood-field-and-stream-high-cloudy-water-upstate-indicated-for-start.html | Wood, Field and Stream; High, Cloudy Water Upstate Indicated for Start of Trout Season Saturday | True | By John W. Randolph | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/un-chief-briefed-in-rome-by-aides-from-middle-east-hammarskjold.html | U.N. Chief Briefed In Rome by Aides From Middle East; Hammarskjold Briefed in Rome By U.N. Officials From Mideast He Meets Lloyd in London Tension High in Israel Cairo Glum on Prospects | True | By Arnaldo Cortesi Special To the New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/inquiry-terms-gas-lobby-improper-possibly-illegal-panel-headed-by.html | Inquiry Terms Gas Lobby Improper, Possibly Illegal; Panel Headed by George Senate Inquiry Terms Gas Lobby Improper and Possibly Illegal Neff Declines Comment Patman Awaits Report | True | By John D. Morris Special To the New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/teachers-guild-hit-by-high-school-unit.html | TEACHERS GUILD HIT BY HIGH SCHOOL UNIT | True |  | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/mkay-is-facing-a-hard-primary-foe-for-senate-nomination.html | M'KAY IS FACING A HARD PRIMARY; Foe for Senate Nomination Gains--Cabinet Member to Start Drive Soon | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/independent-morocco.html | INDEPENDENT MOROCCO | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/heat-storm-kill-12-in-egypt.html | Heat, Storm Kill 12 in Egypt | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/christine-goodman-married-in-wayne.html | CHRISTINE GOODMAN MARRIED IN WAYNE | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/susan-m-hughes-wed-in-virginia-gloucester-va-april-7-miss-susan.html | SUSAN M. HUGHES WED IN VIRGINIA; GLOUCESTER, Va., April 7-- Miss Susan Mackey Hughes and William Kemp Norman Jr. were married here this afternoon in the Ware Protestant Episcopal Church by the Rev. Reginald Wells Eastman. | True | Special to The New York Times.Wendell B. Powell | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/jewish-center-slated-ground-to-be-broken-today-in-bayside-oaks.html | JEWISH CENTER SLATED; Ground to Be Broken Today in Bayside Oaks, Queens | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/events-of-the-weekbrooklyn-to-tacoma-home-gardening-days-daffodil.html | EVENTS OF THE WEEK--BROOKLYN TO TACOMA; Home Gardening Days Daffodil Debuts Out in the Valley Posies From a Palette How to Arrange Then After the Show Advance Notice | True | Gottscho-Schleisner | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/kansas-gains-a-sweep-of-weight-events-in-texas-relays-oerter.html | Kansas Gains a Sweep of Weight Events in Texas Relays; OERTER TRIUMPHS IN DISCUS THROW His Victory Third for Kansas in Weight Events--Nieder Is Named Outstanding Morrow First in Dash Texas Squad Triumphs THE LEADING SUMMARIES | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/an-india-madras-summer.html | An India Madras Summer | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/cuba-betting-on-bustling-offseason-season-special-summer-rates.html | CUBA BETTING ON BUSTLING OFF-SEASON SEASON; Special Summer Rates Popular Sports Anchorage Space | True | By R. Hart Phillipsstan Wayman From Guillumette | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/glens-falls-women-urge-police-reform.html | GLENS FALLS WOMEN URGE POLICE REFORM | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/new-units-ready-for-long-island-builders-show-houses-in-north.html | NEW UNITS READY FOR LONG ISLAND; Builders Show Houses in North Brentwood and Westbury Projects Three Models in Smithtown NEW UNITS READY FOR LONG ISLAND Split-Level Houses Shown New Models in Syosset | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/science-notes-comets-discovered-this-year-test-of-live-polio-virus.html | SCIENCE NOTES; Comets Discovered This Year --Test of Live Polio Virus COMETS-- POLIO-- LALOR AWARDS-- ELEPHANTS-- CHIMPS-- | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/in-and-out-of-books-huffpuff-topdog-launching-dictionary.html | IN AND OUT OF BOOKS; Huffpuff Top-Dog Launching Dictionary | True | By Harvey Breit | 1984-05-03 | RE0000204156 | B00000586259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/red-in-costa-rica-twists-new-shift-communist-chief-back-from-soviet.html | RED IN COSTA RICA TWISTS NEW SHIFT; Communist Chief, Back From Soviet, Says West Distorts Anti-Stalin Campaign | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/in-brief.html | IN BRIEF | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms TUFTS--Summer School POLYTECHNIC--Industry BARNARD--Training Program COLGATE--Russian Study N.E.A.--Government PRINCETON--Plastics DARTMOUTH--Bright Students FOREIGN STUDY--Booklet RANDOLPH-MACON--Expansion MICHIGAN--Labor Education EDUCATION--In Brief | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/russell-is-disputed-2-americans-challenge-him-on-atomic-spy.html | RUSSELL IS DISPUTED; 2 Americans Challenge Him on Atomic Spy Views | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/riesel-assistant-questioned-again-woman-who-saw-thug-is-queried-6.html | RIESEL ASSISTANT QUESTIONED AGAIN; Woman Who Saw Thug is Queried 6 Hours--12 Male Witnesses Also Called In RIESEL ASSISTANT QUESTIONED AGAIN | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/arab-refugees-still-big-problem-for-un-token-resettling-or.html | ARAB REFUGEES STILL BIG PROBLEM FOR U.N.; Token Resettling or Compensation Might Yet Speed an Agreement Waiting Solution Two Alternatives Israeli Problem Token Gesture | True | By Lindesay Parrott Special To the New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/off-broadway.html | OFF BROADWAY | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/pratzonrac.html | Pratzon--Rae | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/joan-potter-married-in-noroton-church-to-pj-dalton-wharton-school.html | Joan Potter Married in Noroton Church To P.J. Dalton, Wharton School Alumnus | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/two-colleges-show-engineering-units.html | TWO COLLEGES SHOW ENGINEERING UNITS | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/janice-crimmins-is-a-future-bride-smith-alumna-betrothed-to-henry-c.html | JANICE CRIMMINS IS A FUTURE BRIDE; Smith Alumna Betrothed to Henry C. Meagher, '50 Graduate of Williams | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/miss-christensen-to-be-wed-in-june-alumna-of-northwestern-is.html | MISS CHRISTENSEN TO BE WED IN JUNE; Alumna of Northwestern Is Fiancee of John F. Tobin, Who Is With the N.B.C. | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/barbara-e-buslik-affianced.html | Barbara E. Buslik Affianced | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/miss-kuhlmann-to-wed-soprano-fiancee-of-hugh-k-evans-navy-veteran.html | MISS KUHLMANN TO WED; Soprano Fiancee of Hugh K. Evans, Navy Veteran | True | | 1984-05-03 | RE0000204156 | B00000586259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/football-cards-sign-troglio.html | Football Cards Sign Troglio | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/picture-credits-306039942.html | PICTURE CREDITS | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/j-charles-nice-jr-exyarn-executive.html | J. CHARLES NICE JR., EX-YARN EXECUTIVE | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/exploring-jamaicas-hinterland-splendid-scenery-found-along-route-to.html | EXPLORING JAMAICA'S HINTERLAND; Splendid Scenery Found Along Route to Old Tribal Retreat Isolated Community Village Gate Steep Paths | True | By Paul D. Green | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/april-as-it-is.html | APRIL AS IT IS | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/foxes-keen-for-travel-migration-in-north-dakota-has-created-new.html | FOXES KEEN FOR TRAVEL; Migration in North Dakota Has Created New Problems | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/wake-forest-nine-wins-deacons-down-michigan-85-in-final-of-dixie.html | WAKE FOREST NINE WINS; Deacons Down Michigan, 8-5 in Final of Dixie Classic | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/u-of-massachusetts-in-drive.html | U. of Massachusetts in Drive | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/new-alumina-plant-to-cost-45000000.html | New Alumina Plant To Cost $45,000,000 | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/pointing-toward-tomorrows-war.html | Pointing Toward Tomorrow's War | True | By S.l.a. Marshall | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/setback-in-ceylon.html | SETBACK IN CEYLON | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/samuel-jackson-snead-and-the-new-palm-beach-story.html | SAMUEL JACKSON SNEAD AND THE NEW "PALM BEACH" STORY | True | by Fred Corcoran | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/some-sober-looks-ahead.html | Some Sober Looks Ahead | True | By R.l. Duffus | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/news-of-the-world-of-stamps-greece-issues-a-series-in-commemoration.html | NEWS OF THE WORLD OF STAMPS; Greece Issues a Series In Commemoration of Its Monarchs Further Exhibits ABOUT DUCK STAMPS ARCHANGEL GABRIEL SUFFRAGE IN SAN MARINO OLYMPICS MAROON TURKEY | True | By Kent B. Stiles | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/chesapeake-highway-links-new-routes-for-the-lower-bay.html | CHESAPEAKE HIGHWAY LINKS; NEW ROUTES FOR THE LOWER BAY | True | By E. John Long | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/pilgrimage.html | PILGRIMAGE | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/the-focal-a-place-for-the-flag-to-fly-high.html | THE FOCAL; A PLACE FOR THE FLAG TO FLY HIGH | True | Designed by Fred Bonofsky | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/slacks-take-a-bold-stand-too.html | Slacks Take a Bold Stand, Too | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/vote-fight-rising-to-boil-in-florida-kefauver-stevenson-renew.html | VOTE FIGHT RISING TO BOIL IN FLORIDA; Kefauver, Stevenson Renew Stumping This Week After Warm Early Skirmishes Two-Party System Urged | True | By John N. Popham Special To The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/the-theatre.html | THE THEATRE | True | | 1984-05-03 | RE0000204156 | B00000586259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/washington-theyd-rather-lose-than-get-together-the-forgotten-brains.html | Washington; They'd Rather Lose Than Get Together The Forgotten 'Brains' Trust' A Political and Moral Problem | True | By James Reston | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/the-coffeehouse-graze-returns-to-england-not-quite-the-same.html | THE COFFEE-HOUSE GRAZE RETURNS TO ENGLAND; Not Quite the Same Throughout the Isles Pioneer Proprietors Chilli and Coffee More Spring Up | True | By John Pudneypicture Post | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/leaders-of-the-arabs-and-their-world-hussein-of-jordan-saud-of-saud.html | Leaders of the Arabs And Their World; HUSSEIN OF JORDAN SAUD OF SAUDI ARABIA FAISAL OF IRAQ AL-KUWALTY OF SYRIA CHAMOUN OF LEBANON NASSER OF EGYPT IDRIS OF LIBYA | True | By Kennett Love | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/kobbero-captures-badminton-crown.html | KOBBERO CAPTURES BADMINTON CROWN | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/americans-in-spain.html | Americans In Spain | True | By Marshall Sprague | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/higginson-victor-in-trap-shooting-68yearold-newburgh-man-scores-87.html | HIGGINSON VICTOR IN TRAP SHOOTING; 68-Year-Old Newburgh Man Scores 87 to Gain Leg on Lawrence Trophy THE LEADERS | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/hotel-alterations-hermitage-group-starts-the-improvement-program.html | HOTEL ALTERATIONS; Hermitage Group Starts the Improvement Program | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/joe-jones-second-favored-sailor-injures-ankle-but-captures-110750.html | JOE JONES SECOND; Favored Sailor Injures Ankle, but Captures $110,750 Campbell Time of Race 1:43 3/5 Was Third in Widener SAILOR, $4, SCORES IN $110,750 STAKE | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/bride-a-notable-new-york-club-harry-fishbeins-mayfair-is-a-fertile.html | BRIDE: A NOTABLE NEW YORK CLUB; Harry Fishbein's Mayfair Is a Fertile Source Of Good Hands A Typical Hand Play of the Ace The Contract Made | True | By Albert H. Morehead | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/phils-tally-6-in-5th-and-top-yanks-86-phils-get-6-in-5th-to-top.html | Phils Tally 6 in 5th And Top Yanks, 8-6; PHILS GET 6 IN 5TH TO TOP YANKS, 8-6 Byrne Chased in Fifth McDermott Taken Ill Ford, Howard Ailing | True | By John Drebinger Special To the New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/special-place-for-tax-queries.html | Special Place for Tax Queries | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/realty-brokers-needed-new-york-area-suffers-from-lack-of-personnel.html | REALTY BROKERS NEEDED; New York Area Suffers From Lack of Personnel | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/peiping-denounces-collectives-waste.html | PEIPING DENOUNCES COLLECTIVES' WASTE | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/boris-kroll-fabrics-raised.html | Boris Kroll Fabrics Raised | True | | 1984-05-03 | RE0000204156 | B00000586259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/dr-angela-vedovi-wed-bride-of-dr-mario-galassi-both-are-physicians.html | DR. ANGELA VEDOVI WED; Bride of Dr. Mario Galassi-- Both Are Physicians | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/summer-comfort-assured.html | Summer Comfort Assured | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/news-of-the-advertising-and-marketing-fields-retail-and-wholesale.html | News of the Advertising and Marketing Fields; Retail and Wholesale Teletype Network Directories Annual Meetings Coffee Amateur Makes Good Samples Notes | True | By William M. Freeman | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/marina-planned-for-north-shore-alterations-outlined-by-new-owners.html | MARINA PLANNED FOR NORTH SHORE; Alterations Outlined by New Owners of Holiday Lodge in Northport | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/wa-roach-sr-72-printer-is-dead-was-with-composing-room-of-the-times.html | W.A. ROACH SR., 72, PRINTER, IS DEAD; Was With Composing Room of The Times for 35 Years --Retired in 1952 | True | Walter Roach Sr. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/exchange-plans-appeal-for-funds-new-york-womens-work-group-is.html | EXCHANGE PLANS APPEAL FOR FUNDS; New York Women's Work Group Is Conducting Its Annual Campaign | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/false-teeth-prove-true-friend.html | False Teeth Prove True Friend | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/soviet-skipper-visits-us-ship-whaling-fleet-captain-chats-with.html | SOVIET SKIPPER VISITS U.S. SHIP; Whaling Fleet Captain Chats With Admiral Dufek About Antarctic Operations Visit Lasted 81 Minutes Vessel Was in German Fleet | True | By Bernard Kalb Special To the New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/bermuda-charter-cruises.html | BERMUDA CHARTER CRUISES | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/5month-deadline-is-set.html | 5-Month Deadline Is Set | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/gentlemen-came-for-tea.html | Gentlemen Came for Tea | True | By Leo Lerman | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/tempest-in-a-drop-of-water.html | TEMPEST IN A DROP OF WATER | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/association-of-professors-votes-censure-of-six-more-colleges.html | Association of Professors Votes Censure of Six More Colleges; TEACHERS ASSAIL 6 MORE COLLEGES Segregation Opposed | True | By Benjamin Fine Special To the New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/ship-ahoy-novel-water-skipper-is-in-sight-new-thrill-promised-in.html | Ship Ahoy! Novel Water Skipper Is in Sight; New Thrill Promised in Craft Steered by Weight Shifting New Dynasty in Making Caruso Installed as Head Two Title Meets Slated | True | By Clarence E. Lovejoy | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/treasury-aides-communion.html | Treasury Aides' Communion | True | | 1984-05-03 | RE0000204156 | B00000586259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/the-soviet-brand-of-colonialism-while-denouncing-western.html | The Soviet Brand of Colonialism; While denouncing 'Western imperialism' to the world, Moscow is practicing a ruthless tyranny in a Central Asian empire larger than India and Pakistan. The Soviet Brand of Colonialism I. FAILURE TO GRANT LOCAL AUTONOMY II. BROKEN PROMISES III. CONTROL BY TERRORISM IV. SEGREGATION V. MASS EXECUTIONS | True | By Robert F. Kennedy | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/conservatively-extreme-glens.html | Conservatively Extreme Glens | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/danbury-to-vote-on-flood-control-1500000-bond-issue-to-be-decided.html | DANBURY TO VOTE ON FLOOD CONTROL; $1,500,000 Bond Issue to Be Decided Thursday-- Would Facilitate Outside Aid | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/cpatricia-foote-wed-in-brooklyn-she-wears-peau-de-failie-at.html | C.PATRICIA FOOTE WED IN BROOKLYN; She Wears Peau de Failie at Marriage in Grace Church to Robert T.H. Davidson | True | Bradford Bachrach | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/quakers-will-send-mission-to-alabama.html | QUAKERS WILL SEND MISSION TO ALABAMA | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/miss-ca-dengel-to-be-fall-bride-she-is-engaged-to-john-t-lewis.html | MISS C.A. DENGEL TO BE FALL BRIDE; She Is Engaged to John T. Lewis, Descendant of Yale College's First Head | True | Bender | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/indians-late-drive-defeats-giants-83-rally-by-indians-downs-giants.html | Indians' Late Drive Defeats Giants, 8-3; RALLY BY INDIANS DOWNS GIANTS, 8-3 Harris' Average .380 Seven for Nine at Bat | True | By Louis Effrat Special To the New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/reprise.html | REPRISE | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/prospect-bright-on-polio-vaccine-on-first-anniversary-outlook-is.html | PROSPECT BRIGHT ON POLIO VACCINE; On First Anniversary, Outlook Is for Annual Output of 100 to 150 Million Doses Cut Paralysis Rate Ways of Distribution | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/sterling-hayward-a-retired-engineer.html | STERLING HAYWARD, A RETIRED ENGINEER | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/mary-v-cutler-engaged-to-wed-smith-alumna-to-be-bride-in-june-of.html | MARY V. CUTLER ENGAGED TO WED; Smith Alumna to Be Bride in June of Harry G. Burks, a Princeton Graduate | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/steelers-sign-two-players.html | Steelers Sign Two Players | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/canada-is-curing-indians-eskimos-governor-general-sees-how.html | CANADA IS CURING INDIANS, ESKIMOS; Governor General Sees How Tuberculosis is Treated at The Pas Sanitarium Threatened With Extinction | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/theodosia-phelps-to-be-june-bride-teacher-at-brearley-school-is.html | THEODOSIA PHELPS TO BE JUNE BRIDE; Teacher at Brearley School Is Betrothed to Robert Allyn Budington Jr. | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/new-weapons-for-old.html | New Weapons for Old | True | By Earl Schenck Miers | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/miss-joan-payne-becomes-fiancee-marjorie-webster-senior-to-be-wed.html | MISS JOAN PAYNE BECOMES FIANCEE; Marjorie Webster Senior to Be Wed to Richard Murphy, Student at Georgetown | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/gracia-stackhouse-married.html | Gracia Stackhouse Married | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/worthy-indoors-impatiens-has-attractive-blossoms-and-pods-flowers.html | WORTHY INDOORS; Impatiens Has Attractive Blossoms and Pods Flowers From Seed | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/middlecoff-at-214-he-cards-75-to-stay-4-shots-behind-venturi-in.html | MIDDLECOFF AT 214; He Cards 75 to Stay 4 Shots Behind Venturi in Masters Golf Staves Off Disaster Cary Has 6 on 18th Hole VENTURI CARDS 75 TO LEAD WITH 210 A Day to Remember Three Birdies in Row | True | By Lincoln A. Werden Special To The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/gop-plank-study-set-connecticut-to-hold-public-hearings-starting.html | G.O.P. PLANK STUDY SET; Connecticut to Hold Public Hearings Starting April 25 | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/air-force-budget-cuts-again-issue-in-senate-us-and-soviet-aircraft.html | AIR FORCE BUDGET CUTS AGAIN ISSUE IN SENATE; U.S. AND SOVIET AIRCRAFT COMPARED | True | By Anthony Leviero Special To the New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/beastly-rulings.html | Beastly Rulings | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/joanna-stein-to-be-married.html | Joanna Stein to Be Married | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/governor-issues-call-to-aid-aging-cites-at-utica-states-new-program.html | GOVERNOR ISSUES CALL TO AID AGING; Cites at Utica State's New Program in Field and Spurs Local and Private Action Stress on Home Care | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/judith-merck-married-in-jersey-bride-of-frederick-buechner-author.html | Judith Merck Married in Jersey; Bride of Frederick Buechner, Author, in Montclair | True | Special to The New York Times.The New York Times | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/davis-shows-way-at-quantico-meet-takes-120-hurdles-in-0138-at.html | DAVIS SHOWS WAY AT QUANTICO MEET; Takes 120 Hurdles in 0:13.8 at Marine Corps Games-- Connolly Wins Hammer Victor By Five Feet Davis Takes 120-Yard Hurdles At Quantico; Connolly Victor Villanova Wins Relay Williams Takes the 100 Bragg Wins Pole Vault | True | By Joseph M. Sheehan Special To the New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/frances-dechert-wed-to-veteran-she-is-bide-in-whitemarsh-pa-of.html | FRANCES DECHERT WED TO VETERAN; She Is Bide in Whitemarsh, Pa., of Scott Ricketson, a Graduate of Harvard | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/mountain-climbers-plan-peru-ascents.html | MOUNTAIN CLIMBERS PLAN PERU ASCENTS | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/hartsdale-tract-taken-for-homes-site-near-elmwood-country-club.html | HARTSDALE TRACT TAKEN FOR HOMES; Site Near Elmwood Country Club Bought for Houses Priced at $27,900 | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/rudder-clubs-italian-night.html | Rudder Club's 'Italian Night' | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/publisher-jailed-again-texas-crime-crusader-seized-for-loudspeaker.html | PUBLISHER JAILED AGAIN; Texas Crime Crusader Seized for Loudspeaker Misuse | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/daughter-to-mrs-nadelhaft.html | Daughter to Mrs. Nadelhaft | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/teacher-to-marry-miss-mb-morris.html | TEACHER TO MARRY MISS M.-B. MORRIS | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/ferry-is-300-years-old.html | Ferry Is 300 Years Old | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/teamsters-map-southern-drive-hoffa-tells-of-plans-for-an-organizing.html | TEAMSTERS MAP SOUTHERN DRIVE; Hoffa Tells of Plans for an Organizing Campaign--Ties With I.L.A. Stressed | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/billohaddon.html | Billo--Haddon | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/president-designated-by-mortgage-bankers.html | President Designated By Mortgage Bankers | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/new-brooklyn-rent-office.html | New Brooklyn Rent Office | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/places-to-think-sparetime-hobby.html | PLACES TO THINK; SPARE-TIME HOBBY | True | By Doris. G. Schleisnergottscho-Schleisner | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/barbara-hodges-bride-in-summit-st-theresas-church-scene-of-marriage.html | BARBARA HODGES BRIDE IN SUMMIT; St. Theresa's Church Scene of Marriage to Richard Charles Peters Jr. | True | Special to The New York Times.Jules A. Wolin | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/london-letter-a-critical-estimate-of-three-current-productions.html | LONDON LETTER; A Critical Estimate of Three Current Productions Playing the West End Author of Hit Old Favorite | True | By W.a. Darlington | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/dutch-are-assured-on-defense-by-nato.html | DUTCH ARE ASSURED ON DEFENSE BY NATO | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/sarasota-gets-still-other-sights-to-see-elaborate-landscaping.html | SARASOTA GETS STILL OTHER SIGHTS TO SEE; Elaborate Landscaping Circus Lore Park's Attractions | True | By Merrill Folsomlew Merrim From Monkmeyer | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/us-wins-twice-in-uppsala-chess-american-students-set-back-east.html | U.S. WINS TWICE IN UPPSALA CHESS; American Students Set Back East Germany by 2Â–Â½-1Â–Â½ and Finland, 3 to 0 Saidy Game Adjourned THIRD ROUND Smyslov Retains Lead | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/akron-pair-takes-third-schember-and-galati-roll-1283-in-abc-doubles.html | AKRON PAIR TAKES THIRD; Schember and Galati Roll 1,283 in A.B.C. Doubles | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/soviet-presses-bid-for-turkish-amity.html | SOVIET PRESSES BID FOR TURKISH AMITY | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/and-in-this-ring-ladies-and-gentlemen.html | And in This Ring, Ladies and Gentlemen...! | True | By Donald T. Carlisle | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/pan-american-day-april-14.html | Pan American Day April 14 | True | | 1984-05-03 | RE0000204156 | B00000586259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/visitors-and-friends.html | Visitors And Friends | True | By Herbert L. Matthews | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/economic-indicators.html | Economic Indicators | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/repeat-performances.html | Repeat Performances | True | By Harvey Breit | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/fire-records.html | Fire Records | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/jacobs-beats-kopaytic-defender-triumphs-in-first-round-of-us.html | JACOBS BEATS KOPAYTIC; Defender Triumphs in First Round of U.S. Handball | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/2-exministers-freed-by-poles-spichalski-and-komar-win-release-among.html | 2 EX-MINISTERS FREED BY POLES; Spichalski and Komar Win Release Among Several Dozen 'Innocents' | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/montana-girl-is-blossom-queen.html | Montana Girl Is Blossom Queen | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/miss-joyce-mezger-married-in-roslyn.html | MISS JOYCE MEZGER MARRIED IN ROSLYN | True | Special to The New York Times.James Kollar | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/razzetti-merovick-in-final.html | Razzetti, Merovick in Final | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/boom-town-of-the-mideast-desert-into-airport.html | Boom Town of the Mid-East; DESERT INTO AIRPORT | True | By Hal Lehrman | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/wife-with-violin-is-husbands-boss-concertmistress-met-mate-in-the.html | Wife With Violin Is Husband's Boss; Concertmistress Met Mate in the Ranks of City Opera | True | By Harold C. Schonbergthe New York Times | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/boning-up-on-the-bard-actors-in-training-to-play-shakespeare.html | BONING UP ON THE BARD; ACTORS IN TRAINING TO PLAY SHAKESPEARE | True | By George Barrettphotos By the New York Times (SAM FALK) | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/warriors-subdue-pistons-for-title-they-triumph-9988-and-win-final.html | WARRIORS SUBDUE PISTONS FOR TITLE; They Triumph, 99-88, and Win Final Pro Basketball Series, 4 Games to 1 Warriors Subdue Pistons, 99-88, To Capture Pro Basketball Title Gola Gets Vital Points | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/5-in-congress-to-get-medals.html | 5 in Congress to Get Medals | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/harbor-police-keep-alert-though-they-no-longer-look-for-pirates-14.html | Harbor Police Keep Alert, Though They No Longer Look for Pirates; 14 Vessels Make Up Seagoing Arm, on Joh 'Round Clock 43 Boats in Fleet A Colorful History Vessels Have Latest Gear Polices 578 Miles of Waters | True | By Joseph J. Ryan | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/in-the-eden-of-the-mind.html | In the Eden of the Mind | True | By John Dollard | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/fete-for-camp-sussex-night-in-hawaii-planned-for-april-28-at.html | FETE FOR CAMP SUSSEX; 'Night in Hawaii' Planned for April 28 at Ambassador | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/for-more-color-a-wildflower-plot-needs-yearround-appeal-right-for.html | FOR MORE COLOR; A Wildflower Plot Needs Year-Round Appeal Right for the Spot All Summer Long Woodland Creepers | True | By Judith-Ellen Brown | 1984-05-03 | RE0000204156 | B00000586259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/jazz-surgery-aid-us-in-pakistan-dizzy-giltespie-band-and-ohio-heart.html | JAZZ, SURGERY AID U.S. IN PAKISTAN; Dizzy Giltespie Band and Ohio Heart Specialist Are Hailed for Building Goodwill | True | By John P. Callahan Special To the New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/truaxtraer-calls-stock.html | Truax-Traer Calls Stock | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/caribbean-by-sea-and-air.html | CARIBBEAN BY SEA AND AIR | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/miss-greer-wed-to-a-clergyman-suburban-bride.html | MISS GREER WED TO A CLERGYMAN; Suburban Bride | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/japan-grounds-donated-planes.html | Japan Grounds Donated Planes | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/the-plan-behind-the-party.html | The Plan Behind the Party | True | By Jane Nickerson | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/trade-with-reds-called-anomaly-mclellan-says-deals-are-indefensible.html | TRADE WITH REDS CALLED ANOMALY; McLellan Says Deals Are 'Indefensible' While U.S. Keeps Troops Abroad | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/builders-start-stamford-suites-carol-management-begins-work-on.html | BUILDERS START STAMFORD SUITES; Carol Management Begins Work on 105-Family House on Prospect Street | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/huntington-takes-12goal-polo-title.html | HUNTINGTON TAKES 12-GOAL POLO TITLE | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/helen-nelson-wheaton-senior-fiancee-of-paul-c-bosland-55-brown.html | Helen Nelson, Wheaton Senior, Fiancee Of Paul C. Bosland, '55 Brown Graduate | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/civil-rights-pose-hard-choice-for-democrats-issues-now-coming-up-in.html | CIVIL RIGHTS POSE HARD CHOICE FOR DEMOCRATS; Issues Now Coming Up in Congress Could Split Party Irrevocably Proposals in Prospect Showdown Seen Chicago Vote Vote Analyses Negro Defection | True | By Cabell Phillips Special To the New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/plans-are-completed-for-paris-ball-5th-annual-benefit-to-be-held.html | Plans Are Completed for Paris Ball; 5th Annual Benefit to Be Held April 20 at the Waldorf | True | Will Weissberg | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/phyllis-hudnutt-will-be-married-daughter-of-late-colonel-fiancee-of.html | PHYLLIS HUDNUTT WILL BE MARRIED; Daughter of Late Colonel Fiancee of G.S. Stirling Jr., Veteran of the A.A.F. | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/engineer-viewed-as-an-executive-technicians-will-be-leaders-of.html | ENGINEER VIEWED AS AN EXECUTIVE; Technicians Will Be Leaders of Industry of the Future, Missile Expert Predicts | True | By Richard Witkin Special To the New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/pace-is-captured-by-the-engineer-5yearold-gelding-defeats-bay-state.html | PACE IS CAPTURED BY THE ENGINEER; 5-Year-Old Gelding Defeats Bay State Pat by Three Lengths at Westbury | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/the-dance-season-at-the-opera-in-coming-juilliard-dance-theatre.html | THE DANCE: SEASON AT THE OPERA; IN COMING JUILLIARD DANCE THEATRE SERIES | True | By John Martinflatow | 1984-05-03 | RE0000204156 | B00000586259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/drive-for-steel-rings-the-world-the-huge-global-demand-for-steel.html | DRIVE FOR STEEL RINGS THE WORLD; The Huge Global Demand for Steel Presages a Second Industrial Revolution DRIVE FOR STEEL RINGS THE WORLD INDIA BRAZIL ARGENTINA EGYPT VENEZUELA | True | By Thomas E. Mullaneyernst Scheidegger-Magnum, the Roy Bernard Company | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/sullivan-gets-post-elected-head-of-golf-writers-werden-board.html | SULLIVAN GETS POST; Elected Head of Golf Writers --Werden Board Chairman | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/tips-hints-and-ideas-ways-to-simplify-spring-chores-in-the-home.html | TIPS, HINTS AND IDEAS; Ways to Simplify Spring Chores in the Home Holes in Screens Furniture Dents Roof Gutters Removing Blemishes Paint Splotches Polish for Marble Dripping Faucets | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/attlee-receives-garter-exlabor-party-leader-gets-knighthood-honor.html | ATTLEE RECEIVES GARTER; Ex-Labor Party Leader Gets Knighthood Honor | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/group-to-select-business-leader-secretary-wilson-is-named-committee.html | GROUP TO SELECT BUSINESS LEADER; Secretary Wilson Is Named Committee Chairman by Industrial Realtors | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/mary-pendleton-troth-she-is-fiancee-of-charles-r-beye-college.html | MARY PENDLETON TROTH; She Is Fiancee of Charles R. Beye, College Teacher | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/a-changing-shore-altered-traffic-patterns-bring-an-end-to-delmarva.html | A CHANGING SHORE; Altered Traffic Patterns Bring an End To Delmarva Country's Isolation Early Motor Route A Day From Boston | True | By Charles Herrold Jr. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/many-factors-force-the-citys-budget-up-effect-of-inflation-new.html | MANY FACTORS FORCE THE CITY'S BUDGET UP; Effect of Inflation New Costs | True | By Clayton Knowles | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/ricacho-victor-in-hunt-gillian-second-tamer-next-in-deep-run-cup.html | RICACHO VICTOR IN HUNT; Gillian Second, Tamer Next in Deep Run Cup Event | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/breakfast-companion.html | Breakfast Companion | True | By Gerald Carsonillustration From (THE ORIGINAL HAS THIS SIGNATURE-- W.K. KELLOGY.) | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/school-parley-this-week.html | School Parley This Week | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/bid-to-void-vote-in-ceylon-feared-victor-warns-regime-against.html | BID TO VOID VOTE IN CEYLON FEARED; Victor Warns Regime Against Starting Riots With View to Keeping Emergency Rule | True | By A.m. Rosenthal Special To the New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/corcoran-first-in-giant-slalom-woods-next-at-squaw-valley-pravda.html | CORCORAN FIRST IN GIANT SLALOM; Woods Next at Squaw Valley --Pravda and Miss Deaver Also Capture Crowns | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/campaign-slogans-every-election-brings-its-battle-cries-heres-a.html | Campaign Slogans; Every election brings its battle cries. Here's a quiz on some historic ones. | True | | 1984-05-03 | RE0000204156 | B00000586259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/contract-awarded-on-fort-dix-houses.html | CONTRACT AWARDED ON FORT DIX HOUSES | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/susette-blum-to-wed-engaged-to-arthur-kamell-a-cornell-law-graduate.html | SUSETTE BLUM TO WED; Engaged to Arthur Kamell, a Cornell Law Graduate | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/miss-cp-prioleau-married-in-south-st-michaels-in-charleston-setting.html | MISS C.P. PRIOLEAU MARRIED IN SOUTH; St. Michael's in Charleston Setting for Her Wedding to William K. Haydock | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/new-office-space-for-green-acres-chanins-to-erect-another-structure.html | NEW OFFICE SPACE FOR GREEN ACRES; Chanins to Erect Another Structure at Project in Valley Stream | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/north-shore-sites-sold-to-builders-smithtown-tract-purchased-by.html | NORTH SHORE SITES SOLD TO BUILDERS; Smithtown Tract Purchased by Muss Interests for a Shopping Center | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/geoffrion-hurts-knee-montreal-skater-on-doubtful-list-for-cup-game.html | GEOFFRION HURTS KNEE; Montreal Skater on Doubtful List for Cup Game Tonight | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/retail-store-sales.html | Retail Store Sales | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/miami-sailings.html | MIAMI SAILINGS | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/breitenbachdelz.html | Breitenbach--Delz | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/harvard-takes-slalom-beats-yale-and-princeton-in-race-at-north.html | HARVARD TAKES SLALOM; Beats Yale and Princeton in Race at North Conway | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/katherine-haynie-is-married.html | Katherine Haynie Is Married | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/wedding-is-held-for-miss-holmes-she-is-married-to-robert-h-johnson.html | WEDDING IS HELD FOR MISS HOLMES; She Is Married to Robert H. Johnson in Ceremony in Hertford, N.C., Church | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/record-lost-in-wind-robinsons-220yard-hurdles-time-of-0222.html | RECORD LOST IN WIND; Robinson's 220-Yard Hurdles Time of 0:22.2 Disallowed | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/the-merchants-point-of-view-retail-business-gaining-stable-prices.html | The Merchant's Point of View; Retail Business Gaining Stable Prices Seen Imports a Worry Chains Showed Initiative | True | By Herbert Koshetz | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/you-feel-ten-years-youngerin-puerto-rico.html | You feel ten years younger--in Puerto Rico | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/sit-or-swim.html | Sit or Swim | True | | 1984-05-03 | RE0000204156 | B00000586259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/television-todaya-critics-appraisal-as-mr-gould-sees-tv-thumbs-up.html | Television Today--A Critic's Appraisal; AS MR. GOULD SEES TV: THUMBS UP .. Now in its ninth year, the arts' fabulous infant shows commendable progress in some fields, but is lagging badly in others. Here is a report card on the medium. TV Today--A Critic's Appraisal | True | By Jack Gould | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/miss-hope-engaged-canadian-girl-will-be-wed-to-norbert-enzer-june-2.html | MISS HOPE ENGAGED; Canadian Girl Will Be Wed to Norbert Enzer June 2 | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/weather-bureau-needs.html | WEATHER BUREAU NEEDS | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/photography.html | PHOTOGRAPHY | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/gop-demands-road-repair.html | G.O.P. Demands Road Repair | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/indians-divided-on-being-freed-quaker-survey-on-california.html | INDIANS DIVIDED ON BEING 'FREED'; Quaker Survey on California Reservations Finds Tribes Have Varying Problems State Hearings Cited Washington Proposals Contrasting Viewpoints | True | By Lawrence E. Davies Special To The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/judith-p-zimmers-troth.html | Judith P. Zimmer's Troth | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/oxford-tops-cambridge-in-track-meet-87-to-39.html | Oxford Tops Cambridge In Track Meet, 87 to 39 | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/a-letter-from-paris-a-letter-from-paris.html | A Letter From Paris; A Letter From Paris | True | By Andre Maurois | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/mildred-v-dillon-a-bride-in-yonkers.html | MILDRED V. DILLON A BRIDE IN YONKERS | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/bank-plans-expansion-peoples-trust-company-to-have-paramus-branch.html | BANK PLANS EXPANSION; Peoples Trust Company to Have Paramus Branch | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/eyes-on-mideast-as-fighting-breaks-out-along-the-gaza-stripand-the.html | Eyes on Mideast; AS FIGHTING BREAKS OUT ALONG THE GAZA STRIP--AND THE U.N. MOVES TO MEDIATE | True | B.O.A.C. International, Air France | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/heart-gets-help-of-mercury-pill-congestive-failure-offset-by-drug.html | HEART GETS HELP OF MERCURY PILL; Congestive Failure Offset by Drug That Enables Body to Eliminate Excess Fluids Shift to Out-Patients | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/sweet-revenge-is-won-by-new-york-syrup.html | Sweet Revenge Is Won By New York Syrup | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/town-and-helping-the-actors-fund.html | TOWN AND; HELPING THE ACTORS FUND | True | By Brooks Atkinsonslim Aarons | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/home-without-tears-new-project.html | HOME WITHOUT TEARS; New Project | True | By C.e. Wright | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/travel-tax.html | TRAVEL TAX | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/news-and-gossip-gathered-on-the-rialto-saroyan-off-broadway.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; SAROYAN OFF BROADWAY | True | By Arthur Gelbgene Dauber | 1984-05-03 | RE0000204156 | B00000586259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/in-the-red-in-51-in-the-chips-in-56-silberstein-parlayed-losing.html | IN THE RED IN '51, IN THE CHIPS IN '56; Silberstein Parlayed Losing Coal Operation Into Huge Penn-Texas Network Refugee From Germany IN THE RED IN '51, IN THE CHIPS IN '56 Mergers Multiply No Publicity Seeker | True | By Richard Rutter | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/personalities.html | Personalities | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/ann-cirillo-married-here.html | Ann Cirillo Married Here | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/miss-m-conkling-becomes-a-bride-she-wears-gown-of-tullo-at-wedding.html | MISS M. CONKLING BECOMES A BRIDE; She Wears Gown of Tullo at Wedding in Great Neck to William K. Wallace | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/teachers-for-schools-of-business-fellowships-for-students.html | Teachers for Schools of Business; Fellowships for Students Specialization Opposed | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/the-big-ten.html | THE BIG TEN | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/us-pair-gains-quarterfinals-in-table-tennis-mixed-doubles-klein-and.html | U.S. Pair Gains Quarter-Finals In Table Tennis Mixed Doubles; Klein and Miss Neuberger Capture Three Matches in Tokyo World Championships --Five Japanese Duos Also Advance Americans Win Three Rumanian Pair Gains | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/earth-satellite-may-soar-higher-altitude-at-outer-point-now-is-put.html | EARTH SATELLITE MAY SOAR HIGHER; Altitude at Outer Point Now Is Put at 1,400 Miles-- Figure Was 200 to 800 | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/navy-picks-new-chief-for-quonset-air-post.html | Navy Picks New Chief For Quonset Air Post | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/top-job.html | TOP JOB | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/medical-group-elects.html | Medical Group Elects | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/nassau-gets-ready-to-raise-track.html | NASSAU GETS READY TO RAISE TRACK TAX | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/anne-c-gergely-is-wed.html | Anne C. Gergely Is Wed | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/garden-calendar-of-the-week-monday-tuesday-wednesday-thursday.html | GARDEN CALENDAR OF THE WEEK; MONDAY TUESDAY WEDNESDAY THURSDAY FRIDAY SATURDAY | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/father-made-her-sing.html | Father Made Her Sing | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/miss-mary-andrews-is-bride-in-chicago.html | MISS MARY ANDREWS IS BRIDE IN CHICAGO | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/antique-fair-opens-tomorrow.html | Antique Fair Opens Tomorrow | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/stripes-of-all-kinds-more-popular-than-ever-.html | Stripes of All Kinds More Popular Than Ever ... | True | | 1984-05-03 | RE0000204156 | B00000586259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/iraq-will-expand-works-projects-second-revision-to-require-outlay.html | IRAQ WILL EXPAND WORKS PROJECTS; Second Revision to Require Outlay of $1,165,000,000 Instead of $851,000,000 | True | By Sam Pope Brewer Special To the New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/alumna-of-mills-bride-in-midwest-mildred-kidder-heffelfinger-wed-to.html | ALUMNA OF MILLS BRIDE IN MIDWEST; Mildred Kidder Heffelfinger Wed to John M. Humphrey 3d in Wayzata, Minn. | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/aid-is-sent-to-trapped-ships.html | Aid Is Sent to Trapped Ships | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/soviet-to-step-up-aid-to-red-china-agrees-to-supply-expert-help-and.html | SOVIET TO STEP UP AID TO RED CHINA; Agrees to Supply Expert Help and Equipment for 55 More Enterprises | True | By Henry R. Lieberman Special To the New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/awards-honor-kessler-rehabilitation-unit-will-cite-2-in-salute-to.html | AWARDS HONOR KESSLER; Rehabilitation Unit Will Cite 2 in Salute to Its Founder | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/constance-langmann-is-married-to-richard-pinto-in-church-here.html | Constance Langmann Is Married To Richard Pinto in Church Here | True | The New York Times | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/tradein-deals-reported.html | Trade-In Deals Reported | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/moscow-rejects-abundance-now-denunciation-of-disciple-of-it-by.html | MOSCOW REJECTS ABUNDANCE NOW; Denunciation of Disciple of It by Pravda Viewed as Highly Significant Termed a 'Rotten Element' Stalin Denounced Theory | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/movies-for-television.html | Movies for Television | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/a-tv-proposal-new-code-of-old-concepts-answering-an-academic.html | A TV PROPOSAL: NEW CODE OF OLD CONCEPTS; ANSWERING AN ACADEMIC QUESTION | True | By Oscar Godbout | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/prudence-miller-becomes-fiancee-senior-at-sarah-lawrence-will-be.html | PRUDENCE MILLER BECOMES FIANCEE; Senior at Sarah Lawrence Will Be Wed to Philip H. Miller, Princeton Graduate | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/leases-in-plattsburg-woolworth-to-occupy-store-in-big-retail-center.html | LEASES IN PLATTSBURG; Woolworth to Occupy Store in Big Retail Center | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/officer-to-wed-mary-ann-clegg-lieut-jg-phillips-smith-usn-and.html | OFFICER TO WED MARY ANN CLEGG; Lieut. (j.g.) Phillips Smith, U.S.N., and Ex-Student at Duke Betrothed | True | Special to The New York Times.Roberts | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/emma-lampman-is-married-here-bride-of-veteran.html | EMMA LAMPMAN IS MARRIED HERE; Bride of Veteran | True | Bradford Bachrach | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/symphony-premiere-in-turin.html | Symphony Premiere in Turin | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/stewardringe.html | Steward--Ringe | True | Special to The New York Times.Gittings | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/connecticut-estate-sold.html | Connecticut Estate Sold | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/christopulos-resigns-post.html | Christopulos Resigns Post | True | | 1984-05-03 | RE0000204156 | B00000586259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/count-chic-beats-lead-scout-in-25000-biscayne-bay-purse-at.html | Count Chic Beats Lead Scout in $25,000 Biscayne Bay Purse at Gulfstream; FAVORITE SCORES BY A HALF LENGTH Returning $3.50, Count Chic Comes From Far Back to Win--Terrang Is Third Swaps' Brother Fourth Ben A. Jones Triumphs | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/summary-of-week-in-financial-fields.html | Summary of Week In Financial Fields | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/political-drives-bare-a-contrast-gops-setup-in-capital-overshadows.html | POLITICAL DRIVES BARE A CONTRAST; G.O.P.'s Set-Up in Capital Overshadows Vote-Getting Machinery of Rivals Choice of Film Topics Easter Scenes Popular Sharp Contrast Noted | True | By Alvin Shuster Special To the New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/rare-violins-presented-philadelphia-orchestra-gets-instruments-of.html | RARE VIOLINS PRESENTED; Philadelphia Orchestra Gets Instruments of Ex-Member | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/new-ideas-on-trial.html | New Ideas On Trial | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/payments-and-pensions.html | Payments and Pensions | True | By Arthur Larson | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/amateurs-puzzle-old-masters-a-dialogue-on-olympus-brings-out.html | AMATEURS PUZZLE OLD MASTERS; A Dialogue on Olympus Brings Out Strange Practices Today The Earlier Amateur A White House Show Experience Unnecessary | True | By Aline B. Saarinen | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/phlox-for-spring-plain-yet-fancy.html | PHLOX FOR SPRING; PLAIN YET FANCY | True | By Martha Pratt Haislipthe New York Times | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/rigsbeewilshire.html | Rigsbee--Wilshire | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/benson-declares-farm-compromise-not-acceptable-calls-for-changes.html | BENSON DECLARES FARM COMPROMISE 'NOT ACCEPTABLE'; Calls for Changes Following Talk With Eisenhower on Administration Strategy PRESIDENT AWAITS BILL Has Not Made Up His Mind, Aide Says--2d Meeting Slated for Tomorrow President Delays Decision BENSON CONDEMNS FARM COMPROMISE | True | By Charles E. Egan Special To the New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/grimesoneill.html | Grimes--O'Neill | True | Special to The New York Times.Grishman | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/warren-h-simmons-jr-weds-nancy-l-sullivan-at-st-james-james.html | Warren H. Simmons Jr. Weds Nancy L. Sullivan at St. James' | True | Bradford Bachrach | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/academy-sail-off-to-today.html | Academy Sail Off to Today | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/elizabeth-ferrick-wed-to-hugh-ross.html | ELIZABETH FERRICK WED TO HUGH ROSS | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/the-bard-on-disks-in-richard-iii.html | THE BARD ON DISKS; IN "RICHARD III" | True | By Thomas Lask | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/iran-to-push-claim-to-oilrich-bahrein.html | IRAN TO PUSH CLAIM TO OIL-RICH BAHREIN | True | | 1984-05-03 | RE0000204156 | B00000586259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/miss-berry-is-married-bride-of-richard-m-tietje-at-ceremony-in.html | MISS BERRY IS MARRIED; Bride of Richard M. Tietje at Ceremony in Orange | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/andrewsfrost.html | Andrews--Frost | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/alpine-cold-kills-guide.html | Alpine Cold Kills Guide | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/labor-commences-56-political-push-agency-seeks-gifts-of-1-from.html | LABOR COMMENCES '56 POLITICAL PUSH; Agency Seeks Gifts of $1 From Unionists-- Many Usually Shun Plea Douglas Got $35,500 | True | By Joseph A. Loftus Special To the New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/mile-race-to-seaman-ucla-star-is-timed-in-4079-at-quadrangular-meet.html | MILE RACE TO SEAMAN; U.C.L.A. Star Is Timed in 4:07.9 at Quadrangular Meet | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/west-germans-hit-50000000.html | West Germans Hit 50,000,000 | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/piping-new-life-into-a-planter.html | PIPING NEW LIFE INTO A PLANTER | True | Designed by Douglas Baylls: Photos By Mason Weymouth. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/taxation-inquiry-supports-quebec-report-backs-full-provincial.html | TAXATION INQUIRY SUPPORTS QUEBEC; Report Backs Full Provincial Rights on Personal Income and Corporation Levies Return of Jurisdiction Cost of Changes Estimated | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/democrats-look-more-to-their-dark-horses-stevensonkefauver.html | DEMOCRATS LOOK MORE TO THEIR DARK HORSES; Stevenson-Kefauver Exchanges Add To Interest in Other Candidates Divising Tactics Charged Other Candidates In Illinois Harriman Waits | True | By W.h. Lawrence Special To the New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/montclair-librarian-to-retire.html | Montclair Librarian to Retire | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/camera-notes-bubley-pictures-on-view-at-the-limelight-ferry-contest.html | CAMERA NOTES; Bubley Pictures on View At the Limelight FERRY CONTEST COURSE FOR TEENAGERS | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/greek-week-at-hunter-fete-starting-wednesday-will-benefit-march-of.html | GREEK WEEK AT HUNTER; Fete Starting Wednesday Will Benefit March of Dimes | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/stevenson-looks-to-illinois-test-writein-drive-for-kefauver-poses.html | STEVENSON LOOKS TO ILLINOIS TEST; Write-In Drive for Kefauver Poses Threat to Showing in Home State Tuesday A Key Contest Dirksen Is Unopposed | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/loi-outpoints-garcia-in-milan.html | Loi Outpoints Garcia in Milan | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/go-colorful-with-safety.html | Go Colorful With Safety | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/jean-cranse-engaged-skidmore-graduate-will-be-wed-to-tr-larsen-jr.html | JEAN CRANSE ENGAGED; Skidmore Graduate Will Be Wed to T.R. Larsen Jr. | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/stanford-crew-victor-defeats-southern-california-varsity-by-half-a.html | STANFORD CREW VICTOR; Defeats Southern California Varsity by Half a Length | True | | 1984-05-03 | RE0000204156 | B00000586259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/jersey-machine-kefauver-target-on-tour-senator-forecasts-election.html | JERSEY 'MACHINE' KEFAUVER TARGET; On Tour, Senator Forecasts Election of 'a Number' of Delegates Backing Him | True | By George Cable Wright Special To the New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/washington-under-republican-rule-mr-rovere-presents-a-report-on-the.html | WASHINGTON UNDER REPUBLICAN RULE; Mr. Rovere Presents a Report on the Makers And Shakers of the Present Administration Republican Washington | True | By Wallace Carroll | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/sleek-silk-gets-rough-silk-gets-rough-continued.html | Sleek Silk Gets Rough; Silk Gets Rough (Continued) | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/socialists-reject-reds-bid-for-unity.html | SOCIALISTS REJECT REDS' BID FOR UNITY | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/mortgage-men-seek-aid-of-educators.html | MORTGAGE MEN SEEK AID OF EDUCATORS | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/meeting-soviet-strategy.html | MEETING SOVIET STRATEGY | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/appeal-to-aid-womens-work.html | Appeal to Aid Women's Work | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/beach-pass-quota-is-filled-quickly-huntington-lineup-for-use-of.html | BEACH PASS QUOTA IS FILLED QUICKLY; Huntington Line-Up for Use of Private Waterfront Starts at 5 A.M. | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/bonn-sued-by-exnazi-naumann-asks-22610-from-regime-for-1953-arrest.html | BONN SUED BY EX-NAZI; Naumann Asks $22,610 From Regime for 1953 Arrest | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/railroad-to-build-industrial-center.html | RAILROAD TO BUILD INDUSTRIAL CENTER | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/the-harder-they-fall.html | The Harder They Fall' | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/television-programs-306027272.html | TELEVISION PROGRAMS; | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/the-orient-explored.html | The Orient Explored | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/rumsfeld-turner-win-in-mat-tryouts-third-round.html | RUMSFELD, TURNER WIN IN MAT TRYOUTS; THIRD ROUND | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/news-notes-along-camera-row-career-contest-courses-film-preserver.html | NEWS NOTES ALONG CAMERA ROW; CAREER CONTEST COURSES FILM PRESERVER LOW-COST SPEEDLIGHT P.S.A. CINEMA CONTEST NEW NIKON ITEMS AUTOMATIC PROJECTOR | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/australian-star-breaks-4-minutes-fourth-time-landy-runs-mile-in-a.html | Australian Star Breaks 4 Minutes Fourth Time; LANDY RUNS MILE IN A SPEEDY 3:58.6 Record Run in Finland TEN FASTEST MILES | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/hebrew-school-buys-estate.html | Hebrew School Buys Estate | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/a-bed-for-the-birds.html | A Bed for the Birds | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/helen-cashman-betrothed.html | Helen Cashman Betrothed | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/hearing-on-art-agency-slated.html | Hearing on Art Agency Slated | True | | 1984-05-03 | RE0000204156 | B00000586259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/article-2-no-title-answers-to-questions-on-page-2.html | Article 2 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2. | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/the-tv-week.html | THE TV WEEK | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/virgin-islands-fetethen-sunny-serenity-doityourself-leisure-rates.html | VIRGIN ISLANDS FETE--THEN SUNNY SERENITY; Do-it-Yourself Leisure Rates Now Dropping | True | By Barbara Adler Buchmanfritz Henle | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/treasure-chest-the-pleasantest-thing-letters-and-egotism-letter.html | Treasure Chest; The Pleasantest Thing Letters and Egotism Letter Writing | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/seasonal-deluge-of-art-continues-graphic-society-annual-and.html | SEASONAL DELUGE OF ART CONTINUES; Graphic Society Annual and Abstractionists' Display Among Week's Shows | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/churches-in-kiev-attract-crowds-children-youths-at-services-in.html | CHURCHES IN KIEV ATTRACT CROWDS; Children, Youths at Services in Soviet 'Mother of Cities' Show Religion's Tenacity Worshipers Throng Levra | True | By Jack Raymond Special To the New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/herrmannbaxley.html | Herrmann--Baxley | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/military-motifs-on-the-current-broadway-scene.html | MILITARY MOTIFS ON THE CURRENT BROADWAY SCENE | True | Photos by Fred Fehl, George Karger, Vandamm, Ormond Gigli and Friedman-Abeles | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/mary-b-smith-is-wed-marriage-to-john-walsh-held-at-good-shepherd.html | MARY B. SMITH IS WED; Marriage to John Walsh Held at Good Shepherd Church | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/the-world-vickys-vision-of-the-future-trend-in-soviet-art.html | THE WORLD; VICKY'S VISION OF THE FUTURE TREND IN SOVIET ART. | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/orlando-gets-a-new-route-to-the-seashore-neighboring-resorts.html | ORLANDO GETS A NEW ROUTE TO THE SEASHORE; Neighboring Resorts | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/zionists-to-hail-anniversary.html | Zionists to Hail Anniversary | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/snow-tops-off-rain-in-echo-of-winter.html | SNOW TOPS OFF RAIN IN ECHO OF WINTER | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/cut-the-margin-to-fit-the-stock-well-should-margins-be-tailormade.html | Cut the Margin to Fit The Stock? Well ...; SHOULD MARGINS BE TAILOR-MADE? Enter the Accountant | True | By Burton Crane | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/drama-mailbag-letter-waters-express-their-views-on-mister.html | DRAMA MAILBAG; Letter Waters Express Their Views On 'Mister Johnson'--Other Notes STARTLED TIMELY DRAMA THE THEME COMPLAINT | True | SANTHA RAMA RAU.ELI JAFFE.ELIOT ELISOFON.RICHARD S. THORN.DEIRDRE STANFORTH. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/market-is-eyeing-new-mortgages-investors-studying-gi-type-to-build.html | MARKET IS EYEING NEW MORTGAGES; Investors Studying G.I. Type to Build Individual Houses for Air Force Personnel DUAL PROTECTION GIVEN But N.Y. Controller Asks if Premium Payment Would Be 'Windfall' for Builder Sold at 2-Point Premium State Controller a Critic MARKED IS EYEING NEW MORTGAGES Law Sets Ceiling | True | By Leif H. Olsen | 1984-05-03 | RE0000204156 | B00000586259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/what-the-visitors-found.html | What the Visitors Found | True | By William H. Cornog | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/miss-bradley-married-wedding-to-allan-g-fletcher-takes-place-in.html | MISS BRADLEY MARRIED; Wedding to Allan G. Fletcher Takes Place in Larchmont | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/hearings-combined-on-texas-eastern.html | HEARINGS COMBINED ON TEXAS EASTERN | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/eisenhower-and-the-atom.html | EISENHOWER AND THE ATOM | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/miss-nancy-oneil-is-a-future-bride-alumnae-director-of-sarah.html | MISS NANCY ONEIL IS A FUTURE BRIDE; Alumnae Director of Sarah Lawrence Affianced to Wilbur M. Sachtjen | True | Special to The New York Times.Bradford BachrachD'Arlene | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/miamis-scenic-past-narrow-streets-varied-architecture.html | MIAMI'S SCENIC PAST; Narrow Streets Varied Architecture | True | By Diane Martin | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/winifred-sandler-engaged.html | Winifred Sandler Engaged | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/admiral-named-to-panel.html | Admiral Named to Panel | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/bombay-backs-charge-legislature-approves-plan-for-states.html | BOMBAY BACKS CHARGE; Legislature Approves Plan for States Reorganisation | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/home-assembly-and-placement-of-a-wall-partition-mark-in-position.html | HOME; Assembly and Placement Of a Wall Partition Mark In Position Nailing Studs | True | By W.c. Nakos | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/ground-broken-for-home-for-aged.html | Ground Broken for Home for Aged | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/mrs-robert-juppe-has-son.html | Mrs. Robert Juppe Has Son | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/constancy-urged-in-applied-faith-rabbis-ask-for-more-than-emergency.html | CONSTANCY URGED IN APPLIED FAITH; Rabbis Ask for More Than 'Emergency Religion' to Tie Practice to Preaching Potentiality for Peace | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/malenkov-tells-britons-goodby-on-ending-tour-he-promises-to-say-all.html | MALENKOV TELLS BRITONS GOOD-BY; On Ending Tour He Promises to Say 'All Good' About Them on Return Home | True | By Benjamin Welles Special To the New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/new-york-35-bill-harriman-signs-citys-money-teachers-protest-the.html | NEW YORK; $35 Bill Harriman Signs City's Money Teachers Protest The Riesel Affair Eyesight Imperiled | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/julia-van-patten-to-be-wed-in-june-1953-norfolk-debutante-is.html | JULIA VAN PATTEN TO BE WED IN JUNE; 1953 Norfolk Debutante Is Betrothed to Lieut. Mark Adin Fuller Jr. of Navy | True | Special to The New York Times.Aufenger | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/article-6-no-title-queries-answers.html | Article 6 -- No Title; QUERIES-- ANSWERS | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/television-programs.html | TELEVISION PROGRAMS; | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/along-the-highways-and-byways-of-finance-two-heritages-didnt-miss-a.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Two Heritages 'Didn't Miss a Rung' The Scientific Approach Wall Street Chatter | True | By Robert E. Bedingfield | 1984-05-03 | RE0000204156 | B00000586259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/changes-advised-in-slum-clearing-leaders-in-building-field-would.html | CHANGES ADVISED IN SLUM CLEARING; Leaders in Building Field Would Revise Procedures to Speed Up Program U.S. Provides Funds Proof of Program Urged | True | By Thomas W. Ennis | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/students-at-bryn-mawr-elect-a-new-york-girl.html | Students at Bryn Mawr Elect a New York Girl | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/letters-ivans-ideas-hoosier-held-canadas-flag-teachers-view.html | Letters; IVAN'S IDEAS HOOSIER HELD CANADA'S FLAG TEACHER'S VIEW DIPLOMATIC AID Letters VILLAIN--OR NOT? RICHARD'S HORSE PRINCES' FATE | True | DAVID BENNETT.DEWITT C. COOPERW.E. GREENING.BENNETT J. PARSTECK.J. RUSSELL SMITH.SARAH BRIGGS.WILLIAM J. SOWDER.JOHN A. SEMICH. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/developers-open-jersey-models-dwellings-figuring-in-the-garden.html | DEVELOPERS OPEN JERSEY MODELS; Dwellings Figuring in the Garden State Boom | True | By Maurice Foley | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/change-in-anthem-sought.html | Change in Anthem Sought | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/odd-jackets-without-limit-odd-jackets-continued.html | Odd Jackets Without Limit; Odd Jackets (Continued) | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/boy-loses-on-exchange-market-expert-10-misses-a-50000-tv-quiz.html | BOY LOSES ON EXCHANGE; Market Expert, 10, Misses a $50,000 TV Quiz Question | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/huntington-sifts-traffic-program-multimillion-dollar-project.html | HUNTINGTON SIFTS TRAFFIC PROGRAM; Multi-Million Dollar Project Includes New Roads and Triple-Deck Parking | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/truman-chooses-role-for-party-convention-he-will-intervene-only-if.html | TRUMAN CHOOSES ROLE FOR PARTY CONVENTION; He Will Intervene Only if a Long Deadlock on Candidates or Planks Of the Platform Is Threatened WORD WOULD BE DECISIVE Truman's Views Opposed to Draft Draft Possibility Difficult Platform | True | By Arthur Krock | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/sports-today.html | Sports Today | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/doiron-wins-10mile-run-first-by-300-yards-in-boston.html | DOIRON WINS 10-MILE RUN; First by 300 Yards in Boston Handicap-Sapienza Next | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/jersey-ymca-five-wins.html | Jersey Y.M.C.A. Five Wins | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/camilla-r-davis-to-be-wed-sept-1-mit-aide-is-betrothed-to-robert-t.html | CAMILLA R. DAVIS TO BE WED SEPT. 1; M.I.T. Aide Is Betrothed to Robert T. Hodgan, Student at Theological School | True | Lewis Stafford | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/big-stores-worried-over-move-of-discounters-into-apparel-markup-set.html | Big Stores Worried Over Move Of Discounters Into Apparel; Mark-Up Set by Custom Cash-and-Carry, Too DISCOUNT HOUSES NOT DISCOUNTED | True | By Glenn Fowler | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/250-slain-in-algeria-in-antirebel-drive-260-die-in-algeria-in-rebel.html | 250 Slain in Algeria In Anti-Rebel Drive; 260 DIE IN ALGERIA IN REBEL FIGHTING | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/faisai-is-invited-to-spain.html | Faisai Is Invited to Spain | True | | 1984-05-03 | RE0000204156 | B00000586259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/princeton-wins-60-triumphs-over-blue-team-of-new-york-rugby-club.html | PRINCETON WINS, 6-0; Triumphs Over Blue Team of New York Rugby Club | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/hakoah-in-finale-today.html | Hakoah in Finale Today | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/miss-finger-engaged-mt-sinai-nurse-is-fiancee-of-dr-s-lawrence-hoch.html | MISS FINGER ENGAGED; Mt. Sinai Nurse Is Fiancee of Dr. S. Lawrence Hoch | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/rent-fight-in-hartford-landlords-seeking-injunction-against-local.html | RENT FIGHT IN HARTFORD; Landlords Seeking Injunction Against Local Controls | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/sara-ballantyne-to-wed.html | Sara Ballantyne to Wed | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/ties-of-dominicans-with-haiti-strained.html | TIES OF DOMINICANS WITH HAITI STRAINED | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/luba-a-skvorzov-is-wed-in-suburbs-scarsdale-girl-married-to-paul.html | LUBA A. SKVORZOV IS WED IN SUBURBS; Scarsdale Girl Married to Paul Huygelen, Who Holds U. of London Doctorate | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/savarese-asks-wiretap-bar.html | Savarese Asks Wiretap Bar | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/rh-bates-weds-miss-robertson-new-zealander-and-alumna-of-mary.html | R.H. BATES WEDS MISS ROBERTSON; New Zealander and Alumna of Mary Wheeler School Married in Connecticut | True | Special to The New York Times.Turi-Larkin | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/soldier-to-wed-miss-silverman-daniel-kriegsman-mayers-and-student.html | SOLDIER TO WED MISS SILVERMAN; Daniel Kriegsman Mayers and Student at Wheaton College Are Betrothed | True | Special to The New York Times.Hal Phyfe | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/ohio-races-keyed-to-governorship-disalle-is-among-5-seeking.html | OHIO RACES KEYED TO GOVERNORSHIP; DiSalle Is Among 5 Seeking Democratic Nomination-- Two in G.O.P. Contest No Senate Primary Contests Improved Highways Urged | True | By Damon Stetson Special To the New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/figuring-the-fertilizers-backyard-growers-can-achieve-finer-crops.html | FIGURING THE FERTILIZERS; Backyard Growers Can Achieve Finer Crops Economically By Learning How to Buy and Use the Right Plant Food Facts on Trace Elements Homemade Humus Quick Starters | True | By Paul Workgpottscho-Schleisner | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/where-the-geiger-counter-counts-in-ontario-lakes-and-woods-to.html | WHERE THE GEIGER COUNTER COUNTS IN ONTARIO; Lakes and Woods To Sudbury Other Sights | True | By James Montagnescanadian Government Travel Bureau | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/adenauers-holiday-broken-for-parley.html | ADENAUER'S HOLIDAY BROKEN FOR PARLEY | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/miss-cairns-wed-to-rj-lefebvre-st-philip-neris-catholic-church-in.html | MISS CAIRNS WED TO R.J. LEFEBVRE; St. Philip Neri's Catholic Church in Northport Is Scene of Marriage | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/masterpieces-for-harpsichord-on-lp-more-reasonable-rameau-music.html | MASTERPIECES FOR HARPSICHORD ON LP; More Reasonable Rameau Music Thin in Tone | True | By Edward Downes | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/lawyer-heads-drive-for-defense-appeal.html | Lawyer Heads Drive For Defense Appeal | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/joan-lalley-connecticut-bride.html | Joan Lalley Connecticut Bride | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/lebel-takes-three-final-events-in-national-speedskating.html | LeBel Takes Three Final Events in National Speed-Skating Championships; Speed Skaters Compete for U.S. Indoor Titles at Flushing Rink | True | By Michael Straussthe New York Times (BY NEAL BOENZI) | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/julius-la-rosa-singer-weds.html | Julius La Rosa, Singer, Weds | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/capital-is-stuck-in-transit-woes-city-leaders-in-dilemma-on-what.html | CAPITAL IS STUCK IN TRANSIT WOES; City Leaders in Dilemma on What Course to Take After Wolfson Franchise Ends Paper Fears a Fiasco | True | By Alvin Shuster Special To the New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/ohio-road-bogs-down-and-peat-is-cause-again.html | Ohio Road Bogs Down And Peat Is Cause Again | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/discarded-cinderella.html | Discarded Cinderella | True | By Carl Bridenbaugh | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/ford-checks-sent-to-1134-hospitals-37748800-goes-out-as-first.html | FORD CHECKS SENT TO 1,134 HOSPITALS; $37,748,800 Goes Out as First Payment of Grant Made by Foundation | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/billingerdeane.html | Billinger--Deane | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/newark-to-hold-science-fair.html | Newark to Hold Science Fair | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/erlander-in-armenia-swedish-premier-had-reported-calm-in-soviet.html | ERLANDER IN ARMENIA; Swedish Premier Had Reported Calm in Soviet Georgia | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/making-our-history-come-alive.html | Making Our History Come Alive | True | By Dorothy Barclay | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/boom-is-predicted-in-transportation.html | BOOM IS PREDICTED IN TRANSPORTATION | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/ceylon-follows-india-into-neutralist-camp-election-decided-on-local.html | CEYLON FOLLOWS INDIA INTO NEUTRALIST CAMP; Election, Decided on Local Issues, Will Affect South Asia Pattern Friendly People Language Question International Effect Nehru Policies Free Election | True | By A.m. Rosenthal Special To the New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/northeast-eyes-state-elections-races-for-governor-in-maine-and.html | NORTHEAST EYES STATE ELECTIONS; Races for Governor in Maine and Massachusetts Are First in Interest Now G.O.P. Stresses State Election Quiet Bay State Outlook | True | By John H. Fenton Special To the New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/funerals-slated-for-six-firemen-victims-of-bronx-blaze-to-get-hero.html | FUNERALS SLATED FOR SIX FIREMEN; Victims of Bronx Blaze to Get Hero Burials Tomorrow-- Wage Picketing Put Off | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/some-finer-points-about-travel-in-mexico-over-the-river-unknowing.html | SOME FINER POINTS ABOUT TRAVEL IN MEXICO; Over the River Unknowing Bystanders Dips Without Signs The Official Crossing Mexican Food The Spoken Word | True | By Jack Kelseysaunders From Monkmeye | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/connecticut-set-for-senate-race-bush-is-expected-to-have.html | CONNECTICUT SET FOR SENATE RACE; Bush Is Expected to Have Representative Dodd as Democratic Opponent Lost First Race by 1,000 | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/design-for-the-business-of-living.html | Design for the "Business of Living" | True | By Gladys Gough | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/woman-slashes-wrists-dies.html | Woman Slashes Wrists, Dies | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/bnai-zion-benefit-fete.html | B'nai Zion Benefit Fete | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/helen-perrone-a-bride-married-in-st-augustines-larchmont-to-fa.html | HELEN PERRONE A BRIDE; Married in St. Augustine's, Larchmont, to F.A. Auleta | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/off-for-a-drive-vermont-is-a-good-objective-for-a-trip-out-into-the.html | OFF FOR A DRIVE; Vermont Is a Good Objective for a Trip Out Into the Green Countryside Meadowland Cabins A Long Look A Neat Village | True | By E.b. Stebbins | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/bataan-memorial-tomorrow.html | Bataan Memorial Tomorrow | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/disaster-insurance-urged-by-ribicoff.html | DISASTER INSURANCE URGED BY RIBICOFF | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/contract-is-let-on-canada-house-plan-to-use-steel-conforms-with.html | CONTRACT IS LET ON CANADA HOUSE; Plan to Use Steel Conforms With Original Idea for Building at 680 5th Ave. | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/school-days-back-for-30-educators-officials-of-maryland-area-spend.html | SCHOOL DAYS BACK FOR 30 EDUCATORS; Officials of Maryland Area Spend 4 Days at Columbia for Refresher Course | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/new-orleans-recalls-era-of-baseball-frolics-just-a-stopover-now-gay.html | New Orleans Recalls Era of Baseball Frolics; Just a Stopover Now Gay City Tempted Camps Once Yankees Made Merry There and Indians 'Kidnapped' Giant The Miller Outmaneuvered Crowned by Catcher Player Returned to Giants | True | By John Drebinger Special To the New York Times.the New York Times | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/house-unit-to-visit-nations-air-plants.html | HOUSE UNIT TO VISIT NATION'S AIR PLANTS | True | | 1984-05-03 | RE0000204156 | B00000586259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/governor-knight-arrives-here.html | Governor Knight Arrives Here | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/play-hats-go-wild-town-straws-practical-and-sober.html | Play Hats Go Wild; Town Straws: Practical and Sober | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/arrow-to-stress-ensembles.html | Arrow to Stress Ensembles | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/mrs-sanford-rewed-former-elizabeth-prosser-married-to-john-richards.html | MRS. SANFORD REWED; Former Elizabeth Prosser Married to John Richards | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/school-report-hailed-teacher-guild-president-backs-plan-for-doubled.html | SCHOOL REPORT HAILED; Teacher Guild President Backs Plan for Doubled Aid | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/contract-awarded-on-99-john-street.html | CONTRACT AWARDED ON 99 JOHN STREET | True | | | | |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/new-course-set-in-home-building-threeday-session-of-the-nahb-in.html | NEW COURSE SET IN HOME BUILDING; Three-Day Session of the N.A.H.B. in Washington to Start on May 14 | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/manners-and-men.html | Manners And Men | True | By Cecil Woodham-Smith By Edouard Manet. Collection the Louvre (THE BALCONY), Paris. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/new-ways-of-correcting-stuttering-field-for-research.html | New Ways of Correcting Stuttering; Field for Research | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/german-rail-office-opens.html | German Rail Office Opens | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/boon-for-tyros-daylilies-will-prosper-in-untrained-hands-where-and.html | BOON FOR TYROS; Daylilies Will Prosper In Untrained Hands Where and How Many On a Summer's Eve | True | By Mary Coleman | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/haitis-choice-of-climate-heat-of-summer-fades-on-heights-above-the.html | HAITI'S CHOICE OF CLIMATE; Heat of Summer Fades On Heights Above The Capital Dining Spots New Luxury Hotel To Cap Haitien | True | By Mary R. Johnson | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/janet-patterson-is-a-future-bride-daughter-of-dodger-official.html | JANET PATTERSON IS A FUTURE BRIDE; Daughter of Dodger Official Engaged to R.E. Huie, Son of Water Supply Chief | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/tradition-uptodate-doublebreasted-gets-new-look-comeback-for-two.html | Tradition Up-to-Date; Double-Breasted Gets New Look Comeback for Two | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/carol-dickey-to-be-wed-wellesley-senior-engaged-to-charles-edward.html | CAROL DICKEY TO BE WED; Wellesley Senior Engaged to Charles Edward Walter | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/gwendolyn-williams-bride-in-garden-city-of-lieut-richard-p-spencer.html | Gwendolyn Williams Bride in Garden City Of Lieut. Richard P. Spencer of the Navy | True | Special to The New York Times.James Kollar | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/judith-morrison-becomes-fiancee-betrothed.html | JUDITH MORRISON BECOMES FIANCEE; Betrothed | True | Special to The New York Times.Silberstein's | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/arab-squads-raid-israel-from-gaza-reprisal-attacks-reported-to.html | ARAB SQUADS RAID ISRAEL FROM GAZA; Reprisal Attacks Reported to Carry 15 Miles--Firing Continues at Truce Line ARAB SQUADS RAID ISRAEL FROM GAZA | True | By Homer Bigart Special To the New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/child-to-the-nicholas-philips.html | Child to the Nicholas Philips | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/stalin-is-blamed-for-war-defeats-by-soviet-press-people-told-for.html | STALIN IS BLAMED FOR WAR DEFEATS BY SOVIET PRESS; People Told for First Time He Failed to Gird Nation-- Peiping Censure Quoted 1941 Unpreparedness Charged STALIN IS BLAMED FOR WAR DEFEATS Poland's Denunciation Bitter | True | By Welles Hangen Special To the New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/udell-prices-hold-mens-wear-maker-bars-rise-even-if-wages-go-up.html | UDELL PRICES HOLD; Men's Wear Maker Bars Rise Even if Wages Go Up | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/300000-for-olympics-fund.html | $300,000 for Olympics Fund | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/charles-mann-2d-students-fiance-navy-lieutenant-and-diana.html | CHARLES MANN 2D STUDENT'S FIANCE; Navy Lieutenant and Diana Witherspoon, a Connecticut College Junior, Engaged | True | Special to The New York Times.Armbruster | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/in-his-prose-resounded-the-rhythms-of-the-bible.html | In His Prose Resounded the Rhythms of the Bible | True | By Horace Gregory | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/louise-m-tibbetts-engaged-to-marry.html | LOUISE M. TIBBETTS ENGAGED TO MARRY | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/world-of-music-offer-to-menotti-italy-tenders-him-small-opera-house.html | WORLD OF MUSIC: OFFER TO MENOTTI; Italy Tenders Him Small Opera House Rent-Free For Arts Festival | True | By Ross Parmenter | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/jersey-concern-cites-loan-gains-home-mortgages-placed-in-past-two.html | JERSEY CONCERN CITES LOAN GAINS; Home Mortgages Placed in Past Two Months Show Total of $15,875,650 | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/3car-crash-kills-1-hurts-4.html | 3-Car Crash Kills 1, Hurts 4 | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/bridges-attacks-new-trade-group-senator-says-otc-would-give-control.html | BRIDGES ATTACKS NEW TRADE GROUP; Senator Says O.T.C. Would Give Control of U.S. Policy to Foreign Governments | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | True | Bruno of HollywoodAbresch | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/atom-adviser-named-by-bank.html | Atom Adviser Named by Bank | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/exploring-the-wild-blue-yonder.html | Exploring the Wild Blue Yonder | True | By Willy Leyphotograph From "Men, Rockets and Space Rats." | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/mary-spellman-becomes-a-bride-she-wears-silk-taffeta-at-wedding-to.html | MARY SPELLMAN BECOMES A BRIDE; She Wears Silk Taffeta at Wedding to John Leverty, a Holy Cross Graduate | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/business-index-advances-a-fraction.html | Business Index Advances a Fraction | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/the-rains-came.html | The Rains Came | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/joan-lefkowitz-to-be-june-bride-pembroke-alumna-engaged-to-harold-s.html | JOAN LEFKOWITZ TO BE JUNE BRIDE; Pembroke Alumna Engaged to Harold S. Feinbloom, Graduate of U.C.L.A. | True | Sarony | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/bold-front-moving-in.html | Bold Front Moving In | True | | 1984-05-03 | RE0000204156 | B00000586259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/mosconi-beats-crane-gains-sixth-straight-triumph-in-world-billiards.html | MOSCONI BEATS CRANE; Gains Sixth Straight Triumph in World Billiards Event | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/india-curbs-goa-flights-direct-trips-across-borders-to-portuguese.html | INDIA CURBS GOA FLIGHTS; Direct Trips Across Borders to Portuguese Areas Barred | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/records-tenor.html | RECORDS; TENOR | True | By John Briggs | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/harney-gains-in-golf-massachusetts-pro-reaches-final-of-egyptian.html | HARNEY GAINS IN GOLF; Massachusetts Pro Reaches Final of Egyptian Tourney | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/prince-asks-detective-to-wedding-as-friend.html | Prince Asks Detective To Wedding as Friend | True | The New York Times | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/cities-recover-housing-outlays-massachusetts-communities-retrieve.html | CITIES RECOVER HOUSING OUTLAYS; Massachusetts Communities Retrieve Investments Under the State Program | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/tensions-among-utopians.html | Tensions Among Utopians | True | By Dana Adams Schmidtjacket Photograph For (KIBBUTZ.) | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/recreating-the-final-days-of-adolf-hitler-film-stems-from-authentic.html | RE-CREATING THE FINAL DAYS OF ADOLF HITLER; Film Stems From Authentic Testimony By Berlin Death Bunker Survivors Hideaway Svengali The Bitter End | True | By Michael A. Musmanno | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/six-governors-accept-will-attend-100plate-fete-of-democrats-april.html | SIX GOVERNORS ACCEPT; Will Attend $100-a-Plate Fete of Democrats April 21 | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/memorial-mass-for-firemen.html | Memorial Mass for Firemen | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/new-shows.html | NEW SHOWS | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/three-sons-of-oldtime-builder-among-leaders-in-the-field-here-open.html | Three Sons of Old-Time Builder Among Leaders in the Field Here; Open Apartments Soon SONS OF BUILDER FOLLOW CAREER | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/new-goals-for-school-and-college-new-goals.html | New Goals for School and College; New Goals | True | By Gordon K. Chalmers | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/little-league-baseball-is-showing-signs-of-growing-pains-youth-and.html | Little League Baseball Is Showing Signs of Growing Pains; Youth and Adults of Nation Gripped by Diamond Fever But Major League Problems Plague Top Officials Polishing of Speeches Rule Waived in Big Cities Rapid Growth Cited | True | By Murray Schumach Special To the New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/miami-beach-finds-its-man-familiar-landscape-on-the-gold-coast-to.html | MIAMI BEACH FINDS ITS MAN; FAMILIAR LANDSCAPE ON THE GOLD COAST TO FLORIDA | True | By Sim Schneiderthe New York Times (BY SAM FALK) | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/impressed-by-british-warmth.html | Impressed by British Warmth | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/conversion-plan-is-outlined.html | Conversion Plan Is Outlined | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/larchmont-races-canceled.html | Larchmont Races Canceled | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/lucelle-j-daly-wed-in-red-bank-bride-of-lieut-william-baker-jr-of.html | LUCELLE J. DALY WED IN RED BANK; Bride of Lieut. William Baker Jr. of Army at Ceremony in St. James Church | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/mail-pouch-a-bow-to-subscribers-wagner-theory-rubinstein-anecdote.html | MAIL POUCH: A BOW TO SUBSCRIBERS; WAGNER THEORY RUBINSTEIN ANECDOTE | True | GEORGE E. JUDD.WILLIAM J. HOFFMANN JR.ARTHUR UPHAM POPE. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/kiddies-pops-favorite-with-children.html | KIDDIES' POPS', FAVORITE WITH CHILDREN | True | By Herbert Mitgang | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/charles-g-rush-69-exaide-of-ship-line.html | CHARLES G. RUSH, 69, EX-AIDE OF SHIP LINE | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/shari-marcus-to-be-a-bride.html | Shari Marcus to Be a Bride | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/color-full-circle.html | Color Full Circle | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/early-morning-coffee-to-be-served-by-motel.html | Early Morning Coffee To Be Served by Motel | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/mount-etna-quieting-down.html | Mount Etna Quieting Down | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/shoes-look-different.html | Shoes Look Different | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/tennessee-democrats-to-meet.html | Tennessee Democrats to Meet | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/bride-chooses-teacher-brooklyn-girl-who-eloped-to-be-rewed-in.html | BRIDE CHOOSES TEACHER; Brooklyn Girl Who Eloped to Be 'Rewed' in August | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/un-mission-may-ease-middle-east-tension-secretary-general-has-wide.html | U.N. MISSION MAY EASE MIDDLE EAST TENSION; Secretary General Has Wide Powers Under the Charter to Deal With All Phases of War Dangers AND HIS PRESTIGE IS HIGH One More Swing Prestige a Factor Two Missions Dual Function | True | By Thomas J. Hamilton | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/screens-of-yellow-hugos-rose-and-chinese-witch-hazel-excel-golden.html | SCREENS OF YELLOW; Hugo's Rose and Chinese Witch Hazel Excel Golden Glow | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/a-birdseye-view-of-dynamic-south-america-enlarging-the-city.html | A BIRD'S-EYE VIEW OF DYNAMIC SOUTH AMERICA; Enlarging the City Evolution of a Town Peru Plans Ahead Coexisting Cultures | True | By Tad Szulchamilton Wright | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/florence-gordon-wed-bride-in-the-essex-house-of-robert-s-rudman.html | FLORENCE GORDON WED; Bride in the Essex House of Robert S. Rudman | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/upturn-in-cocoa-around-corner-traders-say-long-decline-in-prices.html | UPTURN IN COCOA 'AROUND CORNER; Traders Say Long Decline in Prices Must End Soon --They've Said It Before September Upturn Crop, and Sales, Rise UPTURN IN COCOA 'AROUND CORNER' | True | By George Auerbach | 1984-05-03 | RE0000204156 | B00000586259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/new-books-for-the-younger-readers-library-inventing-animals-for.html | New Books for the Younger Readers' Library; Inventing Animals For Ages 5 to 10. Rightful Heir Polo Pony Nothing to Spare Friends In Deed Wilderness Struggle Old Testament Story | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/center-to-hold-open-house.html | Center to Hold Open House | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/other-books-of-the-week-biography-drama-economics-gardening-history.html | Other Books Of the Week; BIOGRAPHY DRAMA ECONOMICS GARDENING HISTORY MISCELLANEOUS | True | Photograph from "Sunlit Spain." | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/crisp-is-the-word-for-lettuce-good-varieties-properly-tended-will.html | CRISP IS THE WORD FOR LETTUCE; Good Varieties; Properly Tended, Will Yield A Luxury Crop Still in Favor Upright Types When Soil Is Warm | True | By Gordon Morrison | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/radio-concerts.html | RADIO CONCERTS | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/gloria-ruzzier-bride-she-is-married-in-st-josephs-to-nicholas-a.html | GLORIA RUZZIER BRIDE; She Is Married in St. Joseph's to Nicholas A. Arena | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/trout-have-bad-day-as-new-jersey-season-opens-and-anglers-disregard.html | Trout Have Bad Day as New Jersey Season Opens and Anglers Disregard Raw Weather; SEASON ON TROUT STARTS IN JERSEY Governor Is Among 90,000 to Turn Out in Rain SEASON ON TROUT STARTS IN JERSEY Krakora Has 7 in Creel Youngsters Thumb Rides | True | The New York Times (by Arthur Brower)By John W. Randolph Special To the New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/forgotten-people-of-a-land-wild-and-wonderful.html | Forgotten People of a Land Wild and Wonderful | True | By Raymond Holdenphotograph From (BIRTHPLACE OF THE WINDS.) | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/the-nation-politics-and-farms-more-amendments-straws-in-wisconsin.html | THE NATION; Politics and Farms More Amendments Straws in Wisconsin Analysis by Districts Rule of Thumb Kefauver's Drive Stevenson Attacks Court on Sedition | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/marion-campbell-a-bride.html | Marion Campbell a Bride | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/tips-tippers-and-tippees-we-may-grumble-about-tipping-as-an.html | Tips, Tippers and Tippees; We may grumble about tipping as an intolerable tax, but the force of custom has made cowards of us all. Tips, Tippers and Tippees | True | By Peter T. White | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/olivia-l-kloman-engaged-to-wed-daughter-of-seminary-dean-is-fiancee.html | OLIVIA L. KLOMAN ENGAGED TO WED; Daughter of Seminary Dean Is Fiancee of Stephen L. Thomas, Who Is Student | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/unity-move-in-jersey-merger-of-scotch-plains-and-fanwood-is-backed.html | UNITY MOVE IN JERSEY; Merger of Scotch Plains and Fanwood Is Backed | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/around-the-garden-progress-of-spring-coldframe-tenants-rabbits.html | AROUND THE GARDEN; Progress of Spring Coldframe Tenants Rabbits Beware Flowers Ahead Better Every Year New Book | True | By Dorothy H. Jenkins.w. Wilson | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/you-do-it-show-twoday-display-will-open-tomorrow-in-mineola.html | "YOU DO IT" SHOW; Two-Day Display Will Open Tomorrow in Mineola | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/sale-of-antiques-slated-this-week-early-american-furniture.html | SALE OF ANTIQUES SLATED THIS WEEK; Early American Furniture Offered--English Pieces Also to Be Auctioned Wooden Indians on Block Varied Pieces at Galleries | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/sidney-barton-buys-four-ge-buildings.html | SIDNEY BARTON BUYS FOUR G.E. BUILDINGS | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/nassau-building-a-new-airport-bigger-terminal-needed-to-handle.html | NASSAU BUILDING A NEW AIRPORT; Bigger Terminal Needed To Handle Growing Tourist Traffic Tourism Growing Ship Service | True | By Eileen Marie Dupuch | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/patricia-charles-wed-marriage-to-lieut-francis-s-urbany-takes-place.html | PATRICIA CHARLES WED; Marriage to Lieut. Francis S. Urbany Takes Place Here | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/farm-bureau-terms-conferees-bill-bad-says-rigid-props-spoil-other.html | Farm Bureau Terms Conferees' Bill Bad, Says Rigid Props Spoil Other Good Aims | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/4-to-cover-blast-test-laurence-of-times-picked-in-pacific-nuclear.html | 4 TO COVER BLAST TEST; Laurence of Times Picked in Pacific Nuclear Pool | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/dock-insurgents-still-in-the-fight-larry-long-pledges-group-will.html | DOCK INSURGENTS STILL IN THE FIGHT; Larry Long Pledges Group Will Attempt to Overthrow I.L.A. in Fall Election Estimates 18,000 Voters | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/flat-tops-on-hats.html | Flat Tops On Hats | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/britain-fears-drift-to-middle-east-war-blames-nasser-for-turn-of.html | BRITAIN FEARS DRIFT TO MIDDLE EAST WAR; Blames Nasser for Turn of Events But Needs to Deal With Him Two Reasons Skepticism Grows Economic Aid Joint Effort | True | By Drew Middleton Special To the New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/us-aid-to-libya-up-after-soviet-setback-us-aid-increase-granted.html | U.S. Aid to Libya Up After Soviet Setback; U.S. AID INCREASE GRANTED LIBYANS Background of Arrangement | True | By Thomas F. Brady Special To the New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/dropping-the-vail.html | DROPPING THE VAIL | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/custom-building-set-for-a-record-largest-volume-of-houses-erected.html | CUSTOM BUILDING SET FOR A RECORD; Largest Volume of Houses Erected to Order Predicted in Construction Industry | True | By Walter H. Stern | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/resignation-in-canada.html | Resignation in Canada | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/rose-forecasts-a-considered-judgment-of-new-varieties-a-good-red.html | ROSE FORECASTS; A Considered Judgment Of New Varieties A Good Red Flowers of Gold The New Grandiflora Good Foliage, Pointed Buds | True | By Fred J. Nisbet | 1984-05-03 | RE0000204156 | B00000586259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/stevenson-bids-for-oregon-vote-will-push-campaign-there-to-seek.html | STEVENSON BIDS FOR OREGON VOTE; Will Push Campaign There to Seek Write-In Ballots in Primary May 18 STEVENSON BIDS FOR OREGON VOTE No Formal Campaign | True | By Richard J.h. Johnston Special To the New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/apartments-ready-in-queens.html | Apartments Ready in Queens | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/avisco-pins-drive-on-a-quality-tag-rayon-carpets-that-meet-tests.html | AVISCO PINS DRIVE ON A QUALITY TAG; Rayon Carpets That Meet Tests Get 'Integrity' Label --Other Lines to Come | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/education-in-review-catholic-schools-assume-a-greater-role-in-many.html | EDUCATION IN REVIEW; Catholic Schools Assume a Greater Role In Many Communities of the Nation TEACHERS BUILDINGS FINANCIAL PROBLEMS Experiments | True | By Benjamin Fine Special To the New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/senators-sign-a-temporary-pitcher-eisenhower.html | Senators Sign a Temporary Pitcher: Eisenhower | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/told-by-an-inquiring-traveler.html | Told by an Inquiring Traveler | True | By C.l. Sulzberger | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/singing-impresario-set-svanholm-new-director-of-swedish-opera-will.html | SINGING IMPRESARIO; Set Svanholm, New Director of Swedish Opera, Will Continue as Tenor, Too Two Wagner Styles Future Policy | True | By Harold C. Schonberg | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/jewish-leaders-face-wider-role-head-of-welfare-board-calls-for.html | JEWISH LEADERS FACE WIDER ROLE; Head of Welfare Board Calls for Community Links to 'Neighbors' of Other Faiths Spread of Interfaith Ties Three Awards for Service | True | By Irving Spiegel | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/2-british-officers-convicted-in-cyprus.html | 2 BRITISH OFFICERS CONVICTED IN CYPRUS | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/new-tiling-is-easy-to-install-amateurs-can-redo-old-wall-surfaces.html | NEW TILING IS EASY TO INSTALL; Amateurs Can Re-Do Old Wall Surfaces At Minimum Cost Height of Tiling Applying Cap Strips | True | By Alfred Decicccourtesy Starfire Division, Bettinger Corp. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/berle-criticizes-us-latin-policy-declares-aid-is-too-little.html | BERLE CRITICIZES U.S. LATIN POLICY; Declares Aid Is Too Little-- Eisenhower's Help Sought in Hunt for Galindez Disproportion Cited To Appeal to Eisenhower | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/how-stalin-intrigued-to-win-lenins-power-story-of-his-rise-to-top.html | HOW STALIN INTRIGUED TO WIN LENIN'S POWER; Story of His Rise to Top Recalled By Present Kremlin Maneuvers Trotsky's Prominence Political Intrigue Turned on Aides Power Struggle | True | By Harry Schwartz | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/these-for-the-mugwump.html | These for the Mugwump | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/brief-reviews.html | BRIEF REVIEWS | True | | 1984-05-03 | RE0000204156 | B00000586259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/policewoman-is-shot-narcotics-squad-member-here-found-wounded-in.html | POLICEWOMAN IS SHOT; Narcotics Squad Member Here Found Wounded in Chicago | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/spain-will-seek-to-get-nato-seat-foreign-chief-on-us-visit-to-ask.html | SPAIN WILL SEEK TO GET NATO SEAT; Foreign Chief, on U.S. Visit, to Ask Backing for Entry-- Won't Press Matter No Threat From East Seen Main Spanish Arguments Mediterranean Pact Eyed | True | By Elie Abel Special To the New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/joan-wilmarth-engaged-to-wed-connecticut-graduate-to-be-bride-of.html | JOAN WILMARTH ENGAGED TO WED; Connecticut Graduate to Be Bride of Charles Cresap, an Alumnus of M.I.T. | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/europe-finds-us-policy-too-rigid-survey-shows-tendency-to-blame.html | Europe Finds U.S. Policy Too Rigid, Survey Shows; Tendency to Blame Dulles in Tactical Lag Disclosed--Stress on Economic Warfare Suggested as a Remedy EUROPEANS TERM U.S. POLICY RIGID Two U.S. Actions Praised Kennan Advice Unheeded British Pride Hurt Bonn Outwardly Content Recommended Remedies | True | By Harold Callender Special To the New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/autos-spring-season-likely-to-bring-5-pct-traffic-rise-motoring-to.html | AUTOS: SPRING; Season Likely to Bring 5 Pct. Traffic Rise Motoring to Florida Interstate Parkway | True | By Bert Pierce | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/new-york-deaf-quintet-wins.html | New York Deaf Quintet Wins | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/higher-standard-seen-for-realty-demand-for-specialists-is-noted-in.html | HIGHER STANDARD SEEN FOR REALTY; Demand for Specialists Is Noted in Announcement of Four Scholarships Business Getting Complex Gratitude to Profession Got Favorable Response | True | By John A. Bradley | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/cards-turn-back-white-sox-on-haddix-pitching-senators-outscore.html | Cards Turn Back White Sox on Haddix' Pitching; Senators Outscore Redlegs; ST. LOUIS IS VICTOR ON 3-RUN FIRST, 5-1 Haddix Pitches Eight Strong Innings Against White Sox --Senators Win, 16-12 Lemon Bats in 8 Runs Orioles Crush Cubs, 15-5 Kaline Poles 2 Homers Red Sox Romp, 14--1 | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Cargo Ships Due Outgoing Freighters | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/egypt-says-israel-fired-first.html | Egypt Says Israel Fired First | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/a-lisa-kirk-idea-on-television-convinced-songs.html | A LISA KIRK IDEA ON TELEVISION; Convinced Songs | True | By J.p. Shanley | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/mayors-wife-will-give-tea-on-tuesday-to-aid-league-for-disturbed.html | Mayor's Wife Will Give Tea on Tuesday To Aid League for Disturbed Children | True | Blackstone | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/ancient-georgian-state-long-foe-of-the-russians-georgian-republic.html | ANCIENT GEORGIAN STATE LONG FOE OF THE RUSSIANS; GEORGIAN REPUBLIC | True | By Welles Hangen Special To the New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/by-way-of-report-baudelaire-biography-is-listedother-items.html | BY WAY OF REPORT; Baudelaire Biography Is Listed--Other Items | True | By A.h. Weiler | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/in-spain-its-like-that.html | In Spain It's Like That | True | By V.s. Pritchett | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/european-influence-continues.html | European Influence Continues | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/margaret-e-cutting-is-wed.html | Margaret E. Cutting Is Wed | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/music-going-to-queens-college.html | Music Going to Queens College | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/evelyn-dobson-a-bride-marriage-to-george-mandis-takes-place-in.html | EVELYN DOBSON A BRIDE; Marriage to George Mandis Takes Place in Malverne | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/dutch-send-flood-gift-greenery-due-tomorrow-is-a-gesture-of.html | DUTCH SEND FLOOD GIFT; Greenery Due Tomorrow is a Gesture of Gratitude | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/3-democracy-awards-league-to-honor-randolph-minkoff-and-holcombe.html | 3 DEMOCRACY AWARDS; League to Honor Randolph, Minkoff and Holcombe | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/colombian-paper-halts-liberal-leaders-organ-in-censorship-dispute.html | COLOMBIAN PAPER HALTS; Liberal Leader's Organ in Censorship Dispute | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/miss-mcauley-wed-she-is-bride-of-owen-scanlon-in-belle-harbor.html | MISS M'CAULEY WED; She Is Bride of Owen Scanlon in Belle Harbor Ceremony | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/arthritis-fund-luncheon.html | Arthritis Fund Luncheon | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/a-concord-original.html | A Concord Original | True | By Frederic F. van de Water | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/33046-see-choice-nip-war-command-it-was-a-mudinyoureye-day-at.html | 33,046 SEE CHOICE NIP WAR COMMAND; It Was a Mud-in-Your-Eye Day at Jamaica Yesterday | True | By Joseph C. Nicholsthe New York Times (BY MEYER LIEBOWITZ) | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/the-sum-was-zero.html | The Sum Was Zero | True | By Walter Karig | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/lady-with-a-typewriter.html | Lady With a Typewriter | True | By Herbert Mitgang | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/us-policy-on-mariner-sales-changes-fixed-price-called-bid-to-move.html | U.S. Policy on Mariner Sales Changes; Fixed Price Called Bid to Move Vessels | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/topics-of-the-times-end-of-a-cult-victims-of-a-dictator-claims-to.html | Topics of The Times; End of a Cult Victims of a Dictator Claims to Fame Long Pax Romana Only Divus Lenin | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/psychology-lecture-slated.html | Psychology Lecture Slated | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/texts-of-moroccanspanish-documents-the-declaration-the-protocol.html | Texts of Moroccan-Spanish Documents; The Declaration The Protocol | True | | 1984-05-03 | RE0000204156 | B00000586259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/guide-to-mayors-will-be-80-today-harold-s-buttenheim-long-editor-of.html | GUIDE TO MAYORS WILL BE 80 TODAY; Harold S. Buttenheim, Long Editor of American City, Recalls Early Defeat | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/british-win-field-hockey.html | British Win Field Hockey | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/soldiers-at-work.html | Soldiers At Work | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/williams-british-boxer-here-for-jackson-bout.html | Williams, British Boxer, Here for Jackson Bout | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/liberian-stand-defined-envoy-tells-eisenhower-of-rejection-of.html | LIBERIAN STAND DEFINED; Envoy Tells Eisenhower of Rejection of Soviet Bids | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/great-neck-offices-nearly-completed.html | GREAT NECK OFFICES NEARLY COMPLETED | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/mrs-zukor-dies-film-mans-wife-exhead-of-ladies-aid-unit-was.html | MRS. ZUKOR DIES; FILM MAN'S WIFE; Ex-Head of Ladies Aid Unit Was 80--Worked With 30 Philanthropic Groups | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/art-exhibition-in-model-suites-builder-shows-paintings-in-apartment.html | ART EXHIBITION IN MODEL SUITES; Builder Shows Paintings in Apartment Project Ready in Hartsdale | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/retailers-buying-early-material-shortages-for-fall-mens-wear-items.html | RETAILERS BUYING EARLY; Material Shortages for Fall Men's Wear Items Cited | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/us-women-gain-singles-finals-in-jamaica-and-palermo-tennis-tourneys.html | U.S. Women Gain Singles Finals in Jamaica and Palermo Tennis Tourneys; SHIRLEY FRY WINS FROM MRS. KNODE Ohioan Victor at Kingston Along With Darlene Hard-- Althea Gibson Advances Miss Gibson Scores Mulloy Loses at Nice | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/stress-criticism-czech-reds-told-all-phases-of-activity-from-a.html | STRESS CRITICISM, CZECH REDS TOLD; All Phases of Activity, From a Toothache to Statistics, Going Under Scrutiny Editor Is Reprimanded More Criticism Is Due | True | By Sydney Gruson Special To the New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/son-to-mrs-charles-mckean.html | Son to Mrs. Charles McKean | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/dwarf-azaleas-shine-in-the-rock-garden-certain-naturally-lowgrowing.html | DWARF AZALEAS SHINE IN THE ROCK GARDEN; Certain Naturally Low-Growing Kinds Offer Striking Floral Displays Blossoms for May Late in April | True | By Alan W. Goldman | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/selfcured-cancers-statistics-are-being-studied-of-rare-cases.html | Self-Cured Cancers; Statistics Are Being Studied Of Rare Cases Reported | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/palestine-chronology-19471956.html | PALESTINE CHRONOLOGY: 1947-1956 | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/hotel-purchased-on-west-42d-st-the-holland-is-acquired-by.html | HOTEL PURCHASED ON WEST 42D ST.; The Holland Is Acquired by Fleischman-Sonershein Group, the Lessee | True | | 1984-05-03 | RE0000204156 | B00000586259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/shelley-mann-takes-2d-us-swim-title-miss-mann-gains-2d-us-swim.html | Shelley Mann Takes 2d U.S. Swim Title; MISS MANN GAINS 2D U.S. SWIM TITLE | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/28-drowned-off-nigeria.html | 28 Drowned Off Nigeria | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/coylemcdonald.html | Coyle--McDonald | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/harriman-approves-savings-banks-bill.html | HARRIMAN APPROVES SAVINGS BANKS BILL | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/langbogardus.html | Lang--Bogardus | True | Special to The New York Times.Albert | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/better-type-dwellings-for-less-money-are-urged-by-savings-and-loan.html | Better Type Dwellings for Less Money Are Urged by Savings and Loan Group | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/elaine-hanson-is-wed-wellesley-graduate-married-in-capital-to-james.html | ELAINE HANSON IS WED; Wellesley Graduate Married in Capital to James W. Raitt | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/letters-to-the-editor-quiet-american-leo-brady-hindustan-falcon-a.html | Letters to the Editor; 'Quiet American' LEO BRADY. 'Hindustan' Falcon A Reply Psychoanalysis Tallinn ULO L. SINBERG. | True | CHARLES L. SANFORD.LAURENCE R. VON HAKE.VERNON DUKE.HENRY MORTON ROBINSONMORTON I. MOSKOWITZ. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/kosciuszko-unit-fetes-nine-girls-foundation-reception-honors.html | KOSCIUSZKO UNIT FETES NINE GIRLS; Foundation Reception Honors Debutantes Who Will Bow at Annual Ball Friday | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/george-king-named-coach.html | George King Named Coach | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/pineau-puts-off-trip-paris-says-mideast-situation-rules-out-visit.html | PINEAU PUTS OFF TRIP; Paris Says Mideast Situation Rules Out Visit There Now | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/farm-bill-now-adjusts-economics-to-politics-administration-may.html | FARM BILL NOW ADJUSTS ECONOMICS TO POLITICS; Administration May Accept Features It Dislikes in an Election Year Rigid Supports Senate Amendments | True | By William M. Blair Special To the New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/two-networks-on-the-spot-pinafore.html | TWO NETWORKS ON THE SPOT; PINAFORE" | True | By Jack Gould | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/sheeler-in-retrospect.html | SHEELER IN RETROSPECT | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/olga-sturtevant-married-in-capital.html | OLGA STURTEVANT MARRIED IN CAPITAL | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/righttowork-laws-now-a-major-issue-for-labor-open-shop-controversy.html | RIGHT-TO-WORK LAWS NOW A MAJOR ISSUE FOR LABOR; Open Shop Controversy Will Be Joined In More Than Half of the States Basic Opposition Very Active Issue | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/royal-flowering-thorn.html | ROYAL FLOWERING THORN | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/state-aide-named-for-rutgers-fund-dg-herzberg-of-new-york-budget.html | STATE AIDE NAMED FOR RUTGERS FUND; D.G. Herzberg of New York Budget Unit to Administer $2,000,000 Bequest | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/theres-plenty-of-power-in-tools-tiny-tillers-gasoline-engines-lots.html | THERE'S PLENTY OF POWER IN TOOLS; Tiny Tillers Gasoline Engines Lots of Attachments Safety First | True | By Patt Pattersongottscho-Schleisner | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/janet-abrams-betrothed.html | Janet Abrams Betrothed | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/gauguin-pioneer-paintings-from-france-and-tahiti.html | GAUGUIN: PIONEER; PAINTINGS FROM FRANCE AND TAHITI | True | By Howard Devree | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/british-prince-has-operation.html | British Prince Has Operation | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/big-atomic-prizes-awards-for-peaceful-uses-will-be-larger-than.html | Big Atomic Prizes; Awards for Peaceful Uses Will Be Larger Than Nobel Prizes | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/breen-completes-swimming-double-konno-is-beaten-by-a-hand-for-us.html | BREEN COMPLETES SWIMMING DOUBLE; Konno Is Beaten by a Hand for U.S. 440-Yard Title BREEN COMPLETES SWIMMING DOUBLE Third World Mark Set SUMMARIES OF FINALS TEAM POINT SCORES | True | By Allison Danzig Special To the New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/galoria-a-stearns-married-in-jersey.html | GALORIA A. STEARNS MARRIED IN JERSEY | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/horowitzkressel.html | Horowitz--Kressel | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/carolyn-makins-is-a-future-bride-cousin-of-british-envoy-will-be.html | CAROLYN MAKINS IS A FUTURE BRIDE; Cousin of British Envoy Will Be Wed in June in England to LeRoy Tuttle Morgan | True | Georgetown | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/site-lies-in-dust-of-22-centuries-princeton-party-excavates.html | SITE LIES IN DUST OF 22 CENTURIES; Princeton Party Excavates Nameless Greek Culture Center Built in Sicily Hub for a Trade Route Steps for Public Assemblies | True | Special to The New York Times.Alfred J. Law, Princeton | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/gloria-e-brown-wall-be-married-u-of-virginia-graduate-is-betrothed.html | GLORIA E. BROWN WALL BE MARRIED; U. of Virginia Graduate Is Betrothed to Theodore P. Schoonmaker, Air Veteran | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/in-search-of-a-spring-tonic-the-tourist-who-takes-off-in-all.html | IN SEARCH OF A SPRING TONIC; The Tourist, Who Takes Off in All Directions at Once to Get Away From It All, Will Find Plenty of Good Company Planning for the Tourist | True | By Paul J.c. Friedlander | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/columbia-group-planning-benefit-alumnae-back-glee-club-concert.html | COLUMBIA GROUP PLANNING BENEFIT; Alumnae Back Glee Club Concert Saturday to Aid College Scholarships | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/adaptable-diesels-are-offered-by-ge.html | ADAPTABLE DIESELS ARE OFFERED BY G.E. | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/gardens.html | GARDENS | True | | 1984-05-03 | RE0000204156 | B00000586259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/an-arab-boycott-of-france-urged-abd-el-krim-asks-committee-in-cairo.html | AN ARAB BOYCOTT OF FRANCE URGED; Abd el-Krim Asks Committee in Cairo Openly to Back North African Fight | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/9000000-building-loan-made-on-insurance-district-project-forum-on.html | $9,000,000 Building Loan Made On Insurance District Project; Forum on Rent Control | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/for-tomkins.html | FOR TOMKINS | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/miss-joan-r-lucien-is-bride-of-officer.html | MISS JOAN R. LUCIEN IS BRIDE OF OFFICER | True | Special to The New York Times.Robert L. Hill | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/ellen-healy-becomes-bride.html | Ellen Healy Becomes Bride | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/memorial-to-virginias-war-dead-principal-tourist-routes-pass-new.html | MEMORIAL TO VIRGINIA'S WAR DEAD; Principal Tourist Routes Pass New Building In Richmond Marble Statue Landscaped Grounds | True | By James C. Elliott | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/son-to-mrs-j-silbermann.html | Son to Mrs. J. Silbermann | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/jobs-for-negro-pushed-federal-aide-calls-for-wider-opportunities-in.html | JOBS FOR NEGRO PUSHED; Federal Aide Calls for Wider Opportunities in Industry | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/jewish-congress-to-convene.html | Jewish Congress to Convene | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/a-ballet-russian-dancers-excel-in-romeo-and-juliet-solo-duets.html | A BALLET; Russian Dancers Excel In 'Romeo and Juliet' Solo Duets Melodramatics | True | By Bosley Crowther | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/letters-to-the-times-to-improve-forecasting-need-for-funds-to.html | Letters to The Times; To Improve Forecasting Need for Funds to Expand Weather Bureau Program Explained Capitol Change Opposed Communists as Teachers University Association Stand on Party Membership Disputed | True | CHARLES F. BROOKS,ARTHUR C. HOLDENWILLIAM FLEMING. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/manchester-club-wins-soccer-title-united-team-triumphs-over.html | MANCHESTER CLUB WINS SOCCER TITLE; United Team Triumphs Over Blackpool by 2-1 to Take English League Honors British Football Results | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/palm-beach-office-opened.html | Palm Beach Office Opened | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/the-changing-west-palm-springs-once-a-desert-town-is-now-a.html | THE CHANGING WEST; Palm Springs, Once a Desert Town, Is Now a Cosmopolitan Resort The Transformation Family Trade Preferred Lone Coyote | True | By John S. Robinson | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/iceland-red-chief-is-economic-boss-vigorous-labor-leadership-has.html | ICELAND RED CHIEF IS ECONOMIC BOSS; Vigorous Labor Leadership Has Gained Following Even Among Non-Communists U.S. Air Base at Stake China Added to List | True | By Felix Belair Jr. Special To The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/selfrule-asked-by-gibraltarians-bigger-administrative-voice-in.html | SELF-RULE ASKED BY GIBRALTARIANS; Bigger Administrative Voice in Non-Defense Matters Urged by Major Party | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/asbury-park-meeting-jersey-realty-clinic-to-be-held-on-april-20.html | ASBURY PARK MEETING; Jersey Realty Clinic to Be Held on April 20 | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/city-pay-rise-put-first-policemen-and-firemen-would-delay-shorter.html | CITY PAY RISE PUT FIRST; Policemen and Firemen Would Delay Shorter Work Week | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/brotherhood-tribute-to-braniff.html | Brotherhood Tribute to Braniff | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/traviata-heard-at-city-center.html | 'Traviata' Heard at City Center | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/books-can-help-to-cure-an-analysis-of-the-factors-behind-bill-to.html | Books Can Help to Cure, An Analysis of the Factors Behind Bill to Establish National Medical Library Need Is Unquestioned Research Involved | | By Howard A. Rusk, M.d. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/bear-hunting-bill-signed.html | Bear Hunting Bill Signed | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/harriet-ritchie-officers-bride-her-nuptials-held.html | HARRIET RITCHIE OFFICER'S BRIDE; Her Nuptials Held | True | Special to The New York Times.Hessler | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/shirt-collars-hit-a-curve.html | Shirt Collars Hit a Curve | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/harris-knocks-out-kelly.html | Harris Knocks Out Kelly | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/kenneth-robbie-a-jersey-banker-executive-vice-president-of-new.html | KENNETH ROBBIE, A JERSEY BANKER; Executive Vice President of New Brunswick Chamber of Commerce Was 79 | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/troth-announced-of-miss-faulkner-vassar-alumna-is-affianced-to.html | TROTH ANNOUNCED OF MISS FAULKNER; Vassar Alumna Is Affianced to Frederick K. Maasen, a Graduate of Yale | True | Special to The New York Times.John Lane | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/wedding-is-held-for-mary-dwyer-manhattanville-graduate-is-bride-of.html | WEDDING IS HELD FOR MARY DWYER; Manhattanville Graduate Is Bride of Andrew Fox Jr., an Alumnus of Harvard | True | Special to The New York Times.Turi-Larken | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/globetrotting-with-a-cinerama-cameraman-wonderful.html | GLOBETROTTING WITH A CINERAMA CAMERAMAN; Wonderful | True | By Milton Esterow | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/virginia-m-mintee-engaged-to-marry.html | VIRGINIA M. M'INTEE ENGAGED TO MARRY | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/socialisms-way-gaitskell-defines-it-british-socialism-says-the.html | Socialism's Way; Gaitskell Defines It; British socialism, says the Labor party leader, is based upon Fabian gradualism --evolution not revolution. Here is his appraisal of the movement. Socialism-- An Appraisal | True | By Hugh Gaitskell | 1984-05-03 | RE0000204156 | B00000586259 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/fourman-exhibition-steichen-opens-fourth-diogenes-show-experimental.html | FOUR-MAN EXHIBITION; Steichen Opens Fourth 'Diogenes' Show Experimental Shot STEREO MEETING HOME MOVIES BOOKLET | True | By Jacob Deschin | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/invade-every-item-of-wardrobe.html | Invade Every Item of Wardrobe | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/child-to-the-john-jacksons.html | Child to the John Jacksons | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/prometheus-is-plural-3-in-his-role-are-in-training-for-barnard.html | PROMETHEUS IS PLURAL; 3 in His Role Are in Training for Barnard Greek Games | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/veterans-center-to-move.html | Veterans Center to Move | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/nancy-ames-married-wed-in-belmont-mass-church-to-william-deshay.html | NANCY AMES MARRIED; Wed in Belmont, Mass., Church to William DeShay English | True | Special to The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/8-die-in-syrian-tribal-clash.html | 8 Die in Syrian Tribal Clash | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/the-financial-week-stocks-seesaw-but-they-close-on-the-upstroke.html | THE FINANCIAL WEEK; Stocks Seesaw, but They Close on the Upstroke-- Rising Rates Mark Tight Money Market Profits Strong 'Governments' Pinched Farm Bills | True | By John G. Forrest | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/president-relaxing-before-trip-south.html | PRESIDENT RELAXING BEFORE TRIP SOUTH | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/miss-ann-p-neill-will-be-married-readers-digest-aide-fiancee-of.html | MISS ANN P. NEILL WILL BE MARRIED; Reader's Digest Aide Fiancee of Richard W. Collins, an Alumnus of Yale Law | True | Special to The New York Times.Turi-Larkin | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/investors-obtain-east-side-realty-geisinger-rau-buy-the-former.html | INVESTORS OBTAIN EAST SIDE REALTY; Geisinger & Rau Buy the Former Fairfax Hotel on 56th St. From Knotts BUYERS TO MODERNIZE 108-Family Apartments in Gramercy Park Area Are Bought For All Cash Cash Price Is Paid Improvement Planned | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/field-hearing-postponed.html | Field Hearing Postponed | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/excerpts-from-report-by-select-senate-group-on-contributions-tells.html | Excerpts From Report by Select Senate Group on Contributions; Tells of Neff's Services Findings and Conclusion No Strings Attached A Necessary Adjunct Disposition of $2,500 Contribution Summation Recommendations | True | | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-08 | 1956-04-08 | https://www.nytimes.com/1956/04/08/archives/tunisia-receives-control-of-police-widening-of-nations-powers.html | TUNISIA RECEIVES CONTROL OF POLICE; Widening of Nation's Powers Follows Paris Talks-- Tunis Regime Quits Tomorrow | True | By Henry Giniger Special To The New York Times. | 1984-05-03 | RE0000204156 | B00000586259 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/boom-in-charters-still-continuing-index-is-at-threeyear-high.html | BOOM IN CHARTERS STILL CONTINUING; Index Is at Three-Year High, Despite Drop in Volume --Coal Rates Lead Time Charters Strong | True | | 1984-05-03 | RE0000204157 | B00000586260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/archives/carbide-devises-a-versatile-acid-highly-pure-peracetic-said-to-hold.html | CARBIDE DEVISES A VERSATILE ACID; Highly Pure Peracetic Said to Hold Promise in Many Fields of Chemistry | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/archives/canadiens-top-wings-before-15140-for-31-lead-in-series-montreal.html | Canadiens Top Wings Before 15,140 for 3-1 Lead in Series; MONTREAL VICTOR ON DETROIT ICE, 3-0 Beliveau Scores 2 Goals as Canadiens Move Within a Game of Stanley Cup Beliveau First to Score Prystai of Detroit Hurt | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/archives/economics-and-finance-a-splitup-for-the-market-averages-study-in.html | ECONOMICS AND FINANCE; A "Split-Up" for the Market Averages? Study in Perplexity Divisor Changed Prices Magnified | True | By Edward H. Collins | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/archives/land-banks-plan-longterm-issue-slate-first-such-borrowing-in-the.html | LAND BANKS PLAN LONG-TERM ISSUE; Slate First Such Borrowing in the Public Market in More Than 20 Years | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/arabs-look-to-defenses.html | Arabs Look to Defenses | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/investment-week-set.html | Investment Week Set | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/archives/ilo-still-finds-worker-slavery-but-review-of-forced-labor-since.html | I.L.O. STILL FINDS WORKER SLAVERY; But Review of Forced Labor Since 1953 Reports That Situation Has Improved Definite Systems Found Yugoslav Case Left Open | True | By Michael L. Hoffman Special To the New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/archives/farm-bill-booms-prices-of-grains-wheat-futures-climb-8-to-9-cents.html | FARM BILL BOOMS PRICES OF GRAINS; Wheat Futures Climb 8 to 9 Cents in Week-- Soybeans Up 8 to 15 | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/valerie-odwak-a-bride-wed-to-ca-friedricks-a-graduate-of-dartmouth.html | VALERIE ODWAK A BRIDE; Wed to C.A. Friedricks, a Graduate of Dartmouth | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/sayville-gets-reaction.html | Sayville Gets Reaction | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/archives/czechs-lead-us-in-uppsala-chess-mednis-and-lyman-defeated-as.html | CZECHS LEAD U.S. IN UPPSALA CHESS; Mednis and Lyman Defeated as Student Finals Open--Pavey Regains Title Russia Routs Bulgaria Pinkus Ties for Second | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/archives/snow-triggered-by-colliding-air-lowpressure-system-from-south-meets.html | SNOW TRIGGERED BY COLLIDING AIR; Low-Pressure System From South Meets Cold of North, Turning Rain to Flakes Fair Weather Fades | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/archives/flam-tops-seixas-in-final-61-75-shirley-fry-triumphs-over-darlene.html | FLAM TOPS SEIXAS IN FINAL, 6-1, 7-5; Shirley Fry Triumphs Over Darlene Hard at Kingston --Althea Gibson Wins Takes Singles, Doubles Gloria Butler Team Scores | True | | 1984-05-03 | RE0000204157 | B00000586260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/174-students-win-wilson-stipends-fellowships-announced-at-princeton.html | 174 STUDENTS WIN WILSON STIPENDS; Fellowships, Announced at Princeton, Go to Those Interested in Teaching | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/reds-jail-a-fortune-teller.html | Reds Jail a Fortune Teller | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/jewish-unit-acts-on-civil-liberties-national-welfare-board-calls.html | JEWISH UNIT ACTS ON CIVIL LIBERTIES; National Welfare Board Calls for Greater Safeguards-- Aaron Reelected Head | True | By Irving Spiegel | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/dorothea-munroe-becomes-affianced.html | DOROTHEA MUNROE BECOMES AFFIANCED | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/rabbi-wolf-gold-67-a-founder-of-isrnel.html | RABBI WOLF GOLD, 67, A FOUNDER OF ISRAEL | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/random-notes-from-washington-strategy-splits-stevensons-camp.html | Random Notes From Washington: Strategy Splits Stevenson's Camp; McClellan Lobby Inquiry to Move With Caution--Dulles Still Uses Stalin Text as a Guide to Soviet Union Policies Slow and Easy Back to Keck No Place to Show Wanted: A Room Add Stalin Notes A Battle Weighed | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/isaac-sargent-77-exassemblyman-brooklyn-lawyer-is-dead-delegate-to.html | ISAAC SARGENT, 77 EX-ASSEMBLYMAN; Brooklyn Lawyer Is Dead-- Delegate to Constitutional Convention in 1915 | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/bond-averages.html | BOND AVERAGES | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/oil-founds-near-manila-philippine-development-co-finds-gas-showings.html | OIL FOUNDS NEAR MANILA; Philippine Development Co. Finds Gas Showings, Too | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/brazil-soccer-victor-10.html | Brazil Soccer Victor, 1-0 | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/einsonfreeman-raises-official-to-president.html | Einson-Freeman Raises Official to President | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/mitchell-cautions-us-says-only-moral-appeals-can-move-uncommitted.html | MITCHELL CAUTIONS U.S.; Says Only Moral Appeals Can Move Uncommitted Peoples | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/lehn-fink-appoints-new-division-manager.html | Lehn & Fink Appoints New Division Manager | True | Tommy Weber | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/prep-school-sports-pomfret-athletic-director-takes-vacation-from.html | Prep School Sports; Pomfret Athletic Director Takes Vacation From Job, But Not From Athletics First Stop Coral Gables Football at Miami A Good Hitting Pitcher | True | By Michael Strauss | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/rubinstein-opens-fashion-boutique.html | Rubinstein Opens Fashion Boutique | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/woods-takes-us-combined-miss-cox-also-victor-in-skiing-the-leaders.html | Woods Takes U.S. Combined; Miss Cox Also Victor in Skiing; The Leaders | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204157 | B00000586260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/moses-bars-train-on-narrows-span-mocks-idea-of-transit-link-from.html | MOSES BARS TRAIN ON NARROWS SPAN; Mocks Idea of Transit Link From Kings to Staten Island as Absurdly Expensive STUDY AGENCY ASSAILED Its Efforts Viewed as Doomed -- Brooklyn Sports Center Plan Called Too Costly Commission Efforts Discounted | True | By Joseph C. Ingraham | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/jordan-also-blamed.html | Jordan Also Blamed | True | By Homer Bigart Special To the New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/relations-with-bulgaria.html | RELATIONS WITH BULGARIA | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/scrolls-discounted-bonnell-finds-no-threat-to-christ-in-ancient.html | SCROLLS DISCOUNTED; Bonnell Finds No Threat to Christ in Ancient Papers | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/un-chief-speeds-mideast-mission-hammarskjold-cutting-short.html | U.N. CHIEF SPEEDS MIDEAST MISSION; Hammarskjold Cutting Short Preliminaries in Rome-- Flies at Once to Beirut | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/japanese-mission-in-pakistan.html | Japanese Mission in Pakistan | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/razzatti-takes-tennis-final.html | Razzatti Takes Tennis Final | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/cairo-gets-israeli-reports.html | Cairo Gets Israeli Reports | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/zoning-plan-near-on-staten-island-model-communities-are-part-of.html | ZONING PLAN NEAR ON STATEN ISLAND; Model Communities Are Part of Projected Development Soon to Be Announced ZONING PLAN NEAR ON STATEN ISLAND First Newsletter Issued | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/collins-car-first-in-italy.html | Collins' Car First in Italy | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/jamaica-entries.html | Jamaica Entries | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/rectors-son-preaches-rev-lw-pitt-jr-appraises-mans-simple-talents.html | RECTOR'S SON PREACHES; Rev. L.W. Pitt Jr. Appraises Man's Simple Talents | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/magsaysay-scores-filipino-foes-of-us.html | MAGSAYSAY SCORES FILIPINO FOES OF U.S. | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/president-is-elected-by-metals-controls.html | President Is Elected By Metals & Controls | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/brady-and-jacobs-score-in-handball.html | BRADY AND JACOBS SCORE IN HANDBALL | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/soccer-games-put-off-hakoah-to-play-harmarville-here-sunday-in-cup.html | SOCCER GAMES PUT OFF; Hakoah to Play Harmarville Here Sunday in Cup Series | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/major-bills-in-congress-presidents-action-on-major-bills-passed.html | Major Bills in Congress; President's Action on Major Bills Passed | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/health-plans-pushed-folsom-sees-opportunity-for-expanding-coverage.html | HEALTH PLANS PUSHED; Folsom Sees Opportunity for Expanding Coverage | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/william-rockstroh-extextile-broker.html | WILLIAM ROCKSTROH, EX-TEXTILE BROKER | True | | 1984-05-03 | RE0000204157 | B00000586260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/mary-mcpherson-former-army-nurse-who-headed-schenectady-hospital.html | Mary McPherson, Former Army Nurse Who Headed Schenectady Hospital, Dies | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/us-title-tennis-listed-singles-mixed-doubles-start-at-forest-hills.html | U.S. TITLE TENNIS LISTED; Singles, Mixed Doubles Start at Forest Hills on Aug. 31 | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/navy-yard-group-visits-carrier.html | Navy Yard Group Visits Carrier | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/lone-star-output-up-cement-company-to-double-capacity-since-1945.html | LONE STAR OUTPUT UP; Cement Company to Double Capacity Since 1945 | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/us-hopes-bright-swim-coaches-say-members-of-olympic-group-also.html | U.S. HOPES BRIGHT, SWIM COACHES SAY; Members of Olympic Group Also Encouraged by Title Meet Performances Look Ahead to Tryouts 1955 Champions Beaten | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/atom-arms-support-attackers-in-test.html | ATOM ARMS SUPPORT ATTACKERS IN TEST | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/radar-line-conquers-arctic-wastes-3000mile-warning-net-rising-fast.html | Radar Line Conquers Arctic Wastes; 3,000-Mile Warning Net Rising Fast Despite Perils U.S.-Canadian Air Warning Net Conquers Arctic Proposed in 1952 Tests Two Years Ago | True | By Hanson W. Baldwinthe New York Times (BY HANSON BALDWIN) | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/injured-boxers-condition-fair.html | Injured Boxer's Condition Fair | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/naftoli-gross-59-a-yiddish-author-poet-translator-who-was-on-staff.html | NAFTOLI GROSS, 59 A YIDDISH AUTHOR; Poet, Translator Who Was on Staff of Jewish Daily Forward Here Is Dead | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/arrival-of-buyers-in-the-new-york-market.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/us-income-stays-up-february-continues-at-level-established-in.html | U.S. INCOME STAYS UP; February Continues at Level Established in January | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/new-yorks-safety-council.html | NEW YORK'S SAFETY COUNCIL | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/rival-democrats-agree-to-debate-kefauver-accepts-stevenson-offer-to.html | RIVAL DEMOCRATS AGREE TO DEBATE; Kefauver Accepts Stevenson Offer to Meet in Florida to Discuss Political Issues No Time or Place Stevenson Unopposed | True | By Richard J.h. Johnston Special To The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/sports-of-the-times-hi-neighbor-the-eyeopener-double-surprise-the.html | Sports of The Times; Hi, Neighbor! The Eye-Opener Double Surprise The Third Trip | True | By Arthur Daley | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/prudence-l-murphy-a-prospective-bride.html | PRUDENCE L MURPHY A PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/bogota-paper-resumes-it-reappears-after-sympathy-closing-over.html | BOGOTA PAPER RESUMES; It Reappears After Sympathy Closing Over Censorship | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/tanerko-145-scores-favorite-captures-prix-juigne-in-paris-by-1.html | TANERKO, 14-5, SCORES; Favorite Captures Prix Juigne in Paris by 1 Lengths | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/elinor-f-siesel-is-married.html | Elinor F. Siesel Is Married | True | | 1984-05-03 | RE0000204157 | B00000586260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/card-rally-tops-white-sox-86-orioles-halt-cubs-96-on-homers.html | Card Rally Tops White Sox, 8-6; Orioles Halt Cubs, 9-6, on Homers | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/scenestealers-at-the-theatre-the-plays-part-of-the-thing-in.html | Scene-Stealers At The Theatre; The Play's Part of the Thing In Deciding What to Wear | True | By Barbara Land | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/kefauver-sees-meyner-south-dakota-paves-way.html | Kefauver Sees Meyner; South Dakota Paves Way | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/golf-lures-president-he-will-fly-to-georgia-today-for-week-of-play.html | GOLF LURES PRESIDENT; He Will Fly to Georgia Today for Week of Play and Work | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/state-tip-on-tax-cut-husband-wife-each-can-lower-bill-if-filing.html | STATE TIP ON TAX CUT; Husband, Wife Each Can Lower Bill if Filing Separately | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/eva-gabor-wed-to-surgeon.html | Eva Gabor Wed to Surgeon | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/zurich-market-led-by-us-blue-chips-us-shares-lead-in-zurich-market.html | Zurich Market Led By U.S. Blue Chips; U.S. SHARES LEAD IN ZURICH MARKET Must Be Swiss-Owned | True | By George H. Morison Special To the New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/bible-presented-to-hulan-jack.html | Bible Presented to Hulan Jack | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/bomb-report-a-hoax-police-find-none-in-hall-after-billy-graham-ends.html | 'BOMB REPORT A HOAX; Police Find None in Hall After Billy Graham Ends Talk | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/brooks-back-craig-and-labine-with-17-hits-to-beat-braves-122-hodges.html | Brooks Back Craig and Labine With 17 Hits to Beat Braves, 12-2; Hodges' Homer Helps Dodgers Tie Spring Series With Milwaukee at 2-2 | True | By Roscoe McGowen Special To the New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/negativism-deplored-dr-read-says-true-delight-comes-from-within.html | NEGATIVISM DEPLORED; Dr. Read Says 'True Delight Comes From Within' | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/trust-funds-get-869936.html | Trust Funds Get $869,936 | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/service-regatta-put-off.html | Service Regatta Put Off | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/gift-to-provide-law-lectures.html | Gift to Provide Law Lectures | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/novel-by-paton-will-be-staged-too-late-the-phalarope-to-arrive-in.html | NOVEL BY PATON WILL BE STAGED; 'Too Late the Phalarope' to Arrive in October-- Gladys Cooper Pondering Musical | True | By Arthur Gelb | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/jockey-standings.html | Jockey Standings | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/physicians-wives-plan-dance.html | Physicians' Wives Plan Dance | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/izvestia-denounces-us-role-in-mideast.html | IZVESTIA DENOUNCES U.S. ROLE IN MIDEAST | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/matlesbasescu.html | Matles--Basescu | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/court-is-turned-into-a-movie-set-hitchcock-films-noted-case-of.html | COURT IS TURNED INTO A MOVIE SET; Hitchcock Films Noted Case of Mistaken Identity at Site of the Trial in Queens A Study of Victim | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/jordan-reports-clash.html | Jordan Reports Clash | True | | 1984-05-03 | RE0000204157 | B00000586260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/kefauvers-pace-is-a-dizzying-one-senator-whizzes-around-like-earth.html | KEFAUVER'S PACE IS A DIZZYING ONE; Senator Whizzes Around Like Earth Satellite in Drive for the White House | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/governor-visits-riesels-bedside-tells-injured-writer-state-will-end.html | GOVERNOR VISITS RIESEL'S BEDSIDE; Tells Injured Writer State Will End Mob Violence-- Victim Sees Kin Clearly Harriman Hails Courage Ordered to Avoid Tension | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/the-parole-principle.html | THE PAROLE PRINCIPLE | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/weeks-bond-offerings-up.html | Week's Bond Offerings Up | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/general-cigar-gets-15000foot-space.html | GENERAL CIGAR GETS 15,000-FOOT SPACE | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/violation-of-tafthartley-act-is-laid-to-equity-by-council-of-stock.html | Violation of Taft-Hartley Act Is Laid To Equity by Council of Stock Theatres | True | By Sam Zolotow | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/theatre-tore-segelcke-actress-from-the-national-theatre-of-oslo.html | Theatre: Tore Segelcke; Actress From the National Theatre of Oslo Gives One-Woman Show at Town Hall | True | By Brooks Atkinson | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/miles-advances-in-table-tennis-klein-also-gains-round-of-8-in-title.html | MILES ADVANCES IN TABLE TENNIS; Klein Also Gains Round of 8 in Title Play at Tokyo-- Mrs. Neuberger Wins Next Opponent Nohira Mrs. Rozeanu Bows | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/pressure-to-teach-religion-is-scored.html | PRESSURE TO TEACH RELIGION IS SCORED | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/protestant-lag-on-bias-charged-city-college-head-criticizes-church.html | PROTESTANT LAG ON BIAS CHARGED; City College Head Criticizes Church for Segregation-- Cites Catholic Record Gives Comparison | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/ship-ore-by-dog-team-oceanic-iron-is-developing-openpit-mine-in.html | SHIP ORE BY DOG TEAM; Oceanic Iron Is Developing Open-Pit Mine in Arctic | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/legislation-assayed-group-here-cites-state-bills-affecting-children.html | LEGISLATION ASSAYED; Group Here Cites State Bills Affecting Children | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/precise-us-policy-asked-in-mideast-survey-of-area-finds-middle.html | PRECISE U.S. POLICY ASKED IN MIDEAST; Survey of Area Finds Middle Course Often Mistaken for Indecisive Stand Mideast Wants U.S. to Define Foreign Policy, Survey Shows 'Defensive' Arms Asked Alternative Is Lacking Menace Held Exaggerated Peril in Cooperation French Colonials Bitter Definite Policy Urged | True | By Sam Pope Brewer Special To The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/franklin-stores-names-new-member-of-board.html | Franklin Stores Names New Member of Board | True | | 1984-05-03 | RE0000204157 | B00000586260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/quirks-of-the-campaign-an-analysis-of-some-incongruities-of-persons.html | Quirks of the Campaign; An Analysis of Some Incongruities of Persons and Parties in '56 Race Eisenhower's Strength A Well-Informed Man Two Well-Known Men How Harriman Looks | True | By James Reston Special To the New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/thetis-touliatou-is-married-here-smith-graduate-wears-silk-taffeta.html | THETIS TOULIATOU IS MARRIED HERE; Smith Graduate Wears Silk Taffeta at Wedding to John W. Reavis Jr. | True | Bradford Bachrach | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/manifesto-spurs-3-primary-fights-north-carolina-congressmen-in.html | MANIFESTO SPURS 3 PRIMARY FIGHTS; North Carolina Congressmen in Contests Over Refusal to Sign Segregation Appeal Cooley's Opponent Issue in 5th District Predicts South Will Stall | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/joan-h-katz-married-senior-at-smith-is-bride-of-richard-p-levy.html | JOAN H. KATZ MARRIED; Senior at Smith Is Bride of Richard P. Levy | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/french-empires-woes-an-evaluation-of-north-african-conflicts-that.html | French Empire's Woes; An Evaluation of North African Conflicts That Prevent Solutions Like British One Differences of Tradition Europeans vs. Moslems | True | By Harold Callender Special To the New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/graft-charges-to-be-sifted.html | Graft Charges to Be Sifted | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/israel-promises-delay-of-2-days-in-any-reprisals-premier-informs.html | ISRAEL PROMISES DELAY OF 2 DAYS IN ANY REPRISALS; Premier Informs Burns Egypt Has 48 Hours to Pledge End of Bands' Forays NEW ATTACKS REPORTED Hammarskjold to Cut Short Rome Preparations for His Mission as Tension Rises Cabinet Discusses Crisis ISRAEL PROMISES REPRISAL DELAY | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/governor-and-mayor-join-in-battle-on-racketeering-governor-mayor.html | Governor and Mayor Join In Battle on Racketeering; GOVERNOR, MAYOR MAP RACKETS WAR | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/ostrom-with-487-takes-trapshoot-lawrence-trophy-marathon-captured.html | OSTROM, WITH 487, TAKES TRAPSHOOT; Lawrence Trophy Marathon Captured by Upstater-- Heistand Second at 476 | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/financial-times-index-up.html | Financial Times Index Up | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/us-gives-25-million-to-turkey-for-trade-us-gives-turkey-25000000.html | U.S. Gives 25 Million To Turkey for Trade; U.S. GIVES TURKEY $25,000,000 LOAN | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/food-italian-cheese-americans-favor-the-many-varieties-us.html | Food: Italian Cheese; Americans Favor the Many Varieties, U.S. Production Doubling in 10 Years Directions Are Explained | True | By June Owen | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/arts-exhibit-at-hospital.html | Arts Exhibit at Hospital | True | | 1984-05-03 | RE0000204157 | B00000586260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/drunk-testing-consolidated.html | Drunk Testing Consolidated | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/a-cropped-jacket-in-early-appearance.html | A Cropped Jacket In Early Appearance | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/delhitaylor-oil-increases-income-1646795-earned-last-year-was.html | DELHI-TAYLOR OIL INCREASES INCOME; $1,646,795 Earned Last Year Was Nearly Double '54 Net of Two Predecessors | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/showdown-looms-on-disarmament-soviets-reply-to-west-may-reveal-this.html | SHOWDOWN LOOMS ON DISARMAMENT; Soviet's Reply to West May Reveal This Week Whether It Really Wants Curbs Major Western Proposals Plan Offered by Soviet Gromyko's Attack Analyzed | True | By Benjamin Welles Special To the New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/school-pay-rise-urged-teachers-federation-calls-on-mayor-to-back.html | SCHOOL PAY RISE URGED; Teachers Federation Calls on Mayor to Back Guild Plan | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/music-new-dello-joio-opera-on-tv-the-trial-at-rouen-presented-by.html | Music: New Dello Joio Opera on TV; 'The Trial at Rouen' Presented by N.B.C. Noel Coward as Guest Contemporary Works Brilliant Musician | True | By Howard Taubman | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/bourguiba-named-to-tunisian-post-nationalist-leader-elected-head-of.html | BOURGUIBA NAMED TO TUNISIAN POST; Nationalist Leader Elected Head of Country's First Constituent Assembly | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/operation-alert-for-washington-is-postponed-for-lack-of-money.html | Operation Alert for Washington Is Postponed for Lack of Money | True | By Charles E. Egan Special To the New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/bulgarian-premier-censured-by-party.html | BULGARIAN PREMIER CENSURED BY PARTY | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/books-of-the-times-politicians-under-microscope-estimates-of-two-at.html | Books of The Times; Politicians Under Microscope Estimates of Two at the Top | True | By Orville Prescott | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/wc-haines-dies-weather-expert-meteorologist-had-been-with-byrd-on.html | W.C. HAINES DIES; WEATHER EXPERT; Meteorologist Had Been With Byrd on Three Expeditions to North and South Poles Unfailing Good Nature Weather Man's Problems | True | The New York Times Studio | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/about-new-york-manufacture-of-a-50ton-liberty-bell-almost-stumps.html | About New York; Manufacture of a 50-Ton 'Liberty Bell' Almost Stumps Resources of American Industry | True | By Meyer Berger | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/surety-concern-head-to-speak.html | Surety Concern Head to Speak | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/booklet-discusses-tenancy-problems.html | BOOKLET DISCUSSES TENANCY PROBLEMS | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/us-industries-sets-expansion-company-acquires-general-farm.html | U.S. INDUSTRIES SETS EXPANSION; Company Acquires General Farm Equipment, Puerto Rico Machinery Dealer Topp Industries, Inc. | True | | 1984-05-03 | RE0000204157 | B00000586260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/parliamentarians-end-session.html | Parliamentarians End Session | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/business-notes.html | BUSINESS NOTES | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/bandaranaikes-lead-grows.html | Bandaranaike's Lead Grows | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/news-of-interest-in-shipping-field-congress-action-is-asked-on.html | NEWS OF INTEREST IN SHIPPING FIELD; Congress Action Is Asked on Quarantine Reform--Port Traffic Above Year Ago March Ship Movement Study of Transportation Cruise Over Holiday | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/cancer-men-turn-to-seacucumber-drug-to-fight-disease-sought-in.html | CANCER MEN TURN TO SEA-CUCUMBER; Drug to Fight Disease Sought in Visceral Poison Thrown by Animal at Enemies | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/concert-from-the-capital-the-national-symphony-at-carnegie-hall.html | Concert: From the Capital; The National Symphony at Carnegie Hall | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/french-livingcost-index-rises-nears-point-where-it-affects-pay-coal.html | French Living-Cost Index Rises; Nears Point Where It Affects Pay; Coal Is Short | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/tv-ban-asked-at-murder-trial.html | TV Ban Asked at Murder Trial | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/georgia-fires-out-of-control.html | Georgia Fires Out of Control | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/us-stresses-freedom-to-go.html | U.S. Stresses Freedom to Go | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/margot-berse-nuptials-u-of-miami-exstudent-is-bride-of-manus-rogoff.html | MARGOT BERSE NUPTIALS; U. of Miami Ex-Student Is Bride of Manus Rogoff | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/lard-futures-rise-but-big-hog-receipts-continue-to-dull-bullish.html | LARD FUTURES RISE; But Big Hog Receipts Continue to Dull Bullish Sentiment | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/la-boheme-sung-at-met.html | 'La Boheme' Sung at 'Met' | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/sports-today.html | Sports Today | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/other-company-reports-erie-resistor-corp-fanner-manufacturing-co.html | OTHER COMPANY REPORTS; Erie Resistor Corp. Fanner Manufacturing Co. Hobart Manufacturing Co. International Bronze Powders Mission Development Co. Trans-Lux Corporation Woodward Iron Company | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/polio-vaccine-gain-reported.html | Polio Vaccine Gain Reported | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/mrs-lw-lilienthal-has-son.html | Mrs. L.W. Lilienthal Has Son | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/murtagh-to-seek-scofflaw-trap-by-license-listing-of-violations.html | Murtagh to Seek Scofflaw Trap By License Listing of Violations | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/to-buy-for-church-group.html | To Buy for Church Group | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/jane-kilbourne-rollins-college-senior-becomes-engaged-to-m-patrick.html | Jane Kilbourne, Rollins College Senior, Becomes Engaged to M. Patrick Nathan | True | J.C. Clancy | 1984-05-03 | RE0000204157 | B00000586260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/ore-carrier-subsidy-backed.html | Ore Carrier Subsidy Backed | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/african-issues-looming.html | African Issues Looming | True | By Leonard Ingalls Special To the New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/firemen-will-close-perilous-buildings-firemen-to-shut-unsafe.html | Firemen Will Close Perilous Buildings; FIREMEN TO SHUT UNSAFE PREMISES Five 'Needless' Fires in Year | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/dewey-to-speak-in-newark.html | Dewey to Speak in Newark | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/sharon-lee-davin-becomes-fiancee-she-will-be-wed-to-james-f-skinner.html | SHARON LEE DAVIN BECOMES FIANCEE; She Will Be Wed to James F. Skinner 3d-- Both Are Students at Stanford | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/jacobsonjackson.html | Jacobson--Jackson | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/bombers-subdue-phillies-by-4-to-2-kubeks-catch-saves-yanks-turley.html | BOMBERS SUBDUE PHILLIES BY 4 TO 2; Kubek's Catch Saves Yanks --Turley Excels for Seven Innings; Then Is Routed Drives in Two Runs McDermott Rejoins Team | True | By John Drebinger Special To the New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/reading-auto-races-put-off.html | Reading Auto Races Put Off | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/students-worry-over-us-waste-youth-forum-panel-deplores-abuse-of.html | STUDENTS WORRY OVER U.S. WASTE; Youth Forum Panel Deplores Abuse of Our Resources of Soil, Ores and Water | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/snowstorm-covers-new-england-area.html | SNOWSTORM COVERS NEW ENGLAND AREA | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/leonard-zoschenko-80-jersey-poultry-farmer-was-colonel-in-czarist.html | LEONARD ZOSCHENKO, 80; Jersey Poultry Farmer Was Colonel in Czarist Army | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/spring-snowfall-hits-northeast-power-cut-off-an-unexpected.html | SPRING SNOWFALL HITS NORTHEAST; POWER CUT OFF; An Unexpected Late-Season Storm Once More Deposits Heavy Snow SPRING SNOWFALL HITS NORTHEAST Power Lines Affected Nine Inches in Westchester | True | The New York TimesThe New York Times | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/arab-league-confers.html | Arab League Confers | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/brenner-rids-hobby-into-ring-job-april-lucky-for-him-he-says-of.html | Brenner Rids Hobby Into Ring Job; April Lucky for Him, He Says of Gamble on 'Live' Viewers 'Boxing Fan' Back at St. Nick's Tonight as Matchmaker Two-Year TV Contract Matchmaker Gives Formula | True | By Frank M. Blunk | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/nuns-use-puppet-show-to-explain-doctrines-of-church.html | Nuns Use Puppet Show to Explain Doctrines of Church | True | The New York Times | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/ink-maker-quits-united-carbon-to-sell-assets-of-ce-johnson.html | INK MAKER QUITS; United Carbon to Sell Assets of C.E. Johnson Subsidiary | True | | 1984-05-03 | RE0000204157 | B00000586260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/false-peace-ruled-out-us-information-booklet-sent-abroad-bars.html | 'FALSE PEACE' RULED OUT; U.S. Information Booklet Sent Abroad Bars Appeasement | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/strijdom-assails-clergymen-critics.html | Strijdom Assails Clergymen Critics | True | Special to The New York Times.The New York Times | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/yard-to-lay-keel-of-record-tanker-work-will-start-april-30-on.html | YARD TO LAY KEEL OF RECORD TANKER; Work Will Start April 30 on Biggest Ship of Its Type Under American Flag | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/of-local-origin.html | Of Local Origin | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/schimmelstemberg.html | Schimmel--Stemberg | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/cypriote-arsenal-discovered-in-raid.html | CYPRIOTE ARSENAL DISCOVERED IN RAID | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/ivorybilled-woodpeckers-rare-in-us-reported-seen-in-north-carolina.html | Ivory-Billed Woodpeckers, Rare in U.S, Reported Seen in North Carolina Forest | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/harriman-lists-gop-failures-they-and-his-good-record-will-help.html | HARRIMAN LISTS G.O.P. 'FAILURES'; They and His Good Record Will Help Democrats Win This Year, He Declares No Wish to Be Stubborn | True | By Douglas Dales | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/compromise-in-un-settles-atom-issue-un-compromise-settles-atom-tie.html | Compromise in U.N. Settles Atom Issue; U.N. COMPROMISE SETTLES ATOM TIE U.S. Feared Soviet Veto | True | By Thomas J. Hamilton Special To the New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/reifkequigley.html | Reifke--Quigley | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/wedding-is-held-for-mimi-schorr-philadelphia-girl-married-to.html | WEDDING IS HELD FOR MIMI SCHORR; Philadelphia Girl Married to Frederic A. Nicholson, a U. of Virginia Law Graduate | True | Special to The New York Times.Phillips | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/5-russians-go-home-ending-us-asylum-5-russians-leave-end-asylum-in.html | 5 Russians Go Home, Ending U.S. Asylum; 5 RUSSIANS LEAVE, END ASYLUM IN U.S. | True | By Albion Ross | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/firemens-requiem.html | FIREMEN'S REQUIEM | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/for-washing-concrete.html | For Washing Concrete | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/algerian-rebels-react-they-damage-french-aircraft-in-eastern.html | ALGERIAN REBELS REACT; They Damage French Aircraft in Eastern Mountain Fighting | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/harney-of-us-wins-egyptian-links-final.html | Harney of U.S. Wins Egyptian Links Final | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/booksauthors.html | Books--Authors | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/lloyd-spencer-66-retired-executive.html | LLOYD SPENCER, 66, RETIRED EXECUTIVE | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/braloveseligman.html | Bralove--Seligman | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/securities-trade-eased-for-dutch-netherlands-bank-permits-sellers.html | SECURITIES TRADE EASED FOR DUTCH; Netherlands Bank Permits Sellers of Guilder Stocks to Reinvest Dollars | True | By Paul Catz Special To the New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/ftc-offers-code-proposal-for-insurance-ads-would-enlarge-fine-print.html | F.T.C. OFFERS CODE; Proposal for Insurance Ads Would Enlarge Fine Print | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/any-old-guns-around-junes-fine-to-unload.html | Any Old Guns Around? June's Fine to Unload | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/caution-in-moscow.html | CAUTION IN MOSCOW | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/economics-study-set-yale-to-seek-ways-of-making-shortterm-forecasts.html | ECONOMICS STUDY SET; Yale to Seek Ways of Making Short-Term Forecasts | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/fledermaus-is-heard-beverly-sills-replaces-miss-bower-at-city.html | 'FLEDERMAUS' IS HEARD; Beverly Sills Replaces Miss Bower at City Center | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/british-history-scored-afrikaner-teacher-unit-asks-schools-to-drop.html | BRITISH HISTORY SCORED; Afrikaner Teacher Unit Asks Schools to Drop Subject | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/bridey-books-sale-attributed-by-kring-to-occultism-fad-books-appeal.html | 'Bridey' Book's Sale Attributed by Kring To Occultism 'Fad'; Book's Appeal Analyzed Variance of Philosophies | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/author-fights-book-ban-lee-mortimer-wires-president-over-us-agency.html | AUTHOR FIGHTS BOOK BAN; Lee Mortimer Wires President Over U.S. Agency Move | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/burrell-may-resign-from-academy-post.html | BURRELL MAY RESIGN FROM ACADEMY POST | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/dividend-meetings.html | Dividend Meetings | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/churchills-zeal-irked-war-chiefs-british-history-cites-wavells.html | CHURCHILL'S ZEAL IRKED WAR CHIEFS; British History Cites Wavell's Pique Under a Flood of Orders and Criticism | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/oldstein-foil-winner.html | Oldstein Foil Winner | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/radiotv-facilities-opened-in-atlanta.html | RADIO-TV FACILITIES OPENED IN ATLANTA | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/8-churches-to-be-cited-picked-for-best-architecture-by-national.html | 8 CHURCHES TO BE CITED; Picked for Best Architecture by National Council Board | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/democratic-dinner-on-thursday.html | Democratic Dinner on Thursday | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/larchmont-dwelling-sold.html | Larchmont Dwelling Sold | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/conductor-killed-in-wreck.html | Conductor Killed in Wreck | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/cordage-pact-signed-agreement-ends-ftc-case-against-14-importers.html | CORDAGE PACT SIGNED; Agreement Ends F.T.C. Case Against 14 Importers | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/will-j-reid-head-of-hancock-oil-co.html | WILL J. REID, HEAD OF HANCOCK OIL CO | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/coward-has-cbs-bring-show-east-insists-he-do-this-happy-breed-on-tv.html | COWARD HAS C.B.S. BRING SHOW EAST; Insists He Do 'This Happy Breed' on TV Hire Rather Than in Hollywood Resignation Accepted | True | By Val Adams | 1984-05-03 | RE0000204157 | B00000586260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/students-earn-up-to-100000000-now-foreign-annex-is-planned-worlds.html | Students Earn Up to $100,000,000; Now, Foreign Annex Is Planned; World's Largest Management University Has Campus in the Heart of Times Square TIMES SQ. CAMPUS FOR MANAGEMENT Membership Tripled | True | By Carl Spielvogel | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/bataan-day.html | BATAAN DAY | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/the-master-and-the-amateur-jack-burkeken-venturi-big-year-in-1952.html | The Master and the Amateur; Jack Burke--Ken Venturi Big Year in 1952 Byron Nelson His Idol | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/jack-burke-captures-masters-golf-with-289-as-venturi-soars-to-80.html | Jack Burke Captures Masters Golf With 289 as Venturi Soars to 80 for 290; The New Champion: On His Way to Victory and After He Got There FINAL ROUND OF 71 DEFEATS AMATEUR Burke Erases 8-Shot Deficit to Beat Venturi at Augusta --Middlecoff 291 Third Barber and Ford at 294 Total Ties Record High PRIZES RISE TO $30,000 Money for Pros in Masters Golf Increased by 50% VENTURI'S WIFE WEEPS Says She's Proud of Ken in Spite of Setback in Golf | True | By Lincoln A. Werden Special To the New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/ceylon-planters-steeped-in-woe-hope-a-new-regime-will-go-slow-on.html | CEYLON PLANTERS STEEPED IN WOE; Hope a New Regime Will Go Slow on Nationalization --Tea Workers Insecure Plantations Dwindling A Political Disappointment | True | By A.m. Rosenthal Special To the New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/neither-snow-slush-nor-curious-keep-art-unit-hikers-from-appointed.html | Neither Snow, Slush Nor Curious Keep Art Unit Hikers From Appointed Rounds | True | By John Sibley the New York Times | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/bohlen-in-capital-for-policy-talks-return-of-envoys-to-soviet-and.html | BOHLEN IN CAPITAL FOR POLICY TALKS; Return of Envoys to Soviet and Saudi Arabia Points to Mideast Discussion Mideast to be Discussed Arguments for Curbs | True | By Dana Adams Schmidt Special To the New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/fluoridation-fight-continued-by-ford.html | FLUORIDATION FIGHT CONTINUED BY FORD | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/heart-association-grants-of-830000-awarded-to-131-scientists-for.html | Heart Association Grants of $830,000 Awarded to 131 Scientists for Research | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/business-tax-urged-jersey-state-senator-says-it-would-help-meet.html | BUSINESS TAX URGED; Jersey State Senator Says It Would Help Meet Expenses | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/apartment-sold-on-east-78th-st-houses-on-53d-114th-and-119th.html | APARTMENT SOLD ON EAST 78TH ST.; Houses on 53d, 114th and 119th Streets Figure in Other Transactions | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/winds-in-southwest-tear-away-topsoil.html | WINDS IN SOUTHWEST TEAR AWAY TOPSOIL | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/to-discuss-export-problems.html | To Discuss Export Problems | True | | 1984-05-03 | RE0000204157 | B00000586260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/shields-annexes-sailing-laurels-tops-knapp-by-3-points-for.html | SHIELDS ANNEXES SAILING LAURELS; Tops Knapp by 3 Points for Larchmont Dinghy Title as Wind Cancels Finale | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/weeks-grain-market.html | WEEK'S GRAIN MARKET | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/letters-to-the-times-administering-city-schools-budget-matters-held.html | Letters to The Times; Administering City Schools Budget Matters Held Responsibility of Board of Education Columbia Project Criticized To Prepare for Integration Program of Gradualism Believed Only Solution for South Dangers Seen in Use of Fluorine | True | RITA H. MORRIS.NATHAN GLAZER.ALLEN COOK.WILLIAM GUTMAN, M.D. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/television-dated-twentieth-century-betty-grables-ankles-outturn-the.html | Television: Dated 'Twentieth Century'; Betty Grable's Ankles Out-Turn the Phrases Stage Farce Adapted on 'Ford Jubilee' Puppet 'Pinafore' Masterful Shots 'Telephone Time' Bows Judy Garland Returns '$64,000 Challenge' | True | By J.p. Shanley | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/firmness-marks-london-market-period-since-easter-holiday.html | FIRMNESS MARKS LONDON MARKET; Period Since Easter Holiday Highlighted Also by a Rise in Business Turnovers GILT-EDGE STOCKS DULL Gold Reserves Statement for March Is Encouraging, but Surplus Is Still Small Capital Market Revival | True | By Lewis L. Nettleton Special To The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/governors-action-on-major-bills.html | Governor's Action on Major Bills | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/rudolphfriedheim.html | Rudolph--Friedheim | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/osaka-fair-opens-under-heavy-rain-okinawa-geisha-competing-with.html | OSAKA FAIR OPENS UNDER HEAVY RAIN; Okinawa Geisha Competing With Minnesota Milkmaid for Popular Exhibits Not Yet Open to Public | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/ippolito-will-box-wallach.html | Ippolito Will Box Wallach | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/halifax-may-get-pulp-mill.html | Halifax May Get Pulp Mill | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/jersey-stake-raised-monmouth-handicap-increased-from-75000-to.html | JERSEY STAKE RAISED; Monmouth Handicap Increased From $75,000 to $100,000 | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/books-published-today.html | Books Published Today | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/medical-abuses-charged-in-va-investigators-describe-much.html | MEDICAL ABUSES CHARGED IN V.A.; Investigators Describe Much Falsification by Veterans and Doctors In Program 20 Dropped in Boston Unsuccessful Suit | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/son-to-the-hw-werhans.html | Son to the H.W. Werhans | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/melish-supporters-take-over-church.html | MELISH SUPPORTERS TAKE OVER CHURCH | True | | 1984-05-03 | RE0000204157 | B00000586260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/spellman-lauds-homes-for-aged-would-build-one-every-year-he-tells.html | SPELLMAN LAUDS HOMES FOR AGED; Would Build One Every Year, He Tells 250 Lay Leaders of Charities Appeal | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/523-police-cited-for-heroic-duty-honorable-mentions-go-to-4-on-city.html | 523 POLICE CITED FOR HEROIC DUTY; Honorable Mentions Go to 4 on City Force—Awards for 1955 Now Complete | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/katt-is-hurt-as-giants-trounce-indians-yankees-and-dodgers-win-mays.html | Katt Is Hurt as Giants Trounce Indians; Yankees and Dodgers Win; MAYS 12TH HOMER CAPS 10-3 VICTORY Giants Rally to Beat Tribe— Katt, Hit in Head by Pitch, Escapes Serious Injury Three Cut From Squad Thirty-one on Roster | | By Louis Effrat Special To the New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/brooklyn-planning-units-for-aged-ill.html | BROOKLYN PLANNING UNITS FOR AGED, ILL | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/schmidt-retains-post-coast-man-again-is-president-of-college.html | SCHMIDT RETAINS POST; Coast Man Again Is President of College Commissioners | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/1year-maturities-are-66682950405.html | 1-YEAR MATURITIES ARE $66,682,950,405, | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/the-business-bookshelf-tax-scale-proposed-other-business-books.html | THE BUSINESS BOOKSHELF; Tax Scale Proposed OTHER BUSINESS BOOKS | True | By Burton Crane | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/child-labor-curb-urged-mitchell-would-bar-under18-youths-in.html | CHILD LABOR CURB URGED; Mitchell Would Bar Under-18 Youths in Dangerous Jobs | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/arabol-buys-resin-formulas.html | Arabol Buys Resin Formulas | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/lebel-and-miss-finch-win-us-skating-titles-onepoint-margin-decides.html | LeBel and Miss Finch Win U.S. Skating Titles; ONE-POINT MARGIN DECIDES FOR EACH LeBel Takes Men's Title, With Disney Next—Joan Russell Second to Miss Finch Joan Russell Second Uhrlass Betters Mark | True | By Gordon S. White Jr.the New York Times | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/church-need-defined-exchange-of-ideas-is-urged-by-mccandless-in.html | CHURCH NEED DEFINED; Exchange of Ideas Is Urged by McCandless in Sermon | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/new-soviet-jet-reported.html | New Soviet Jet Reported | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/sedition-bill-ready-donovan-seeks-to-give-states-power-to-prosecute.html | SEDITION BILL READY; Donovan Seeks to Give States Power to Prosecute | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/jed-peter-isaacs-an-amos-tuck-student-to-marry-miss-susan-p-rudwin.html | Jed Peter Isaacs, an Amos Tuck Student, To Marry Miss Susan P. Rudwin in June | | Delma | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/3-involved-in-shift-at-grand-central.html | 3 Involved in Shift at Grand Central | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/pyrofax-appoints-three.html | Pyrofax Appoints Three | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/visual-arts-stressed-report-bids-harvard-spend-6500000-on-program.html | VISUAL ARTS STRESSED; Report Bids Harvard Spend $6,500,000 on Program | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/two-republicans-talk-tonight.html | Two Republicans Talk Tonight | True | | 1984-05-03 | RE0000204157 | B00000586260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/syndicate-buys-bronx-property-sherman-avenue-apartment-soldother.html | SYNDICATE BUYS BRONX PROPERTY; Sherman Avenue Apartment Sold--Other Transactions in Borough Are Listed | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/adele-addison-as-mimi-sings-role-first-time-this-year-in-city.html | ADELE ADDISON AS MIMI; Sings Role First Time This Year in City Center 'Boheme' | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/injury-to-sailor-is-feared-serious-star-4yearold-may-be-out-for-six.html | INJURY TO SAILOR IS FEARED SERIOUS; Star 4-Year-Old May Be Out for Six Months, Trainer Burch Declares | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/city-adoption-service-mccarthy-tells-of-plan-to-aid-children-hard.html | CITY ADOPTION SERVICE; McCarthy Tells of Plan to Aid Children Hard to Place | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/ore-prospectors-concentrate-on-canada-as-metal-use-soars-ore.html | Ore Prospectors Concentrate On Canada as Metal Use Soars; ORE PROSPECTING BOOMS IN CANADA | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/russia-appeals-anew-to-farmers-to-spur-output-more-products-at-less.html | RUSSIA APPEALS ANEW TO FARMERS TO SPUR OUTPUT; More Products at Less Cost Called Only Way to Raise Standards of Living Called Consumers Goods Key SOVIET APPEALS ANEW TO FARMERS | True | By Welles Hangen Special To the New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/for-parents.html | For Parents | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/white-sox-cut-roster.html | White Sox Cut Roster | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/allfaith-chapel-dedicated-here-exponents-of-major-religions-attend.html | ALL-FAITH CHAPEL DEDICATED HERE; Exponents of Major Religions Attend Service at Church of the Divine Paternity | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/italians-arrive-for-trial.html | Italians Arrive for Trial | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/edward-johnson-58-news-camera-man.html | EDWARD JOHNSON, 58, NEWS CAMERA MAN | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/war-hero-to-star-in-the-way-back-murphy-signed-by-universal-for.html | WAR HERO TO STAR IN 'THE WAY BACK'; Murphy Signed by Universal for Sequel to Film on His Battlefield Exploits Debbie Reynolds to Star | True | By Thomas M. Pryor Special To the New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/student-dies-in-crash-kent-c-hackler-son-of-ap-official-thrown-from.html | STUDENT DIES IN CRASH; Kent C. Hackler, Son of A.P. Official, Thrown From Car | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/welles-to-make-television-films-star-will-organize-repertory-unit.html | WELLES TO MAKE TELEVISION FILMS; Star Will Organize Repertory Unit to Produce One-Hour Features for Desilu | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/soviet-chiefs-say-british-curb-visit-bulgnnin-and-khrushchev-see.html | SOVIET CHIEFS SAY BRITISH CURB VISIT; Bulgnnin and Khrushchev See Program for Trip Limiting Contacts With People SOVIET CHIEFS SAY BRITISH CURB VISIT | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/circus-continues-despite-picketing.html | CIRCUS CONTINUES DESPITE PICKETING | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/business-optimism-seen-strengthened.html | BUSINESS OPTIMISM SEEN STRENGTHENED | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/for-april-paris-parasol-coif.html | For April: Paris' 'Parasol' Coif | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/britishmade-cars-to-be-shown-here.html | BRITISH-MADE CARS TO BE SHOWN HERE | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/church-issue-reiterated.html | Church Issue Reiterated | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/concert-by-mandolin-symphony.html | Concert by Mandolin Symphony | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/baltimore-editors-named.html | Baltimore Editors Named | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/congress-facing-farm-showdown-legislators-returning-today-vote-is.html | CONGRESS FACING FARM SHOWDOWN; Legislators Returning Today --Vote is Due Wednesday on Compromise Measure FARM SHOWDOWN NEAR IN CONGRESS | True | By Allen Drury Special To the New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/fire-records.html | Fire Records | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/news-of-advertising-and-marketing-cocacola-campaigns-new-business.html | News of Advertising and Marketing; Coca-Cola Campaigns New Business People Notes | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/about-art-and-artists-imperial-famille-rose-porcelain-of-18th.html | About Art and Artists; Imperial 'Famille Rose' Porcelain of 18th Century Exhibited at China House | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/chemists-scarce-despite-high-pay-society-president-on-eve-of-annual.html | CHEMISTS SCARCE DESPITE HIGH PAY; Society President, on Eve of Annual Meeting, Urges Expanded Study in Field | True | By Charles Grutzner Special To the New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/netherlands-booters-win.html | Netherlands' Booters Win | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/cotton-trading-is-dull-in-week-uncertainty-on-farm-bill-a-factor-in.html | COTTON TRADING IS DULL IN WEEK; Uncertainty on Farm Bill a Factor in Close 3 Points Lower to 29 Higher | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/spanish-minister-en-route-to-us-foreign-affairs-chief-to-be-dulles.html | SPANISH MINISTER EN ROUTE TO U.S.; Foreign Affairs Chief to Be Dulles' Guest--He Bears Message From Franco U.S. Views on Tangier Sought | True | By Camille M. Cianfarra Special To the New York Times.the New York Times | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/utter-rolls-659-series-rochester-bowler-gets-days-top-abc-singles.html | UTTER ROLLS 659 SERIES; Rochester Bowler Gets Day's Top A.B.C. Singles Score | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/mikoyan-ends-peiping-visit.html | Mikoyan Ends Peiping Visit | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/cairo-official-in-china-egyptian-arrives-in-peiping-to-head-trade.html | CAIRO OFFICIAL IN CHINA; Egyptian Arrives in Peiping to Head Trade Office | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/union-men-gather-under-police-guard.html | UNION MEN GATHER UNDER POLICE GUARD | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/steel-letdown-deemed-remote-demand-in-third-quarter-is-expected-to.html | STEEL 'LETDOWN' DEEMED REMOTE; Demand in Third Quarter Is Expected to Maintain Mills Above 90% of Capacity NEW HIGH HELD POSSIBLE This View Does Not Consider Strike or Shutdowns Due to Emergency Repairs Price Rise Accepted | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/moroccans-plan-us-base-strike-6800-native-workers-will-quit-today.html | MOROCCANS PLAN U.S. BASE STRIKE; 6,800 Native Workers Will Quit Today at American Air and Naval Stations | True | By Thomas F. Brady Special To The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/foreign-patrol-urged-javits-calls-for-us-troops-to-keep-peace-in.html | FOREIGN PATROL URGED; Javits Calls for U.S. Troops to Keep Peace in Near East | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/three-disarmament-plans.html | THREE DISARMAMENT PLANS | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/cushing-scores-tax-use-he-says-socialistic-welfare-cripples-private.html | CUSHING SCORES TAX USE; He Says 'Socialistic' Welfare Cripples Private Charity | True | Special to The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/five-buildings-bought-in-times-square-area.html | Five Buildings Bought In Times Square Area | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/york-corp-calls-stock.html | York Corp. Calls Stock | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/foreign-affairs-what-is-titoism-i-some-outward-aspects-tito-was.html | Foreign Affairs; What Is Titoism? I-- Some Outward Aspects Tito Was Different Old Hatreds Remain A Less Stultified Press Less Grim for Dissenters | True | By C.I. Sulzberger | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/gas-fells-36-in-midtown-fumes-seep-into-ballroom-at-boys-group.html | GAS FELLS 36 IN MIDTOWN; Fumes Seep Into Ballroom at Boys' Group Dinner | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/british-tv-shows-everyday-us-life-tv-penetrates-hollywoods-gunsmoke.html | BRITISH TV SHOWS EVERYDAY U.S. LIFE; TV Penetrates Hollywood's Gunsmoke to Help Britons See Americans as People Much Like Themselves BRITISH TV SHOWS U.S. EVERY DAY LIFE | True | By Thomas P. Ronan Special To The New York Times. | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/vaughan-slalom-victor-norwich-student-takes-title-in-eastern.html | VAUGHAN SLALOM VICTOR; Norwich Student Takes Title in Eastern Amateur Meet | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/rhee-in-3way-contest-2-korean-opposition-parties-list-presidential.html | RHEE IN 3-WAY CONTEST; 2 Korean Opposition Parties List Presidential Entries | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-09 | 1956-04-09 | https://www.nytimes.com/1956/04/09/archives/luxurious-swedish-atlantic-liner-launched-in-italy.html | Luxurious Swedish Atlantic Liner Launched in Italy | True | | 1984-05-03 | RE0000204157 | B00000586260 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/lewis-quits-lewis-conger.html | Lewis Quits Lewis & Conger | True | | 1984-05-03 | RE0000204158 | B00000586261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/market-gives-up-early-advances-steels-oils-aircrafts-strong-in.html | MARKET GIVES UP EARLY ADVANCES; Steels, Oils, Aircrafts Strong in Active Morning Trade, but Weaken After Noon INDEX OFF 1.43 AT 341.77 Du Pont, Gulf, Alcoa, Carbide and Babcock & Wilcox All Drop 2 Points or More Tape Falls Behind | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/haasodonoghue.html | Haas--O'Donoghue | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/dividends-announced.html | Dividends Announced | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/atom-plant-set-for-alaska.html | Atom Plant Set for Alaska | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/ohanlon-to-talk-at-plays-by-bard-patrolman-will-contribute-to.html | O'HANLON TO TALK AT PLAYS BY BARD; Patrolman Will Contribute to Shakespeare Series This Summer in Park Here | True | By Sam Zolotow | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/jobs-rise-500000-for-march-record-earnings-hit-peak-jobs-rise.html | Jobs Rise 500,000 For March Record; Earnings Hit Peak; JOBS RISE 500,000 TO MARCH RECORD 16,800,000 in Plants | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/lysenko-stalins-protege-out-as-soviets-scientific-chieftain.html | Lysenko, Stalin's Protege, Out As Soviet's Scientific Chieftain; Principals in Soviet Science Shifts | True | By Welles Hangen Special To the New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/jack-little-dies-radio-performer-singer-and-song-writer-had-popular.html | JACK LITTLE DIES; RADIO PERFORMER; Singer and Song Writer Had Popular Show in Thirties --Star of Vaudeville Toured With Dance Band | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/named-to-honduran-cabinet.html | Named to Honduran Cabinet | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/saidy-wins-cuts-czech-chess-lead.html | SAIDY WINS, CUTS CZECH CHESS LEAD | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/complaint-from-moscow.html | COMPLAINT FROM MOSCOW | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/braves-sign-2-outfielders.html | Braves Sign 2 Outfielders | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/protecting-refugees.html | PROTECTING REFUGEES | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/new-group-to-fight-reds-redefection.html | NEW GROUP TO FIGHT REDS' REDEFECTION | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/wast-is-accused-by-cairo-deputy-minister-of-state-says-big-three.html | WAST IS ACCUSED BY CAIRO DEPUTY; Minister of State Says Big Three Caused Tension in Mideast-- Hails Soviet Sadat Is Close to Nasser Sharrett Warns Nasser King of Jordan Visits Syria Libyan Premier Flies to Cairo | True | By Osgood Caruthers Special To the New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/state-wins-fight-on-road-tax-lien-supreme-court-upholds-right-of.html | STATE WINS FIGHT ON ROAD TAX LIEN; Supreme Court Upholds Right of New York to Attach Repossessed Vehicles Cartage Concern Defaulted | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/sports-today.html | Sports Today | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/gronchi-meets-fortune-pope.html | Gronchi Meets Fortune Pope | True | | 1984-05-03 | RE0000204158 | B00000586261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/mental-health-week-set.html | Mental Health Week Set | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/warren-favors-parole-revision-tells-parley-professionals-not.html | WARREN FAVORS PAROLE REVISION; Tells Parley Professionals, Not Politicians, Should Direct Rehabilitation | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/scott-j-matthews-dies-president-of-boat-construction-concern-since.html | SCOTT J. MATTHEWS DIES; President of Boat Construction Concern Since 1890 Was 87 | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/rush-to-open-for-cubs.html | Rush to Open for Cubs | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/sec-hears-debate-on-atlas-delisting.html | S.E.C. HEARS DEBATE ON ATLAS DELISTING | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/benefit-planned-by-gardens-club-aides-of-forthcoming-charity-events.html | BENEFIT PLANNED BY GARDENS CLUB; Aides of Forthcoming Charity Events | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/keres-draws-gains-in-amsterdam-chess.html | KERES DRAWS, GAINS IN AMSTERDAM CHESS | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/airline-system-carries-7-million-american-becomes-first-in-world-to.html | AIRLINE SYSTEM CARRIES 7 MILLION; American Becomes First in World to Reach That Figure in a Year--Profit at Peak ATLAS STEELS, LTD. Share Earnings Soared in 1955 From 27 Cents to $2.49 PROGRESS MANUFACTURING Sales and Earnings in 1955 at New High Levels HUDSON'S BAY COMPANY Net Trading Profit Increased to $5,415,000 in Fiscal Year COMPANIES ISSUE EARNING FIGURES OTHER COMPANY REPORTS | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/mrs-ar-sprague-jr-has-son.html | Mrs. A.R. Sprague Jr. Has Son | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/saroyan-play-tonight-the-beautiful-people-to-be-revived-at-theatre.html | SAROYAN PLAY TONIGHT; 'The Beautiful People' to Be Revived at Theatre East | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/utility-issues-rights-el-paso-electric-co-offering-shares-to.html | UTILITY ISSUES RIGHTS; El Paso Electric Co. Offering Shares to Holders at $37 | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/atkinson-boots-home-four-winners-at-jamaica-high-voltage-75.html | Atkinson Boots Home Four Winners at Jamaica; HIGH VOLTAGE, 7-5, TRIUMPHS IN DASH Atkinson Pilots Favorite, 2 Other Wheatley Racers to Victory--7 Choices Win | True | By William R. Conklin | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/best-season-seen-for-great-lakes-102-vessels-on-regular-runs-and-50.html | BEST SEASON SEEN FOR GREAT LAKES; 102 Vessels on Regular Runs and 50 Tramp Ships Due to Step Up Cargoes Lake Michigan Sailings Up Average 3 Round Trips | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/lacrosse-post-to-roberts.html | Lacrosse Post to Roberts | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/ethiopian-line-10-years-old.html | Ethiopian Line 10 Years Old | True | | 1984-05-03 | RE0000204158 | B00000586261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/illinois-bowler-takes-lead-on-722-panttila-succeeds-sparando-in.html | ILLINOIS BOWLER TAKES LEAD ON 722; Panttila Succeeds Sparando in First Place of Singles in A.B.C. Tournament | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/the-screen-shades-of-emil-jannings-naked-night-opens-at-little.html | The Screen: Shades of Emil Jannings; 'Naked Night' Opens at Little Carnegie. Swedish Film Revives Style of Old Silents | True | By Bosley Crowther | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/gi-moral-rise-reported.html | G.I. Moral Rise Reported | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/trading-is-dull-in-commodities-coffee-cocoa-potatoes-and-rubber.html | TRADING IS DULL IN COMMODITIES; Coffee, Cocoa, Potatoes and Rubber Rise--Wool, Hides, Zinc and Copper Fall Coffee Rises | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/cuba-japan-in-trade-talks.html | Cuba, Japan in Trade Talks | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/integration-fight-ended-by-ohio-city.html | INTEGRATION FIGHT ENDED BY OHIO CITY | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/korean-standards-raised.html | Korean Standards Raised | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/indonesia-charts-neutral-course-premier-seeks-ties-to-east-and.html | INDONESIA CHARTS NEUTRAL COURSE; Premier Seeks Ties to East and West--Bars Military or Political Treaties | True | The New York Times | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/7-die-in-congo-accident.html | 7 Die in Congo Accident | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/stassen-says-us-may-add-troops-warns-london-disarmament-talk-of.html | STASSEN SAYS U.S. MAY ADD TROOPS; Warns London Disarmament Talk of Possibility if No Accord Is Reached | True | By Benjamin Welles Special To the New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/chinese-scientist-to-stay.html | Chinese Scientist to Stay | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/guild-for-jewish-blind-elects-a-new-president.html | Guild for Jewish Blind Elects a New President | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/two-eagles-accept-terms.html | Two Eagles Accept Terms | True | | 1984-05-03 | RE0000204158 | B00000586261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/archives/ontario-to-raise-50000000-here-debenture-issue-scheduled-to-help-in.html | ONTARIO TO RAISE $50,000,000 HERE; Debenture Issue Scheduled to Help in Financing of Big Power Projects Cincinnati Hawaii Honolulu MUNICIPAL ISSUES OFFERED, SLATED Southern Illinois University Florida Mount Joy Borough, Pa. New York State School District New Bedford, Mass. | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/rainier-drous-film-ban.html | Rainier Drous Film Ban | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/inquiry-on-riesel-hears-2-unionists-third-de-koning-backer-is.html | INQUIRY ON RIESEL HEARS 2 UNIONISTS; Third De Koning Backer Is Sought for Questioning-- Writer's Sight Improved | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/dividend-news-mcgregordoniger-inc-price-bros-co.html | DIVIDEND NEWS; McGregor-Doniger, Inc. Price Bros. & Co. | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/high-court-rejects-bramblett-appeal.html | HIGH COURT REJECTS BRAMBLETT APPEAL | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/mikoyan-spurs-mongolian-aid.html | Mikoyan Spurs Mongolian Aid | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/small-taxicabs-legal-once-more-mayor-signs-bill-authorizing-them.html | SMALL TAXICABS LEGAL ONCE MORE; Mayor Signs Bill Authorizing Them After 8 Days of Technical Violation | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/frescoes-in-newly-discovered-catacomb-in-rome.html | Frescoes in Newly Discovered Catacomb in Rome | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/moscow-curb-reported-stalins-daughter-said-to-be-restricted-to.html | MOSCOW CURB REPORTED; Stalin's Daughter Said to Be Restricted to Capital | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/meany-gets-refugee-post.html | Meany Gets Refugee Post | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/debate-is-deferred-stevenson-unable-to-meet-with-kefauver-this-week.html | DEBATE IS DEFERRED.; Stevenson Unable to Meet With Kefauver This Week | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/ifabody-is-first-by-two-lengths-alternative-95-favorite-runs-second.html | IFABODY IS FIRST BY TWO LENGTHS; Alternative, 9-5 Favorite, Runs Second at Bowie-- Winner Pays $6.60 | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/surrogate-to-rule-on-galindez-papers.html | SURROGATE TO RULE ON GALINDEZ PAPERS | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/storm-in-the-middle-east.html | STORM IN THE MIDDLE EAST | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/shipping-news-and-notes-king-to-head-isthmian-lineswage-review.html | Shipping News and Notes; King to Head Isthmian Lines--Wage Review Sought by N.M.U. Pay Discussion Sought Leviathan Veterans Meet To Head Schultz Dredging | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/football-pact-favored-michigan-state-illinois-vote-to-extend-rose.html | FOOTBALL PACT FAVORED; Michigan State, Illinois Vote to Extend Rose Bowl Series | True | | 1984-05-03 | RE0000204158 | B00000586261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/us-entry-quotas-termed-harmful-governors-muskie-and-knight-talk-at.html | U.S. ENTRY QUOTAS TERMED HARMFUL; Governors Muskie and Knight Talk at Inaugural Dinner of Immigration Group Sees U.S. 'Improved' | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/frost-quits-esterbrook-post.html | Frost Quits Esterbrook Post | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/score-and-feller-pitch-64-victory-indians-pound-worthington-giants.html | SCORE AND FELLER PITCH 6-4 VICTORY; Indians Pound Worthington, Giants, for Three Runs in 2d and Two in 3d Giants Lead Briefly Players Praise Field | True | By Louis Effrat Special To the New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/deborah-a-toll-becomes-fiancee-u-of-california-alumna-will-be-bc.html | DEBORAH A. TOLL BECOMES FIANCEE; U. of California Alumna Will Be Married to 2d Lieut. Russell S. Reynolds Jr. | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/aec-names-unit-chief.html | A.E.C. Names Unit Chief | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/latters-to-the-times-trading-with-soviet-russia-data-asked-on.html | Latters to The Times; Trading With Soviet Russia Data Asked on Material Removed From Embargo List Appointment of Teachers WILLIAM JANSEN, Eastern Zone Exodus Noted Continued Flight Is Attributed to Repression Under Communists For a Quiet Subway Name for Columbus Circle | True | ROBERT F. KENNEDY,CHARLES STERNBERG,TAD ADAMOWSKI,MANOLIS SAMIOS. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/us-canada-to-hold-waterpower-talk.html | U.S., CANADA TO HOLD WATER-POWER TALK | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/graham-outlines-57-grusade-here-evangelist-tells-of-8week.html | GRAHAM OUTLINES '57 GRUSADE HERE; Evangelist Tells of 8-Week Plans—Urges Support of 1,000 Protestant Clerics Will Preach Basic Principles Wants No Honorarium | True | By George Dugan | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/princeton-to-permit-talk-by-hiss-despite-some-protests-by-alumni.html | Princeton to Permit Talk by Hiss Despite Some Protests by Alumni; Petition Idea Rejected Protests Limited So Far | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/cancer-crusade-opens-plane-with-checkup-and-check-group-to-visit-14.html | CANCER CRUSADE OPENS; Plane With Check-Up and Check Group to Visit 14 Cities | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/quinn-to-bow-with-city-opera.html | Quinn to Bow With City Opera | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/business-records.html | BUSINESS RECORDS | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/hunter-group-offering-play.html | Hunter Group Offering Play | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/musicians-trial-begins-on-coast-13-rebel-members-of-local-47.html | MUSICIANS TRIAL BEGINS ON COAST; 13 Rebel Members of Local 47 Challenge Petrillo's Role as 'Judge and Jury' | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/no-relief-in-sight-in-newsprint-use-house-group-sees-nothing-in-thc.html | NO RELIEF IN SIGHT IN NEWSPRINT USE; House Group Sees Nothing in the Near Future to Alleviate Shortage | True | | 1984-05-03 | RE0000204158 | B00000586261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/commodity-index-up-fridays-figure-rose-to-916-from-915-on-thursday.html | COMMODITY INDEX UP; Friday's Figure Rose to 91.6 From 91.5 on Thursday | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/hillman-fund-awards-slated.html | Hillman Fund Awards Slated | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/stakem-is-named-to-maritime-unit-president-appoints-assistant.html | STAKEM IS NAMED TO MARITIME UNIT; President Appoints Assistant Administrator to Succeed Minetti on U.S. Board | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/student-is-fiance-of-rochella-sklut.html | STUDENT IS FIANCE OF ROCHELLA SKLUT | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/atomic-compromise.html | ATOMIC COMPROMISE | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/ribicoff-deplores-appeal-to-industry.html | RIBICOFF DEPLORES APPEAL TO INDUSTRY | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/trabert-sets-back-gonzales.html | Trabert Sets Back Gonzales | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/science-parley-set-u-of-rochester-says-58-nuclear-talks-will-be.html | SCIENCE PARLEY SET; U of Rochester Says '58 Nuclear Talks Will Be Held in Europe | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/ohio-state-nine-to-tour-japan.html | Ohio State Nine to Tour Japan | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/more-us-aircraft-pledged-pakistan.html | MORE U.S. AIRCRAFT PLEDGED PAKISTAN | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/cuban-officers-deny-plot.html | Cuban Officers Deny Plot | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/arrival-of-buyers-in-the-new-york-market.html | Arrival of Buyers in the New York Market | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/ford-canada-asks-strike-indemnity.html | FORD, CANADA ASKS STRIKE INDEMNITY | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/jersey-city-open-house-public-invited-to-see-brooks-practice-on.html | JERSEY CITY 'OPEN HOUSE'; Public Invited to See Brooks Practice on April 18 | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/ultrasonic-plans-new-issue.html | Ultrasonic Plans New Issue | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/russian-boxers-triumph.html | Russian Boxers Triumph | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/czech-red-scores-gottwald-cult-leader-blames-communists-as-party.html | CZECH RED SCORES GOTTWALD 'CULT'; Leader Blames Communists as Party for Veneration of Late President | True | By Sydney Gruson Special To the New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/defense-drill-at-post-office.html | Defense Drill at Post Office | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/hoover-to-testify-on-presidency-issue.html | HOOVER TO TESTIFY ON PRESIDENCY ISSUE | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/post-kluszewski-excel.html | Post, Kluszewski Excel | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/ice-halts-st-lawrence-ships.html | Ice Halts St. Lawrence Ships | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/stark-urges-revamping-bowery-in-industrialresidential-plan.html | Stark Urges Revamping Bowery In Industrial-Residential Plan | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/swedish-ore-vessel-sinks.html | Swedish Ore Vessel Sinks | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/clouds-of-black-dust-blind-cities-in-texas.html | Clouds of Black Dust Blind Cities in Texas | True | | 1984-05-03 | RE0000204158 | B00000586261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/traffic-accidents-rise-fatalities-in-city-for-week-also-higher-than.html | TRAFFIC ACCIDENTS RISE; Fatalities in City for Week Also Higher Than Year Ago | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/riegel-paper-elects-two-directors.html | Riegel Paper Elects Two Directors | True | Matag | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/claim-upheld-for-fox-losses.html | Claim Upheld for Fox Losses | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/polk-news-awards-are-presented-to-12.html | POLK NEWS AWARDS ARE PRESENTED TO 12 | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/russians-discuss-bard-conference-on-shakespeare-opens-in-moscow.html | RUSSIANS DISCUSS BARD; Conference on Shakespeare Opens in Moscow. | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/indochina-story-bought-for-film-bryna-will-make-deliver-us-from.html | INDOCHINA STORY BOUGHT FOR FILM; Bryna Will Make 'Deliver Us From Evil,' About a Navy Physician and Refugees M-G-M Signs Swiss Actress Of Local Origin | True | By Thomas M. Pryor Special To The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/eastern-steamship-slates-26-payment.html | EASTERN STEAMSHIP SLATES $26 PAYMENT | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/reserve-pay-rise-gains-congresss-sends-president-bill-to-aid-6month.html | RESERVE PAY RISE GAINS; Congress Sends President Bill to Aid 6-Month Trainees | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/missouri-unions-unite-state-teamsters-loses-fight-to-stop-cio.html | MISSOURI UNIONS UNITE; State Teamsters Loses Fight to Stop C.I.O. Merger | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/jersey-standard-cautions-on-boom-annual-report-optimistic-on-the.html | JERSEY STANDARD CAUTIONS ON BOOM; Annual Report, Optimistic on the Immediate Outlook, Cites Peril of Inflation | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/new-owners-get-brooklyn-realty-6story-apartment-on-caton-ave-in.html | NEW OWNERS GET BROOKLYN REALTY; 6-Story Apartment on Caton Ave. in Deal--News Firm Takes Garage Lease | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/american-loop-buys-umpire.html | American Loop Buys Umpire | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/city-mission-elects-charles-b-finch-will-succeed-tn-pfieffer-as.html | CITY MISSION ELECTS; Charles B. Finch Will Succeed T.N. Pfieffer as President | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/news-of-the-advertising-and-marketing-fields-j-js-plans-pepsi-as-a.html | News of the Advertising and Marketing Fields; J. & J.'s Plans Pepsi as a Publisher New Business People Notes | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/producer-of-presses-elects-new-president.html | Producer of Presses Elects New President | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/spanish-minister-begins-us-visit-foreign-chief-is-welcomed-by.html | SPANISH MINISTER BEGINS U.S. VISIT; Foreign Chief Is Welcomed by Dulles-- Starts Talks Today on Pact on Bases | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/joins-cultural-freedom-group.html | Joins Cultural Freedom Group | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/miss-hood-is-bride-wed-to-laughlin-phillips-a-state-department-aide.html | MISS HOOD IS BRIDE; Wed to Laughlin Phillips, a State Department Aide | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/raceway-tax-rise-voted-nassau-law-implements-bill-awaiting.html | RACEWAY TAX RISE VOTED; Nassau Law Implements Bill Awaiting Governor's Action | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/dior-necklaces-look-like-kings-ransom.html | Dior Necklaces Look Like King's Ransom | True | Photographed by Somoroff For the New York Times | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/4-africans-die-in-riot-8-hurt-as-police-open-fire-near-johannesburg.html | 4 AFRICANS DIE IN RIOT; 8 Hurt as Police Open Fire Near Johannesburg | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/food-candyland-the-penny-favorites-of-yesterday-are-found-in-tiny.html | Food: Candyland; The Penny Favorites of Yesterday Are Found in Tiny Brooklyn Store | True | By June Owen | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/moroccan-strike-curbs-us-bases-key-supply-depot-placed-on-emergency.html | MOROCCAN STRIKE CURBS U.S. BASES; Key Supply Depot Placed on Emergency Basis as 6,800 Workers Walk Out Other U.S. Bases Affected Military Aides Meet | True | By Thomas F. Brady Special To The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/columbia-contest-off-5-other-baseball-games-here-postponed-by-wet.html | COLUMBIA CONTEST OFF; 5 Other Baseball Games Here Postponed by Wet Grounds | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/jr-tiffany-67-was-jersey-aide-former-assistant-attorney-general.html | J.R. TIFFANY, 67, WAS JERSEY AIDE; Former Assistant Attorney General, Ex-Judge, Dies-- Business Men's Counsel | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/jane-rollenhagen-engaged-to-marry.html | JANE ROLLENHAGEN ENGAGED TO MARRY | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/critics-foreseeing-small-wars-question-value-of-radar-fence-they.html | Critics, Foreseeing Small Wars, Question Value of Radar 'Fence'; They Say Nuclear Stockpiles Obviate Mass Attacks by Soviet and Allies -- But Arctic Line Fills Gaps No Answer to Critics New Defenses May be Added Magnetic Storms Cited Knowledge About Radar Enemy Can Slip Through | True | By Hanson W. Baldwinthe New York Times (BY HANSON W. BALDWIN) | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/cyprus-plane-bomb-linked-to-letter.html | CYPRUS PLANE BOMB LINKED TO LETTER | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/merlo-turns-back-stewart-in-4-sets.html | MERLO TURNS BACK STEWART IN 4 SETS | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/former-michigan-senator-and-envoy-a-judge-again.html | Former Michigan Senator and Envoy a Judge Again | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/mrs-rd-haws-has-daughter.html | Mrs. R.D. Haws Has Daughter | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/swiss-miss-golden-ears-makes-living-of-listening.html | Swiss 'Miss Golden Ears' Makes Living of Listening | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/miss-trumans-gown.html | Miss Truman's Gown | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/5000000-visitors-city-fetes-goal-convention-bureau-predicts.html | 5,000,000 VISITORS CITY FETE'S GOAL; Convention Bureau Predicts $100,000,000 of Extra Spending in Summer | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/joan-e-ferreri-to-be-wed.html | Joan E. Ferreri to Be Wed | True | | 1984-05-03 | RE0000204158 | B00000586261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/teacher-is-man-of-year-among-the-handicapped.html | Teacher Is Man of Year Among the Handicapped | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/hearing-centers-aided-albany-to-give-80000-to-help-children.html | HEARING CENTERS AIDED; Albany to Give $80,000 to Help Children | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/roberts-of-phils-halts-red-sox-21-yields-only-six-hits-in-nine.html | ROBERTS OF PHILS HALTS RED SOX, 2-1; Yields Only Six Hits in Nine Innings--Redlegs Defeat Washington by 7 to 1 | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/howard-hughes-plans-a-plant-in-florida-to-design-develop-and-make-a.html | Howard Hughes Plans a Plant in Florida To Design, Develop and Make Airplanes | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/all-eyes-on-the-house.html | ALL EYES ON THE HOUSE | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/sports-of-the-times-out-of-nowhere-false-prophecy-the-breakthrough.html | Sports of The Times; Out of Nowhere False Prophecy The Break-Through Minor Objective | True | By Arthur Daley | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/textron-agrees-to-buy-stock-of-carolina-bagging-company.html | Textron Agrees to Buy Stock Of Carolina Bagging Company | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/joint-role-sought-in-georgia-central.html | JOINT ROLE SOUGHT IN GEORGIA CENTRAL | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/thefts-net-5000-in-kings-and-bronx.html | THEFTS NET $5,000 IN KINGS AND BRONX | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/silk-deliveries-dip.html | Silk Deliveries Dip | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/text-of-civil-rights-program-text-of-letter-proposed-statutes-a.html | Text of Civil Rights Program; Text of Letter Proposed Statutes A BILL ESTABLISHMENT OF THE COMMMISSION ON CIVIL RIGHTS COMPENSATION OF MEMBERS OF THE COMMISSION DUTIES OF THE COMMISSION POWERS OF THE COMMISSION APPROPRIATIONS A BILL | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/five-marines-die-in-swamp-during-parris-island-march-another.html | Five Marines Die in Swamp During Parris Island March; Another Recruit Missing -- General Pate at Scene for Personal Inquiry FIVE MARINES DIE IN CAROLINA HIKE 5 Apparently Drowned In Corps About a Month Survivors Tell of March Confusion, Then Panic LIST OF MARINE VICTIMS | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/bethlehem-beats-36557227-claim.html | BETHLEHEM BEATS $36,557,227 CLAIM | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/red-peace-council-urges-atomic-ban.html | RED PEACE COUNCIL URGES ATOMIC BAN | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/article-3-no-title.html | Article 3 -- No Title | True | The New York Times | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/juliana-sees-porgy-at-hague.html | Juliana Sees 'Porgy' at Hague | True | | 1984-05-03 | RE0000204158 | B00000586261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/package-makers-show-new-ideas-eggs-are-wrapped-in-plastic-to-cut.html | PACKAGE MAKERS SHOW NEW IDEAS; Eggs Are Wrapped in Plastic to Cut Breakage -Record Set in Exhibitors | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/calhoun-outpoints-la-bua-at-st-nicks-for-20th-straight-victory.html | Calhoun Outpoints La Bua at St. Nicks for 20th Straight Victory; LOSER IS FLOORED FOR 8-COUNT IN 4TH La Bua Fails to End Unbeaten String of Calhoun in Bout That Excites Fans | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/books-of-the-times-author-at-best-in-short-stories-triangle-becomes.html | Books of The Times; Author at Best in Short Stories Triangle Becomes a Quadrangle | True | By Charles Poore | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/fire-routs-900-pupils-blaze-sweeps-old-sections-of-pennsylvania.html | FIRE ROUTS 900 PUPILS; Blaze Sweeps Old Sections of Pennsylvania School | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/vietnam-talks-to-open-britain-to-raise-laos-issue-in-discussion.html | VIETNAM TALKS TO OPEN; Britain to Raise Laos Issue in Discussion With Soviet | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/polytechnic-institute-elects.html | Polytechnic Institute Elects | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/uschinese-talks-go-on.html | U.S.-Chinese Talks Go On | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/hamilton-watch-picks-officer-for-a-new-post.html | Hamilton Watch Picks Officer for a New Post | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/data-on-movies-issued-film-dailys-38th-year-book-is-off-the-presses.html | DATA ON MOVIES ISSUED; Film Daily's 38th Year Book Is Off the Presses | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/hospital-robbed-in-chicago.html | Hospital Robbed in Chicago | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/curb-on-russians-denied-by-british-london-says-soviet-leaders-can.html | CURB ON RUSSIANS DENIED BY BRITISH; London Says Soviet Leaders Can See Workers on Visit CURB ON RUSSIANS DENIED BY BRITISH Industry Fair in Program Propaganda Aim Discerned | True | By Thomas P. Ronan Special To The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/4-career-envoys-sworn-in-capital-top-state-department-aides-first.html | 4 CAREER ENVOYS SWORN IN CAPITAL; Top State Department Aides First to Hold New Rank 4 CAREER ENVOYS SWORN IN CAPITAL Foremost Political Expert | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/jordanian-teachers-strike.html | Jordanian Teachers Strike | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/in-the-nation-a-criticism-endorsed-by-career-diplomats-a-bill-of.html | In The Nation; A Criticism Endorsed by Career Diplomats A Bill of Particulars The Policy-Makers | True | By Arthur Krock | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/soviet-cottons-sold-to-malaya.html | Soviet Cottons Sold to Malaya | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/naval-stores.html | NAVAL STORES | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/kefauver-installs-jersey-city-group.html | KEFAUVER INSTALLS JERSEY CITY GROUP | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/floyd-topped-scoring-led-freeman-to-keep-title-in-major-college.html | FLOYD TOPPED SCORING; Led Freeman to Keep Title in Major College Basketball | True | | 1984-05-03 | RE0000204158 | B00000586261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/tender-time-extended-mojud-shifts-stock-purchase-deadline-to-april.html | TENDER TIME EXTENDED; Mojud Shifts Stock Purchase Deadline to April 16 | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/hershkowitz-is-victor-brooklynite-gains-handball-tourney.html | HERSHKOWITZ IS VICTOR; Brooklynite Gains Handball Tourney Quarter-Finals | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/sidelights-youth-ends-here-at-seventy.html | Sidelights; Youth Ends Here at Seventy | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/wofford-sworn-as-senator.html | Wofford Sworn as Senator | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/communists-sue-to-regain-assets-charge-us-tax-seizure-was-denial-of.html | COMMUNISTS SUE TO REGAIN ASSETS; Charge U.S. Tax Seizure Was Denial of Rights-- Seven Secondary 'Reds on Trial Return of Funds Sought Philadelphia Seizure Ends Chicago Offices Returned | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/office-clerks-sleeptesting-new-pajamas-the-unconscious-state.html | Office Clerks Sleep-Testing New Pajamas; The 'Unconscious State' | True | By Agnes McCarty | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/son-to-the-rb-mccurdys.html | Son to the R.B. McCurdys | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/bicycles-for-the-blind-tandems-asked-for-rearseat-riders-at.html | BICYCLES FOR THE BLIND; Tandems Asked for Rear-Seat Riders at Burrwood | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/chicago-increases-guard-over-union.html | CHICAGO INCREASES GUARD OVER UNION | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/sylvania-charts-atom-search.html | Sylvania Charts Atom Search | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/israelis-wipe-out-suicide-band-of-5-egyptian-raiders-penetrate-to.html | ISRAELIS WIPE OUT SUICIDE BAND OF 5; Egyptian Raiders Penetrate to 15 Miles of Tel Aviv-- Groups Still at Large ISRAELIS WIPE OUT SUICIDE BAND OF 5 Both Groups Open Fire Egypt Reports Israeli Plane Points of Raiders' Attack Other Raids Reported Egypt Reports Attack | True | By Homer Bigart Special To the New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/soviet-hosts-hail-us-at-ship-party-vodka-breakfast-friendship.html | SOVIET HOSTS HAIL U.S. AT SHIP PARTY; Vodka Breakfast, Friendship Toasts Mark Polar Group's Visit to Russian Whaler Reciprocal Visits Made Exchange of Toasts | True | By Bernard Kalb Special To the New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/philippines-honor-rayburn-at-fete.html | PHILIPPINES HONOR RAYBURN AT FETE | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/us-told-to-keep-world-labor-tie.html | U.S. TOLD TO KEEP WORLD LABOR TIE | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/flushing-irt-tieup-shuttle-bus-is-used-during-onehour-switch-delay.html | FLUSHING I.R.T. TIE-UP; Shuttle Bus Is Used During One-Hour Switch Delay | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/libya-to-get-aid-funds.html | Libya to Get Aid Funds | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/poujadists-lose-seats-rightwing-group-suffers-its-first-electoral.html | POUJADISTS LOSE SEATS; Right-Wing Group Suffers Its First Electoral Setback | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/indian-freighter-launched.html | Indian Freighter Launched | True | | 1984-05-03 | RE0000204158 | B00000586261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/12-more-win-grants-list-of-wilson-fellows-in-new-york-city-area.html | 12 MORE WIN GRANTS; List of Wilson Fellows in New York City Area Extended | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/president-offers-civil-rights-plan-calls-for-6man-study-board-and.html | PRESIDENT OFFERS CIVIL RIGHTS PLAN; Calls for 6-Man Study Board and Special Justice Unit —Congress Is Hostile PRESIDENT OFFERS CIVIL RIGHTS PLAN | True | By William S. White Special To the New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/2-more-jets-ordered-eastern-airlines-also-to-get-more-powerful.html | 2 MORE JETS ORDERED; Eastern Airlines Also to Get More Powerful Engine | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/dutch-offer-new-bond.html | Dutch Offer New Bond | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/designer-wins-medal-of-citys-architects.html | Designer Wins Medal Of City's Architects | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/eisenhower-off-on-golf-holiday-flies-to-augusta-with-wife-and.html | EISENHOWER OFF ON GOLF HOLIDAY; Flies to Augusta With Wife and Mother-in-Law—Plays Round In Afternoon 4 Members Meet Plane Hagerty Only Staff Aide | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/apartment-is-sold-on-greenwich-ave.html | APARTMENT IS SOLD ON GREENWICH AVE. | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/new-delhi-to-seize-diamond-industry.html | NEW DELHI TO SEIZE DIAMOND INDUSTRY | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/hows-business-good-study-says-nationwide-survey-shows-meet-people.html | HOW'S BUSINESS? GOOD, STUDY SAYS; Nation-Wide Survey Shows Meet People Better Off Then a Year Ago SOME SOFT SPOTS NOTED Dies Reported for Farming, Automobiles, Textiles and Home Construction 9 Areas Expect Gains HOW'S BUSINESS? GOOD, STUDY SAYS 'Revolving Credit' Plugged | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/old-july-cotton-climbs-19-points-other-months-close-7-off-to-5.html | OLD JULY COTTON CLIMBS 19 POINTS; Other Months Close 7 Off to 5 Up— Uncertainty Over Farm Bill Noted | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/backhaus-will-play-at-charity-concert.html | BACKHAUS WILL PLAY AT CHARITY CONCERT | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/mrs-cf-adams-87-widow-of-navy-aide.html | MRS. C.F. ADAMS, 87, WIDOW OF NAVY AIDE | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/publisher-is-fined-in-political-fight.html | PUBLISHER IS FINED IN POLITICAL FIGHT | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/stevenson-faces-home-test-today-moderate-turnout-seen-in-illinois.html | STEVENSON FACES HOME TEST TODAY; Moderate Turnout Seen in Illinois Primary—Write-In for Kefauver a Challenge | True | By Richard J.h. Johnston Special To the New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/new-drugs-tried-in-cancer-study-malaria-compounds-show-promise-in.html | NEW DRUGS TRIED IN CANCER STUDY; Malaria Compounds Show Promise in Treatment, Chemists Are Told Tests Made in Bronx | True | By Charles Grutzner Special To the New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/3000-on-strike-in-spain.html | 3,000 on Strike in Spain | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/rita-dooling-engaged-south-amboy-girl-to-be-wed-to-lieut-r-spencer.html | RITA DOOLING ENGAGED; South Amboy Girl to Be Wed to Lieut. R. Spencer Brent | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/barbara-berger-to-wed-fiancee-of-robert-d-bring-wharton-school.html | BARBARA BERGER TO WED; Fiancee of Robert D. Bring, Wharton School Student | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/hammarskjold-sees-pope-on-peace-aims-and-flies-to-beirut-pope-gives.html | Hammarskjold Sees Pope on Peace Aims And Flies to Beirut; POPE GIVES VIEWS TO HAMMARSKJOLD Jerusalem is Divided Hammarskjold in Lebanon Israel, Egypt Make Charges | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/rko-theatres-corp-company-proposes-to-acquire-cleveland-arcade.html | R.K.O. THEATRES CORP.; Company Proposes to Acquire Cleveland Arcade Assets | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/du-ponts-sales-below-55-level-building-expenditures-to-climb-time.html | Du Pont's Sales Below '55 Level; Building Expenditures to Climb; Time Lag Noted | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/korean-to-visit-rumania.html | Korean to Visit Rumania | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/william-f-higgins-cotton-broker-67.html | WILLIAM F. HIGGINS, COTTON BROKER, 67 | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/stengel-calls-kubek-possibility-to-start-in-left-field-for-yarks.html | Stengel Calls Kubek Possibility To Start in Left Field for Yarks; Manager Says He 'Wouldn't Hesitate' to Use Lumpe at Shortstop--Turley's Improvement Lifts Mound Hopes Kubek 'Amazes' Casey Hunter, Noren Drilling | True | By John Drebinger Special To the New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/employes-begin-strike-at-macys-8000-workers-directed-to-stay.html | EMPLOYES BEGIN STRIKE AT MACY'S; 8,000 Workers Directed to Stay Out--Store Officials Hope to Open 'as Usual' Women Fall to Ground Strike Authorized Week Ago | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/the-civil-service.html | The Civil Service | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/us-promises-to-oppose-middle-east-aggression-pledges-help-to.html | U.S. PROMISES TO OPPOSE MIDDLE EAST AGGRESSION; PLEDGES HELP TO VICTIMS; EISENHOWER ACTS Declaration of Policy Puts Constitutional Limit on Action Support for U.N. Mission U.S. PLEDGES AID TO CURB MIDEAST Truman's Action Recalled Dulles to Brief Leaders Envoy Recalled for Talks Byroade Sees Nasser | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/redlegs-acquire-crowe-in-trade-with-braves.html | Redlegs Acquire Crowe In Trade With Braves | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/herald-sq-now-quiet-new-name-marks-start-of-noise-abatement-week.html | HERALD SQ. NOW 'QUIET'; New Name Marks Start of Noise Abatement Week | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/music-maya-hoffman-young-pianist-heard-in-new-york-debut.html | Music: Maya Hoffman; Young Pianist Heard in New York Debut | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/mrs-neuberger-and-klein-gain-in-table-tennis-mixed-doubles.html | Mrs. Neuberger and Klein Gain In Table Tennis Mixed Doubles | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/center-to-be-started-ground-to-be-broken-today-at-middletown-nj.html | CENTER TO BE STARTED; Ground to Be Broken Today at Middletown, N.J., Project | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/kono-record-bettered-world-weightlifting-mark-broken-by-bogdanovski.html | KONO RECORD BETTERED; World Weight-Lifting Mark Broken by Bogdanovski | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/bonn-to-yield-31-who-favor-soviet-agrees-to-deliver-convicts-who.html | BONN TO YIELD 31 WHO FAVOR SOVIET; Agrees to Deliver Convicts Who Ask to Return Home -- Other Cases Studied | True | By Arthur J. Olsen Special To the New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/arthritis-and-rheumatism-foundation-will-gain-from-tours-of-homes.html | Arthritis and Rheumatism Foundation Will Gain From Tours of Homes Here | True | David Workman | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/books-today.html | Books Today | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/picasso-by-the-yard.html | Picasso 'By the Yard' | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/soviet-plans-aid-for-west-europe-if-us-funds-end-tells-nations-in.html | SOVIET PLANS AID FOR WEST EUROPE IF U.S. FUNDS END; Tells Nations in U.N. Group to Look Toward Moscow for Energy Needs Oil, Coal Rises Forecast | True | By Michael L. Hoffman Special To the New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/mrs-zaharias-ailing-golfers-condition-is-not-good-her-doctor.html | MRS. ZAHARIAS AILING; Golfer's Condition 'Is Not Good,' Her Doctor Declares | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/steel-output-drops-to-2406000-tons.html | STEEL OUTPUT DROPS TO 2,406,000 TONS | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/state-picks-winner-gets-263835-on-uncashed-winning-mutuel-tickets.html | STATE PICKS WINNER; Gets $263,835 on Uncashed Winning Mutuel Tickets | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/auto-club-tightens-rule.html | Auto Club Tightens Rule | True | | 1984-05-03 | RE0000204158 | B00000586261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/gop-chiefs-open-new-fight-to-get-a-good-farm-bill-act-after.html | G.O.P. CHIEFS OPEN NEW FIGHT TO GET A 'GOOD' FARM BILL; Act After Eisenhower Says Compromise Measure Fails to Meet 'Test' Strong G.O.P. Vote Sought G.O.P. CHIEFS OPEN NEW FARM FIGHT Two-Hour Debate Set What the Bill Contains PRICE SUPPORTS DUAL PARITY SOIL BANK SMALL FEED GRAINS CORN DAIRY PRODUCTS TWO-PRICE WHEAT TWO-PRICE RICE | True | By William M. Blair Special To the New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/ceylons-new-leader-opposes-expropriation.html | Ceylon's New Leader Opposes Expropriation | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/olympic-coach-recovering.html | Olympic Coach Recovering | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/javits-and-griffin-to-debate.html | Javits and Griffin to Debate | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/baxter-tv-talks-to-be-renewed-professors-shakespearean-lectures.html | BAXTER TV TALKS TO BE RENEWED; Professor's Shakespearean Lectures Will Appear on WCBS for 12 Sundays | True | By Val Adams | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/shimabukuro-loses-aau-bout-to-pell.html | SHIMABUKURO LOSES A.A.U. BOUT TO PELL | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/eisenhower-asks-rise-in-arms-fund-547100000-added-to-1957-budget.html | EISENHOWER ASKS RISE IN ARMS FUND; $547,100,000 Added to 1957 Budget Would Go Chiefly for More Top Bombers Major Use for Added Funds Detailed Analysis Eyes on Senate Inquiry | True | By Anthony Leviero Special To the New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/dunn-left-66016546.html | Dunn Left $66,016,546 | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/west-coast-oil-stocks-up.html | West Coast Oil Stocks Up | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/va-alters-claim-setup.html | V.A. Alters Claim Set-Up | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/most-grains-sag-in-pits-in-chicago-liquidation-laid-to-doubt-on.html | MOST GRAINS SAG IN PITS IN CHICAGO; Liquidation Laid to Doubt on Farm Bill's Fate Sends All but Rye Lower | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/navys-1952-olympic-title-crew-returns-to-competition-saturday-event.html | Navy's 1952 Olympic Title Crew Returns to Competition Saturday; EVENT IS TUNE-UP FOR 1956 TRYOUTS Navy Graduates Face Middie and Princeton Varsities on Severn River Saturday Admirals Race Mays Strength Impresses Goes | True | By Allison Danzig | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/minneapolis-moline-co-and-case-end-talks.html | Minneapolis Moline Co. And Case End Talks | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/jersey-transit-study-slated.html | Jersey Transit Study Slated | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/murtagh-plan-studied-kennedy-weighs-request-to-put-violations-on.html | MURTAGH PLAN STUDIED; Kennedy Weighs Request to Put Violations on Licenses | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/whooping-cranes-fly-north.html | Whooping Cranes Fly North | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/company-will-begin-oil-hunt-in-pakistan.html | COMPANY WILL BEGIN OIL HUNT IN PAKISTAN | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/adenauer-confers-on-world-situation.html | ADENAUER CONFERS ON WORLD SITUATION | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/miss-bernhard-fiancee-daughter-of-pastor-here-is-engaged-to-john-c.html | MISS BERNHARD FIANCEE; Daughter of Pastor Here Is Engaged to John C. Nesbit | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/5000-at-services-for-six-firemen-new-yorks-fire-department-bids-a.html | 5,000 AT SERVICES FOR SIX FIREMEN; New York's Fire Department Bids a Solemn Farewell to Six Men Killed in a Blaze in East Bronx | True | The New York Times (by Patrick A. Burns) | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/48family-house-bought-in-bronx-grand-concourse-building-is-sold-by.html | 48-FAMILY HOUSE BOUGHT IN BRONX; Grand Concourse Building Is Sold by Grand View Estate -- Other Deals Reported | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/segregation-plea-on-park-is-denied-appeals-court-bars-virginia-from.html | SEGREGATION PLEA ON PARK IS DENIED; Appeals Court Bars Virginia From Such a Lease Plan --'Negro' Music Fought 'Negro' Music Protested Students Walk Out | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/grant-to-jewish-unit-schiff-fund-will-provide-for-filming-of.html | GRANT TO JEWISH UNIT; Schiff Fund Will Provide for Filming of Periodicals | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/texts-of-the-majority-opinion-and-dissents-in-slochower-case-the.html | Texts of the Majority Opinion and Dissents in Slochower Case; The Opinion of the Court Identified as Red in 1941 Rulings of New York Courts Disagree With State Court Boards Reasoning Rejected Dissent of Justice Reed Assumption by Court Scored Deny 'Due Process' Violation Rights of School Officials Dissent of Justice Harlan | True | Special to The New York Times.The New York Times | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/new-stock-planned-by-kaiser-aluminum.html | NEW STOCK PLANNED BY KAISER ALUMINUM | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/burke-in-nevada-golf-victor-in-masters-will-play-in-37500-las-vegas.html | BURKE IN NEVADA GOLF; Victor in Masters Will Play in $37,500 Las Vegas Test | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/wood-field-and-stream-law-in-massachusetts-hinders-efforts-to-cut.html | Wood, Field and Stream; Law in Massachusetts Hinders Efforts to Cut Slaughter of Deer by Dogs | True | By John W. Randolph Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/fire-officials-sift-fumefelling-of-24.html | FIRE OFFICIALS SIFT FUME-FELLING OF 24 | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/puerto-rico-tracks-attack-franchise.html | PUERTO RICO TRACKS ATTACK FRANCHISE | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/cousin-of-queen-83-is-iii.html | Cousin of Queen, 83, Is III | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-05-03 | RE0000204158 | B00000586261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/split-on-algeria-narrows-in-paris-mendesfrance-displeased-by-course.html | SPLIT ON ALGERIA NARROWS IN PARIS; Mendes-France Displeased by Course of Mollet, but Crisis Is Reported Averted | True | By Robert C. Doty Special To the New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/events-listed-for-today.html | Events Listed for Today | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/alimony-award-upheld-high-court-backs-ohio-action-after-florida.html | ALIMONY AWARD UPHELD; High Court Backs Ohio Action After Florida Divorce | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/us-to-pay-trial-costs-house-bill-would-hire-lawyer-for-accused-gis.html | U.S. TO PAY TRIAL COSTS; House Bill Would Hire Lawyer for Accused G.I.'s Overseas | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/simpsons-harnessracing-theories-pay-off-south-carolinian-36-is-a.html | Simpson's Harness-Racing Theories Pay Off; South Carolinian, 36, Is a Leading Driver, Trains Big String Gait Not Forced Long Schooling Unprofitable | True | By Frank M. Blunk. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/bill-affecting-tax-for-55-still-pends.html | BILL AFFECTING TAX FOR '55 STILL PENDS | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/interamerican-group-to-draft-a-coffee-pact.html | Inter-American Group To Draft a Coffee Pact | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/jersey-wiretap-bill-adopted.html | Jersey Wiretap Bill Adopted | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/novel-eagles-head-is-in-antiques-fair.html | NOVEL EAGLE'S HEAD IS IN ANTIQUES FAIR | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/harriman-vetoes-bill-county-treasurer-still-barred-from-using-own.html | HARRIMAN VETOES BILL; County Treasurer Still Barred From Using 'Own' Bank | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/bankers-offering-a-van-norman-issue.html | BANKERS OFFERING A VAN NORMAN ISSUE | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/clemson-five-accepts-bid.html | Clemson Five Accepts Bid | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/eisenhower-picks-defense-official-californian-named-assistant.html | EISENHOWER PICKS DEFENSE OFFICIAL; Californian Named Assistant Secretary-- Justice Job Goes to Maryland Attorney Other Choices Listed Bryant Quit Oil Position | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/industrials-gain-on-london-board-giltedges-decline-slightly-borax.html | INDUSTRIALS GAIN ON LONDON BOARD; Gilt-Edges Decline Slightly-- Borax and Hudson's Bay Strong on U.S. Buying | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/seamen-ask-atom-protection.html | Seamen Ask Atom Protection | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/high-school-sports-notes-how-to-become-an-expert-at-bowling-first.html | High School Sports Notes; How to Become an Expert at Bowling First Take Some Tropical Fish... | True | By William J. Flynn. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/new-clinic-for-youths-roosevelt-hospital-is-adding-to-psychiatric.html | NEW CLINIC FOR YOUTHS; Roosevelt Hospital Is Adding to Psychiatric Services | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/journalism-talks-open-soviet-is-only-invited-nation-not-at-paris.html | JOURNALISM TALKS OPEN; Soviet Is Only Invited Nation Not at Paris Conference | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/silverfain.html | Silver--Fain | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/girl-11-starts-school-fire.html | Girl, 11, Starts School Fire | True | | 1984-05-03 | RE0000204158 | B00000586261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/sandwich-glass-now-in-jewelry.html | Sandwich Glass Now in Jewelry | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/rev-agfred-arnold-white-plains-cleric.html | REV. AGFRED ARNOLD, WHITE PLAINS CLERIC | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/law-society-here-marks-50th-year.html | LAW SOCIETY HERE MARKS 50TH YEAR | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/2-contracts-let-for-atom-planes-lockheed-to-build-largest-facility.html | 2 CONTRACTS LET FOR ATOM PLANES; Lockheed to Build Largest Facility in U.S.-- Convair to Develop Airframe Boeing Not Mentioned Reactor Being Tested | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/sun-melts-snow-floods-possible-streams-rise-upstate-and-in.html | SUN MELTS SNOW; FLOODS POSSIBLE; Streams Rise Upstate and in Pennsylvania-- Planting of Truck Crops Delayed | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/babe-brown-gets-idaho-post.html | Babe Brown Gets Idaho Post | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/more-vaccine-released-1703628-shots-make-a-total-of-45512832-for.html | MORE VACCINE RELEASED; 1,703,628 Shots Make a Total of 45,512,832 for Program | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/teachers-assert-boycott-remains-extracurricular-activities-wont-be.html | TEACHERS ASSERT BOYCOTT REMAINS; Extra-Curricular Activities Won't Be Resumed Under Threat, Officer Declares SALARY PACT PUT FIRST Municipal College Staffs to share in Rise--Parents Groups Backs Increase | True | By Benjamin Fine | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/japan-air-lines-co-leases-on-5th-ave.html | JAPAN AIR LINES CO. LEASES ON 5TH AVE. | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/navy-tops-muhlenberg-midshipmen-win-64-with-3-unearned-runs-in-8th.html | NAVY TOPS MUHLENBERG; Midshipmen Win, 6-4, With 3 Unearned Runs in 8th | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/mr-prince-dale-is-first-in-pace-outsider-3080-wins-from-meadow-gold.html | MR. PRINCE DALE IS FIRST IN PACE; Outsider, $30.80, Wins From Meadow Gold at Westbury --Kenneth Tryax Third | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/hilario-moncado-filipino-leader-dead-presidential-candidate-fought.html | Hilario Moncado, Filipino Leader, Dead; Presidential Candidate Fought U.S. Ties | True | The New York Times, 1941 | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/milk-cooperatives-upheld-by-court.html | MILK COOPERATIVES UPHELD BY COURT | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/other-meetings-consolidated-cigar-companies-hold-annual-meetings.html | OTHER MEETINGS; Consolidated Cigar COMPANIES HOLD ANNUAL MEETINGS Detroit Steel Corp. National Container Sunshine Biscuits | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/francos-voice-abroad-alberto-martin-artajo-early-catholic-leader.html | Franco's Voice Abroad; Alberto Martin Artajo Early Catholic Leader | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/asia-survey-finds-need-of-more-aid-some-see-cut-in-us-living.html | ASIA SURVEY FINDS NEED OF MORE AID; Some See Cut in U.S. Living Standard to Provide Help | True | By A.m. Rosenthal Special To the New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-05-03 | RE0000204158 | B00000586261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/3-die-in-jersey-blaze-fire-at-neptune-kills-father-and-2-sons4.html | 3 DIE IN JERSEY BLAZE; Fire at Neptune Kills Father and 2 Sons--4 Escape | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/7-bid-for-old-city-ferryboat.html | 7 Bid for Old City Ferryboat | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/capital-changes-blawknox-company.html | CAPITAL CHANGES; Blaw-Knox Company | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/lithuanians-win-amnesty.html | Lithuanians Win Amnesty | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/senators-assail-secrecy-of-cia-begin-showdown-battle-to-have-agency.html | SENATORS ASSAIL SECRECY OF C.I.A.; Begin Showdown Battle to Have Agency Checked by Congress Watchdog | True | By Russell Baker Special To the New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/february-imports-up-27.html | February Imports Up 27% | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/booksauthors.html | Books--Authors | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/dutch-gift-in-gratitude-for-flood-aid.html | Dutch Gift in Gratitude for Flood Aid | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/3-swiss-workers-rescued.html | 3 Swiss Workers Rescued | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/anne-frank-wins-a-medal.html | 'Anne Frank' Wins a Medal | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/spanish-morocco-acclaims-sultan-monarch-gets-ovation-as-he-pays.html | SPANISH MOROCCO ACCLAIMS SULTAN; Monarch Gets Ovation as He Pays First Visit to Zone-- Country's Unity Hailed | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/lumbermen-see-great-promise-in-sawdust-chips-and-shavings-lumbermen.html | Lumbermen See Great Promise In Sawdust, Chips and Shavings; LUMBERMEN SEE GAINS IN 'WASTE' | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/slochower-to-get-and-lose-old-job-brooklyn-college-to-take-him-back.html | SLOCHOWER TO GET AND LOSE OLD JOB; Brooklyn College to Take Him Back Under High Court Edict, Then Suspend Him Others Similarly Ousted Different Charges Planned | True | By Leonard Buder | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/treasury-bill-rate-climbs-to-2497.html | TREASURY BILL RATE CLIMBS TO 2.497% | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/french-institute-picks-windels.html | French Institute Picks Windels | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/kellogg-picked-to-head-big-board-veteran-broker-40-was-youngest-on.html | Kellogg Picked to Head Big Board; Veteran Broker, 40, Was Youngest on Exchange at 21 Choice for Chairman Also Is Member of Port Authority | True | David Berns | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/rise-is-scheduled-in-output-of-autos.html | RISE IS SCHEDULED IN OUTPUT OF AUTOS | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/ouija-will-invalidated-connecticut-judge-decides-woman-was.html | OUIJA WILL INVALIDATED; Connecticut Judge Decides Woman Was Incompetent | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/bey-of-tunis-moves-to-form-new-regime.html | BEY OF TUNIS MOVES TO FORM NEW REGIME | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/one-medic-show-loses-units-seal-coast-medical-society-acts-after.html | ONE 'MEDIC' SHOW LOSES UNIT'S SEAL; Coast Medical Society Acts After Caesarean Birth Scene Is Deleted | True | By Oscar Godbout Special To the New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/high-court-bars-ouster-for-using-5th-amendment-orders-city-to.html | HIGH COURT BARS OUSTER FOR USING 5TH AMENDMENT; Orders City to Reinstate Dr. Slochower to the Faculty of Brooklyn College 5-4 RULING IN RED CASE Due Process Violated, Jurists Find--Professor Faces Another Suspension | True | By Luther A. Huston Special To The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/milwaukee-tops-champions-8-to-4-braves-move-ahead-in-series-54-as.html | MILWAUKEE TOPS CHAMPIONS, 8 TO 4; Braves Move Ahead in Series 5-4, as Dodger Rally in Ninth Falls Short | True | By Roscoe McGowen Special To The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/hungary-reports-oil-finds.html | Hungary Reports Oil Finds | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/insurance-bill-signed-companies-in-state-may-invest-up-to-1-of.html | INSURANCE BILL SIGNED; Companies in State May Invest Up to 1% of Funds Abroad | True | Special to The New York Times. | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/freighter-sinks-in-clyde.html | Freighter Sinks in Clyde | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/insurance-union-accused.html | Insurance Union Accused | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-10 | 1956-04-10 | https://www.nytimes.com/1956/04/10/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1984-05-03 | RE0000204158 | B00000586261 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/hartford-rebels-lose-regular-democrats-win-41-retain-party-control.html | HARTFORD REBELS LOSE; Regular Democrats Win 4-1, Retain Party Control | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/unfit-driver-crackdown-is-urged-by-harriman.html | Unfit Driver Crackdown Is Urged by Harriman | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/simonettas-cologne.html | Simonetta's Cologne | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/harriman-vetoes-sickpay-tax-cut-rejects-bill-without-comment.html | HARRIMAN VETOES SICK-PAY TAX CUT; Rejects Bill Without Comment --Accepts Board to Set Up State Worker Health Aid HARRIMAN VETOES SICK PAY TAX CUT | True | By Warren Weaver Jr. Special To The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/omnibus-moving-to-abc-in-fall-tv-workshop-to-have-spot-on-sunday.html | 'OMNIBUS MOVING TO A.B.C. IN FALL; TV Workshop to Have Spot on Sunday Nights- -C.B.S. Will Substitute Football A.F.T.R.A. Unit Squabbling | True | By Val Adams | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/julius-katchen-weds-concert-pianist-marries-mile-ariette-patoux-in.html | JULIUS KATCHEN WEDS; Concert Pianist Marries Mile. Ariette Patoux in France | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/arms-cup-parley-is-at-standstill-next-move-is-up-to-soviet-west.html | ARMS CUP PARLEY IS AT STANDSTILL; Next Move Is Up to Soviet, West Holds-- Talks Said to Be in Peril of Stalling Basic Differences Noted | True | By Benjamin Welles Special To The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/designer-explains-sprayon-clothes.html | Designer Explains Spray-On Clothes | True | | 1984-05-03 | RE0000204159 | B00000587599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/earnings-raised-by-philip-morris-first-quarter-sales-up-26-net-40.html | EARNINGS RAISED BY PHILIP MORRIS; First Quarter Sales Up 26%, Net 40%, President Says at Stockholder Meeting OTHER COMPANY PARLEYS Duquesne Light Profits Up—Consolidated Cement Corp. Votes Stock Rise, Split DUQUESNE LIGHT CO. OTHER MEETINGS Consolidated Cement. Decca Records, Inc. Grayson-Robinson COMPANIES HOLD ANNUAL MEETINGS Hewitt-Robins, Inc. Kroehler Mfg. Co. Liquid Carbonic Melville Shoe Corp. North American Car Ohio Match Co. Union Bag & Paper Co. Union Oil of California United Airlines | True | Special to The New York Times.Special to The New York Times.Special to The New York Times.Special to The New York Times.Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/greater-safety-week.html | GREATER SAFETY WEEK | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/podres-to-be-at-opener-navy-grants-liberty-so-hero-of-series-can.html | PODRES TO BE AT OPENER; Navy Grants Liberty So Hero of Series Can Get Award | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/producer-plans-pearl-king-film-mceldowney-announces-the.html | PRODUCER PLANS 'PEARL KING' FILM; McEldowney Announces the Reactivation of Concern to Make 3 Features | True | By Thomas M. Pryor Special To the New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/blackmail-hinted-at-inquiry-into-us-uniform-contracts-witness.html | 'Blackmail' Hinted at Inquiry Into U.S. Uniform Contracts; Witness Suggests Threats Followed Gifts of Bonds to Federal Workers | True | By Russell Baker Special To the New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/irl-w-rose-advertising-man-dies-at-61-president-of-the-rosemartin.html | Irl W. Rose, Advertising Man, Dies at 61; President of the Rose-Martin Agency Here | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/mrs-de-peyster-dead-here-at-89-her-late-husband-william-was.html | MRS. DE PEYSTER DEAD HERE AT 89; Her Late Husband, William, Was Descendant of Mayor and of Governor Dongan | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/615-blood-donors-in-day-union-carbide-employes-aid-red-cross.html | 615 BLOOD DONORS IN DAY; Union Carbide Employes Aid Red Cross Collection | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/judges-ouster-urged-meyner-would-drop-schamach-from-passaic-payroll.html | JUDGE'S OUSTER URGED; Meyner Would Drop Schamach From Passaic Payroll | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/harriman-chances-held-good.html | Harriman Chances Held Good | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/new-radar-belt-to-gird-canada-5000000-contract-signed-for-system-to.html | NEW RADAR BELT TO GIRD CANADA; $5,000,000 Contract Signed for System to Monitor All Planes on Main Route Increasing Need Foreseen 60-Mile Gap Cut to 5 Miles | True | By Richard Witkin | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/now-hosiery-steps-right-into-the-fashion-picture-wardrobe-of.html | Now Hosiery Steps Right Into the Fashion Picture; Wardrobe of Stockings for All Needs Urged | True | By Edith Beeson | 1984-05-03 | RE0000204159 | B00000587599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/great-ideal-held-free-world-need-dutch-jurist-urges-drafting-of-set.html | GREAT IDEAL HELD FREE WORLD NEED; Dutch Jurist Urges Drafting of Set of Basic Principles in Fight on Communism Situation Called Dangerous | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/wood-field-and-stream-high-water-likely-to-mar-trout-opener.html | Wood, Field and Stream; High Water Likely to Mar Trout Opener Saturday in Putnam and Westchester | True | By John W. Randolph | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/new-hanover-bank-trustee.html | New Hanover Bank Trustee | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/commuters-taste-english-cooking-british-chef-shows-how-to-make.html | COMMUTERS TASTE ENGLISH COOKING; British Chef Shows How to Make Yorkshire Pudding in Grand Central | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/california-area-shaken.html | California Area Shaken | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/letters-to-the-times-to-house-minority-groups-adequate-funds-urged.html | Letters to The Times; To House Minority Groups Adequate Funds Urged to Enforce Laws Against Discrimination Political Views of de Galindez Selection of Judges Bar Should Name Candidates for Judiciary, It Is Proposed Handling of State Tax Cut Fingerprinting of Russians | True | ALGEANON D. BLACK.CLIFFORD FORSTER,HENRY WALDMAN.OTTO L. WALTER.KARLIS KALNINS. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/recital-miles-nekolny-baritone-who-has-appeared-at-chicago-lyric.html | Recital: Miles Nekolny; Baritone Who Has Appeared at Chicago Lyric Theatre Sings in Debut Here | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/burkewilson.html | Burke--Wilson | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/2d-twin-dies-of-leukemia.html | 2d Twin Dies of Leukemia | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/blast-shakes-westchester.html | Blast Shakes Westchester | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/schools-inquiry-on-reds-to-go-on-refusal-to-answer-questions-on.html | SCHOOLS' INQUIRY ON REDS TO GO ON; Refusal to Answer Questions on Party Seen as a Result of Slochower Decision | True | By Leonard Buder | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/fred-allens-will-filed-widow-gets-half-outright-and-income-from.html | FRED ALLEN'S WILL FILED; Widow Gets Half Outright and Income From Other Half | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/american-duo-gains-table-tennis-final.html | AMERICAN DUO GAINS TABLE TENNIS FINAL | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/a-loyal-audience-hears-quill-talk.html | A LOYAL AUDIENCE HEARS QUILL TALK | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/china-to-get-tractors-britain-says-exceptions-can-be-made-to.html | CHINA TO GET TRACTORS; Britain Says Exceptions Can Be Made to Embargo List | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/britain-grounds-some-jets.html | Britain Grounds Some Jets | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/new-bowling-device-in-debut-in-jersey.html | NEW BOWLING DEVICE IN DEBUT IN JERSEY | True | | 1984-05-03 | RE0000204159 | B00000587599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/us-urging-egypt-to-join-in-a-truce-on-israeli-border-asks-premier.html | U.S. URGING EGYPT TO JOIN IN A TRUCE ON ISRAELI BORDER; Asks Premier to Stop Raids by Suicide Bands to Avoid Retaliatory Action NASSER'S AIMS WEIGHED His Rising Ambitions Disturb Washington-- Dulles Sees Congressional Leaders Dulles Sees Congressmen U.S. URGING EGYPT TO JOIN CEASE-FIRE One Reason for Statement Many Questions Are Raised President Plans Major Speech | True | By James Reston Special To the New York Times.special To the New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/captive-states-unit-to-meet-in-europe.html | CAPTIVE STATES UNIT TO MEET IN EUROPE | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/centrals-trains-75-on-schedule.html | CENTRAL'S TRAINS 75% ON SCHEDULE | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/engineer-visions-atom-tow-planes-locomotive-would-be-tied-onto.html | ENGINEER VISIONS ATOM TOW PLANES; 'Locomotive' Would Be Tied Onto Passenger Craft to Offset Radiation Peril | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/okinawa-will-get-nikes-us-to-add-guided-missiles-to-islands.html | OKINAWA WILL GET NIKES; U.S. to Add Guided Missiles to Island's Defenses | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/landy-to-compete-in-two-coast-miles.html | LANDY TO COMPETE IN TWO COAST MILES | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/5-buildings-sold-in-third-ave-deal-queens-concern-acquires-the.html | 5 BUILDINGS SOLD IN THIRD AVE. DEAL; Queens Concern Acquires the Apartments at 105th St.-- Sale of Village Realty | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/triumphant-sultan-is-greeted-in-rabat.html | TRIUMPHANT SULTAN IS GREETED IN RABAT | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/stevenson-arrives-today.html | Stevenson Arrives Today | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/article-1-no-title-replying-to-lawyers-guild-he-hints-agents-got.html | Article 1 -- No Title; Replying to Lawyers Guild, He Hints Agents Got Party Plans at Secret Meeting Statement by Guild Chief | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/julius-m-forhecz-rutherford-mayor.html | JULIUS M. FORHECZ, RUTHERFORD MAYOR | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/cairo-talks-begun-by-hammarskjold-un-chief-sees-the-foreign.html | CAIRO TALKS BEGUN BY HAMMARSKJOLD; U.N. Chief Sees the Foreign Minister--To Confer With Nasser Today on Crisis 'No Statement' CAIRO TALK BEGUN BY HAMMARSKJOLD | True | By Osgood Caruthers Special To the New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/jacob-m-pincus.html | JACOB M. PINCUS | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/a-heliport-at-last-.html | A HELIPORT AT LAST ? | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/foreign-policy-attack-carey-charges-it-is-shaped-by-fear-of.html | FOREIGN POLICY ATTACK; Carey Charges It Is Shaped by Fear of Communism | True | | 1984-05-03 | RE0000204159 | B00000587599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/musical-on-may-10-will-aid-bronx-unit.html | MUSICAL ON MAY 10 WILL AID BRONX UNIT | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/child-unit-scores-wagners-budget-says-many-priority-needs-will-not.html | CHILD UNIT SCORES WAGNER'S BUDGET; Says Many Priority Needs Will Not Be Met Because of Extensive Cuts "Desperate Need" Cited | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/eisenhower-golfs-signs-private-bills.html | EISENHOWER GOLFS, SIGNS PRIVATE BILLS | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/holdup-men-enter-car-brooklynite-taken-on-tour-of-his-neighborhood.html | HOLD-UP MEN ENTER CAR; Brooklynite Taken on Tour of His Neighborhood | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/queens-suites-financed.html | Queens Suites Financed | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/baptists-deplore-racial-prejudice-group-of-leaders-in-south.html | BAPTISTS DEPLORE RACIAL PREJUDICE; Group of Leaders in South, Speaking as Individuals, Urges Christian Action | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/johnson-sets-out-to-crush-revolt-texan-is-willing-to-accept-role-of.html | JOHNSON SETS OUT TO CRUSH REVOLT; Texan Is Willing to Accept Role of Favorite Son in Move Aimed at Shivers | True | By William S. White Special To the New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/fair-lady-team-is-out-of-action-lerner-and-loewe-suspend-plans-for.html | 'FAIR LADY' TEAM IS OUT OF ACTION; Lerner and Loewe Suspend Plans for New Musicals While They Get Rest | True | By Sam Zolotow | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/exit-lysenko.html | EXIT LYSENKO | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/troth-announced-of-joan-harlowe-senior-at-colby-betrothed-to-j.html | TROTH ANNOUNCED OF JOAN HARLOWE; Senior at Colby Betrothed to J. Allan Hobson, Medical Student at Harvard | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/europe-to-study-atom-power-pool-coal-and-steel-community-official.html | EUROPE TO STUDY ATOM POWER POOL; Coal and Steel Community Official Says Extension of Activities Will Be Aired Freer Trade Is Aim | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/wont-reemploy-instructor.html | Won't Re-employ Instructor | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/australian-fellowships-set-up.html | Australian Fellowships Set Up | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/about-art-and-artists-american-graphic-society-opens-40th.html | About Art and Artists; American Graphic Society Opens 40th Exhibition With 250 Diverse Works | True | By Howard Devree | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/joint-defense-appeal.html | JOINT DEFENSE APPEAL | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/40-slain-in-ambush-by-algerian-rebels.html | 40 SLAIN IN AMBUSH BY ALGERIAN REBELS | True | | 1984-05-03 | RE0000204159 | B00000587599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/mr-turf-under-guerin-triumphs-in-sprint-at-jamaica-amiel-7yearold.html | Mr. Turf, Under Guerin, Triumphs in Sprint at Jamaica; AMIEL 7-YEAR-OLD PAYS $16.70 FOR $2 Mr. Turf Easily Defeats Full Steam--Career Boy Tops Field in Gotham Today Boland Rides Favorite Thirteen in Gotham | True | By Frank M. Blunk | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/helen-l-johnson-engaged-to-wed-graduate-nurse-is-affianced-to.html | HELEN L. JOHNSON ENGAGED TO WED; Graduate Nurse Is Affianced to George Hall Middlemiss, Army Air Forces Veteran | True | Special to The New York Times.Hal Phyfe | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/commodity-index-up-prices-rise-to-917-monday-from-916-last-friday.html | COMMODITY INDEX UP; Prices Rise to 91.7 Monday From 91.6 Last Friday | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/joan-andersons-troth-daughter-of-admiral-will-be-wed-to-samuel.html | JOAN ANDERSON'S TROTH; Daughter of Admiral Will Be Wed to Samuel Farrell | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/tombs-guard-released-gavins-sentence-is-suspended-in-contraband.html | TOMBS GUARD RELEASED; Gavin's Sentence Is Suspended in Contraband Case | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/new-britain-elects-democrat.html | New Britain Elects Democrat | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/first-einstein-awards-made.html | First Einstein Awards Made | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/texts-of-betters-uring-program-to-halt-military-turnover-the.html | Texts of betters Uring Program to Halt Military Turnover; The President's Letter Mr. Wilson's Letter Obstacles Admitted High Rate of Turnover | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/warehouse-deal-made-in-lodi-nj.html | WAREHOUSE DEAL MADE IN LODI, N.J. | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/ross-reelected-at-delaware.html | Ross Re-elected at Delaware | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/hogs-up-40-in-1st-quarter.html | Hogs Up 40% in 1st Quarter | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/the-baseball-season-opens-on-tuesday-its-cleanup-paintup-stockup.html | The Baseball Season Opens on Tuesday; It's Clean-Up, Paint-Up, Stock-Up Time at Ebbets Field and Polo Grounds | True | The New York Times (by Patrick A. Burns) | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/books-today.html | Books Today | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/broker-added-to-board-of-national-container.html | Broker Added to Board Of National Container | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/fresco-may-set-date-of-first-dissection-fresco-may-date-first.html | Fresco May Set Date Of First Dissection; FRESCO MAY DATE FIRST DISSECTION | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/of-local-origin.html | Of Local Origin | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/retail-sales-up-4-in-march.html | Retail Sales Up 4% in March | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/rhee-warns-graduates-tells-new-officers-reds-and-japan-threaten.html | RHEE WARNS GRADUATES; Tells New Officers Reds and Japan Threaten Korea | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/3-more-queried-in-riesel-attack-physician-says-columnists-eyesight.html | 3 MORE QUERIED IN RIESEL ATTACK; Physician Says Columnist's Eyesight Depends on Care in Next Several Days | True | | 1984-05-03 | RE0000204159 | B00000587599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/trustee-named-at-montefiore.html | Trustee Named at Montefiore | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/screen-ragged-carpet-magic-of-cinerama-is-frayed-at-the-edges.html | Screen: Ragged Carpet; Magic of Cinerama Is Frayed at the Edges | True | By Bosley Crowther | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/senators-approve-nominations.html | Senators Approve Nominations | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/mollet-quits-european-post.html | Mollet Quits European Post | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/manuti-is-censured-200-musicians-here-protest-chiefs-actions-on.html | MANUTI IS CENSURED; 200 Musicians Here Protest Chief's Actions on Coast | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/mikoyan-returns-to-moscow.html | Mikoyan Returns to Moscow | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/weather-dilutes-railways-income-northern-pacifics-quarterly-net-cut.html | WEATHER DILUTES RAILWAYS INCOME; Northern Pacific's Quarterly Net Cut by Severe Winter, Higher Operating Costs | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/eries-outlook-good.html | ERIE'S OUTLOOK GOOD | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/high-pay-and-challenge-of-task-lure-construction-men-to-arctic.html | High Pay and Challenge of Task Lure Construction Men to Arctic; 16,000 Workers Putting Up 3,000-Mile Radar 'Fence' in the Frozen North --Cost of D.E.W. Line climbs Auxiliary Site Rising | True | By Hanson W. Baldwin | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/girls-father-relents-drops-abduction-charge-in-elopement-with.html | GIRL'S FATHER RELENTS; Drops Abduction Charge in Elopement With Teacher | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/child-to-mrs-ew-scripps-2d.html | Child to Mrs. E.W. Scripps 2d | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/role-of-seaway-in-furuee-cited-panel-at-buffalo-stresses-promise-of.html | ROLE OF SEAWAY IN FURUEE CITED; Panel at Buffalo Stresses Promise of Contribution to Expansion of Area Cargoes for Foreign Ships | True | By Jacques Nevard Special To the New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/mrs-tj-riggs-jr-has-child.html | Mrs. T.J. Riggs Jr. Has Child | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/sailor-out-six-months-campbell-victor-has-a-small-fracture-of-left.html | SAILOR OUT SIX MONTHS; Campbell Victor Has a Small Fracture of Left Foreleg | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/fuller-brush-age-50-thanks-the-want-ads-classified-columns.html | Fuller Brush, Age 50, Thanks the Want Ads; Classified Columns Recruited Army of Salesmen | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/mayor-invited-to-guild-dance.html | Mayor Invited to Guild Dance | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/florida-leaders-on-primary-fence-prefer-stevenson-but-are-reluctant.html | FLORIDA LEADERS ON PRIMARY FENCE; Prefer Stevenson but Are Reluctant to Aid Him Against Kefauver | True | By W.h. Lawrence Special To the New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/325000000-for-fish-catch.html | $325,000,000 for Fish Catch | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/reelected-a-director-of-r-hoe-company.html | Re-elected a Director Of R. Hoe & Company | True | | 1984-05-03 | RE0000204159 | B00000587599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/production-of-steel-breaks-all-records-output-of-steel-tops-all.html | Production of Steel Breaks All Records; OUTPUT OF STEEL TOPS ALL MARKS | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/moyer-brothers-gain-semifinals-phil-and-danny-triumph-in-national.html | MOYER BROTHERS GAIN SEMI-FINALS; Phil and Danny Triumph in National A.A.U. Boxing-- Air Force Men Win | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/african-tobacco-sales-halt.html | African Tobacco Sales Halt | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/fireman-held-in-arson-lieutenant-in-dumont-nj-is-accused-in.html | FIREMAN HELD IN ARSON; Lieutenant in Dumont, N.J., Is Accused in Firehouse Blaze | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/mcormack-urged-for-president.html | M'Cormack Urged for President | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/budget-hearings-will-begin-today-police-and-firemen-plan-to-picket.html | BUDGET HEARINGS WILL BEGIN TODAY; Police and Fireman Plan to Picket City Hall to Stress Pay Rise Demands | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/thor-power-tool-co-last-years-net-equaled-25-a-share-against-191.html | THOR POWER TOOL CO.; Last Year's Net Equaled $2.5; a Share, Against $1.91 | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/subsidies-scored-in-housing-plans-taxpayer-group-seeks-funds-for.html | SUBSIDIES SCORED IN HOUSING PLANS; Taxpayer Group Seeks Funds for Private Programs to Aid Slum Clearance | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/family-of-12-here-on-refugee-plane.html | FAMILY OF 12 HERE ON REFUGEE PLANE | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/wolfson-aide-named-harvey-to-direct-operations-of-merrittchapmap.html | WOLFSON AIDE NAMED; Harvey to Direct Operations of Merritt-Chapmap & Scott | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/double-returns-257-at-westbury-but-parlay-figures-on-truly-clever.html | DOUBLE RETURNS $257 AT WESTBURY; But Parlay Figures on Truly Clever and Miracle Henry Amount to $1,112 | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/spaniard-sees-dulles-martin-artajo-says-2hour-talk-was-very-cordial.html | SPANIARD SEES DULLES; Martin Artajo Says 2-Hour Talk Was 'Very Cordial' | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/sports-of-the-times-the-sluggard.html | Sports of The Times; The Sluggard | True | By Arthur Daley | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/assigning-of-jobs-scored-in-soviet-young-communists-leader-asks-end.html | ASSIGNING OF JOBS SCORED IN SOVIET; Young Communists' Leader Asks End of Recruiting for 18,500,000 in League Convictions Reported A Leading Beria Henchman | True | By Welles Hangen Special To the New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/article-6-no-title-falconbridge-mines-companies-issue-earning.html | Article 6 -- No Title; FALCONBRIDGE MINES COMPANIES ISSUE EARNING FIGURES GENERAL AMERICAN OIL EMPORIUM CAPWELL CO. OTHER COMPANY REPORTS | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/habers-pair-advances-schneider-helps-top-langdon-and-harp-in-us.html | HABER'S PAIR ADVANCES; Schneider Helps Top Langdon and Harp in U.S. Handball | True | | 1984-05-03 | RE0000204159 | B00000587599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/bourguiba-named-tunisian-premier-top-nationalist-had-not-been.html | BOURGUIBA NAMED TUNISIAN PREMIER; Top Nationalist Had Not Been Expected to Head Nation's First Free Government | True | By Michael Clark Special To the New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/nasser-alliance-joined-by-yemen-envoy-from-remote-kingdom-initials.html | NASSER ALLIANCE JOINED BY YEMEN; Envoy From Remote Kingdom Initials a Defense Accord With Saudi Arabia | True | Special to The New York Times | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/miss-elza-mirsky-prospective-bride.html | MISS ELZA MIRSKY PROSPECTIVE BRIDE | True | Gabor Eder | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/utility-report-housatonic-public-service-co.html | UTILITY REPORT; Housatonic Public Service Co. | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/new-playhouse-opens-theatre-east-in-a-basement-bows-with-saroyan.html | NEW PLAYHOUSE OPENS; Theatre East, in a Basement, Bows With Saroyan Work | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/mrs-donald-wayne-has-son.html | Mrs. Donald Wayne Has Son | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/treasury-167-years-old-finally-named-officially.html | Treasury, 167 Years Old, Finally Named Officially | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/chile-freeing-exchange-1200-items-of-imports-to-be-covered-by-new.html | CHILE FREEING EXCHANGE; 1,200 Items of Imports to Be Covered by New System | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/former-judge-sentenced.html | Former Judge Sentenced | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/dr-white-sees-iii-general.html | Dr. White Sees III General | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/child-to-mrs-sm-berman.html | Child to Mrs. S.M. Berman | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/diamond-alkali-gains-in-quarter-net-up-66-to-2833471-compared-with.html | DIAMOND ALKALI GAINS IN QUARTER; Net Up 66 % to $2,833,471, Compared With a Year Ago, on Sales Increase of 22% | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/food-news-shad-roe-in-sauce-chateaubriand-suggests-a-recipe-of.html | Food News: Shad Roe in Sauce; Chateaubriand Suggests a Recipe of Sorrel, Cream and Wine California and France Have Tangy Varieties of the Fish Eggs Shad Roe From California | True | By Jane Nickerson | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/books-of-the-times-father-was-artillery-colonel-views-on-yalu-river.html | Books of The Times; Father Was Artillery Colonel Views on Yalu River Policy | True | By Charles Poore | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/grain-prices-sag-then-stage-rally-final-changes-are-irregular-in.html | GRAIN PRICES SAG, THEN STAGE RALLY; Final Changes Are Irregular in Wheat, Corn, Soybeans --Oats and Rye Dip Price Moves Mixed | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/lehigh-valley.html | LEHIGH VALLEY | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/booksauthors.html | Books--Authors | True | | 1984-05-03 | RE0000204159 | B00000587599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/news-of-interest-in-shipping-field-pier-agency-investigators-charge.html | NEWS OF INTEREST IN SHIPPING FIELD; Pier Agency Investigators Charge Assault--New Liner Passes Test | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/sedgman-weighs-amateur-request-australian-tennis-pro-may-follow-bid.html | SEDGMAN WEIGHS AMATEUR REQUEST; Australian Tennis Pro May Follow Bid by McGregor -- Hopman in Opposition | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/riggins-pointer-wins-takes-1500-stake-as-field-trials-ends-in.html | RIGGINS' POINTER WINS; Takes $1,500 Stake as Field Trials Ends in Jersey | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/fire-head-scores-hazards-in-bronx-cavanagh-cites-violations-in.html | FIRE HEAD SCORES HAZARDS IN BRONX; Cavanagh Cites Violations in Factory and Calls for Better Housekeeping | True | The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/mushrooms-grow-fast-in-sawdust-scientist-envisions-cheaper.html | MUSHROOMS GROW FAST IN SAWDUST; Scientist Envisions Cheaper Production Making Plant a Rival to Beefsteak Contain Amino Acids Seeded With Fungus Spawn | True | By Charles Grutzner Special To the New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/political-shift-is-seen-bowles-views-realignment-as-possible-us.html | POLITICAL SHIFT IS SEEN; Bowles Views Realignment as Possible U.S. Need | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/1750000-loan-made.html | $1,750,000 Loan Made | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/japan-aims-at-varied-exports.html | Japan Aims at Varied Exports | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/mari-ortega-married-here.html | Mari Ortega Married Here | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/armonica-concert-to-salute-franklin-and-mozart.html | Armonica Concert to Salute Franklin and Mozart | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/patterson-wins-in-3d-brooklyn-boxer-notches-third-triumph-over.html | PATTERSON WINS IN 3D; Brooklyn Boxer Notches Third Triumph Over Williams | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/sidelights-cotton-falls-back-a-century-or-so.html | Sidelights; Cotton Falls Back a Century or So | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/rise-is-forecast-in-winter-wheat-april-1-outlook-exceeds-crop-of.html | RISE IS FORECAST IN WINTER WHEAT; April 1 Outlook Exceeds Crop of Last Year, but is Below Estimate in December | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/paperboard-output-up-gain-is-82-over-1955-level-orders-314-higher.html | PAPERBOARD OUTPUT UP; Gain Is 8.2% Over 1955 Level, Orders 31.4% Higher | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/260-state-students-cited.html | 260 State Students Cited | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/spaniards-defy-ban-strike-ties-up-a-city-a-general-strike-hits.html | Spaniards Defy Ban; Strike Ties Up a City; A GENERAL STRIKE HITS SPANISH CITY | True | By Camille M. Cianfarra Special To the New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/3-catholics-reported-executed.html | 3 Catholics Reported Executed | True | | 1984-05-03 | RE0000204159 | B00000587599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/sports-today.html | Sports Today | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/tension-in-israel-reported-eased-relaxation-is-linked-to-what-is.html | TENSION IN ISRAEL REPORTED EASED; Relaxation Is Linked to What Is Considered Mild Nasser Reaction to Gaza Shelling Bodies to Be Returned Israeli Soldiers Wounded The Prisoners Tell Stories Syrians Fire on Patrol U.N. Gets Israeli Letters | True | By Homer Bigart Special To the New York Times.special To the New York Times.special To the New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/canada-to-join-us-in-july-atom-alert-us-canada-plan-joint-atom.html | Canada to Join U.S. In July Atom Alert; U.S., CANADA PLAN JOINT ATOM ALERT | True | By Charles E. Egan Special To the New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/nyu-overwhelms-yale-in-baseball-violets-8-in-3d-nyus-nine-easily.html | N.Y.U. Overwhelms Yale in Baseball; VIOLETS 8 IN 3D N.Y.U.'s Nine Easily Turns Back Yale-- Rutgers Nips Princeton, 3 to 2 | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/tea-today-honors-mrs-en-graham-sponsor-of-kips-bay-dinner-dance-on.html | TEA TODAY HONORS MRS. E.N. GRAHAM; Sponsor of Kips Bay Dinner Dance on April 26 at the Plaza Will Be Feted | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/teachers-urged-to-end-boycott-two-school-groups-call-for.html | TEACHERS URGED TO END BOYCOTT; Two School Groups Call for Extra-Curricular Work as Pay Rise Is Debated | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/calgary-signs-us-center.html | Calgary Signs U.S. Center | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/top-okinawa-red-free-to-agitate-party-founder-is-cheered-as-he-ends.html | TOP OKINAWA RED FREE TO AGITATE; Party Founder is Cheered as He Ends Jail Term--U.S. Keeps Eye on Leftists Pro-American Party Victor | True | By Robert Trumbull Special To the New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/rent-rule-explains-eviction-payment.html | RENT RULE EXPLAINS EVICTION PAYMENT | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/cocoa-rises-limit-of-1-cent-a-pound-all-positions-make-advance-in.html | COCOA RISES LIMIT OF 1 CENT A POUND; All Positions Make Advance In Big Volume--Potatoes Are Unchanged to Up | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/giltedges-lead-rally-in-london-stock-market-opens-weak-but-closes.html | GILT-EDGES LEAD RALLY IN LONDON; Stock Market Opens Weak, but Closes Only Mixed-- Borax Climbs Again ZURICH STOCK EXCH. AMSTERDAM STOCK EXCH. FRANKFORT STOCK EXCH. | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/summary-of-the-day-ny-stock-exchange-american-stocks-amer-stock.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN STOCKS AMER. STOCK EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURE | True | | 1984-05-03 | RE0000204159 | B00000587599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/benefit-recital-slated-event-on-april-19-will-assist-francis-rogers.html | BENEFIT RECITAL SLATED; Event on April 19 Will Assist Francis Rogers Scholarships | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/article-2-no-title-planes-made-it-possible.html | Article 2 -- No Title; Planes Made It Possible | True | The New York Times (by Hanson W. Baldwin) | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/brownell-calls-for-rights-bills-pleads-for-house-measure-to-prevent.html | BROWNELL CALLS FOR RIGHTS BILLS; Pleads for House Measure to Prevent Violations-- Celler is Critical 'Too Little and Too Late' | True | By Joseph A. Loftus Special To the New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Charles Rossi | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/britons-welcome-us-mideast-view-encouraged-by-eisenhowers-warning.html | BRITONS WELCOME U.S. MIDEAST VIEW; Encouraged by Eisenhower's Warning to Aggressors-- French Also Pleased | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/pope-elevates-bronx-priest.html | Pope Elevates Bronx Priest | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/syrian-reds-link-to-soviet-queried-denial-of-aim-for-moslem-war.html | SYRIAN REDS LINK TO SOVIET QUERIED; Denial of Aim for Moslem War Against Israel Studied as to Moscow's Intent | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/soviet-offers-japan-parley-on-fishing.html | SOVIET OFFERS JAPAN PARLEY ON FISHING | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/yankees-triumph-over-dallas-63-howards-homer-and-triple-pace.html | YANKEES TRIUMPH OVER DALLAS, 6-3; Howard's Homer and Triple Pace Fifteen-Hit Attack-- Mantle in Center Field Mantle Singles Sharply Stengel Wears Texas Hat | True | By John Drebinger Special To the New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/compromise-bill-hits-farm-snag-some-republicans-balk-at.html | COMPROMISE BILL HITS FARM SNAG; Some Republicans Balk at Administration Change-- House Votes Today | True | By William M. Blair Special To the New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/building-activity-rising-march-total-of-2980000000-started-ties.html | BUILDING ACTIVITY RISING; March Total of $2,980,000,000 Started Ties Month's Record | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/io-thismuch-pays-tax.html | 'I.O. Thismuch' Pays Tax | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/largest-lake-in-rockland-county-forming-behind-water-companys-dam.html | Largest Lake in Rockland County Forming Behind Water Company's Dam | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/virus-of-leukemia-reported-isolated.html | VIRUS OF LEUKEMIA REPORTED ISOLATED | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/british-back-saigon-in-reply-to-soviet.html | BRITISH BACK SAIGON IN REPLY TO SOVIET | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/us-air-accords-declared-unfair-domestic-lines-not-getting-equal.html | U.S. AIR ACCORDS DECLARED UNFAIR; Domestic Lines Not Getting Equal Concessions, Senate Investigators Charge | True | By C.p. Trussell Special To the New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/antiques-put-to-good-use-in-the-home.html | Antiques Put To Good Use In the Home | True | By Sanka Knox | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/miss-feakes-betrothed-skidmore-senior-future-bride-of-david.html | MISS FEAKES BETROTHED; Skidmore Senior Future Bride of David McCornack Jr. | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/tv-silvers-still-shines-proposed-guest-policy-could-spoil-the-fun.html | TV: Silvers Still Shines; Proposed Guest Policy Could Spoil the Fun | True | By J.p. Shanley | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/connecticut-estate-sold.html | Connecticut Estate Sold | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/chevy-show-makes-a-good-run.html | 'Chevy Show' Makes a Good Run | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/braves-keep-conley-in-florida.html | Braves Keep Conley in Florida | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/dividends-in-february-topped-1955-payments.html | Dividends in February Topped 1955 Payments | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/de-lyracollaco.html | de Lyra--Collaco | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/3500-rumanians-said-to-end-exile.html | 3,500 RUMANIANS SAID TO END EXILE | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/birmingham-mayor-on-3day-us-visit.html | BIRMINGHAM MAYOR ON 3-DAY U.S. VISIT | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/7-on-2-planes-dead-wreckage-found-in-alaska-8th-pinned-inside-craft.html | 7 ON 2 PLANES DEAD; Wreckage Found in Alaska-- 8th Pinned Inside Craft | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/soviet-plans-ocean-study.html | Soviet Plans Ocean Study | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/japan-will-reject-us-surplus-offer.html | JAPAN WILL REJECT U.S. SURPLUS OFFER | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/commuters-delayed-new-haven-and-central-held-up-20-minutes-in-bronx.html | COMMUTERS DELAYED; New Haven and Central Held Up 20 Minutes in Bronx | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/habsburg-marries-archduke-ferdinand-weds-a-german-countess-in.html | HABSBURG MARRIES; Archduke Ferdinand Weds a German Countess in Bavaria | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/canadiens-beat-wings-and-win-stanley-cup-hockey-finals-montreal.html | Canadiens Beat Wings and Win Stanley Cup Hockey Finals; MONTREAL VICTOR, 3-1, BEFORE 14,152 Canadiens Win Stanley Cup Play-Off Series With Red Wings, 4 Games to 1 | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/vice-president-elected-at-cunningham-walsh.html | Vice President Elected At Cunningham & Walsh | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/dance-to-aid-columbia-fund.html | Dance to Aid Columbia Fund | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/littles-death-studied-official-says-radio-star-was-iii-and.html | LITTLE'S DEATH STUDIED; Official Says Radio Star Was III and Depressed | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/ship-record-due-at-montreal.html | Ship Record Due At Montreal | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/employe-of-mirror-defies-senate-unit-on-communist-tic.html | Employe of Mirror Defies senate Unit On Communist Tie | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/president-seeks-to-end-turnover-in-armed-forces-urges-higher-pay.html | PRESIDENT SEEKS TO END TURNOVER IN ARMED FORCES; Urges Higher Pay and Better Living Conditions to Keep Men From Leaving Officer Turnover Heavy President Seeks Laws to Comabat Heavy Armed Forces Turnover | True | By Edwin L. Dale Jr. Special To the New York Times.the New York Times | 1984-05-03 | RE0000204159 | B00000587599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/top-assets-listed-by-lehman-corp-valued-at-5517-a-share-on-march-31.html | TOP ASSETS LISTED BY LEHMAN CORP.; Valued at $55.17 a Share on March 31, Compared With $50.22 on Jan. 1 | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/boys-farm-l00-years-old.html | Boys' Farm l00 Years Old | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/france-honors-spanel-latex-official-is-installed-as-legion-of-honor.html | FRANCE HONORS SPANEL; Latex Official Is Installed as Legion of Honor Commander | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/makins-hails-president-presents-war-mementoes-to-eisenhower.html | MAKINS HAILS PRESIDENT; Presents War Mementoes to Eisenhower Foundation | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/lockman-seeks-opportunity-at-second-or-third-base-for-giants-this.html | Lockman Seeks Opportunity at Second or Third Base for Giants This Year; RHODES' BATTING POSES A PROBLEM Lockman's Outfield Chances Fade, So He Is Eager for Giant Infield Tryout Hint Offered in Discussions Arm Weakness Cited | True | By Louis Effrat Special To the New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/industrial-boom-passes-farms-by-major-growing-areas-hurt-by-price.html | INDUSTRIAL BOOM PASSES FARMS BY; Major Growing Areas Hurt by Price Dip, Drought-- Cars, Textiles Also Lag Urban-Rural Contrast INDUSTRIAL BOOM PASSES FARMS BY Lean Year Due? | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/eisenhower-hails-stand.html | Eisenhower Hails Stand | True | Special to The N ew York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/red-cross-aides-due-in-soviet.html | Red Cross Aides Due in Soviet | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/officer-to-marry-marilyn-jacobson.html | OFFICER TO MARRY MARILYN JACOBSON | True | Bradford Bachrach | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/vfw-parade-april-28-60000-to-march-here-at-9th-loyalty-day-event.html | V.F.W. PARADE APRIL 28; 60,000 to March Here at 9th Loyalty Day Event | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/foreign-affairs-what-is-titoism-iithe-carrot-of-capitalism.html | Foreign Affairs; What Is Titoism? II--The Carrot of Capitalism | True | By C.l. Sulzbehger | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/one-of-every-3-in-blue-cross.html | One of Every 3 in Blue Cross | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/us-splits-point-in-uppsala-chess-mednis-draws-with-toran-in-18.html | U.S. SPLITS POINT IN UPPSALA CHESS; Mednis Draws With Toran in 18 Moves-- Geller Gains Lead at Amsterdam Draw Played is 93 Moves | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/miss-gibson-gains-beats-miss-pisanti-in-first-round-of-naples.html | MISS GIBSON GAINS; Beats Miss Pisanti in First Round of Naples Tennis | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/32-britons-in-arab-legion.html | 32 Britons in Arab Legion | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/redlegs-regain-frank-smith.html | Redlegs Regain Frank Smith | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/kefauver-is-sure-hell-be-nominee-expresses-confidence-after-tour-of.html | KEFAUVER IS SURE HE'LL BE NOMINEE; Expresses Confidence After Tour of Hudson County-- Gets Warm Reception Wilentz Meets Senator | True | By Douglas Dales Special To the New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/cotton-advances-by-4-to-14-points-market-holds-modest-gains-all-day.html | COTTON ADVANCES BY 4 TO 14 POINTS; Market Holds Modest Gains All Day in Quiet Trading-- Liverpool Futures Up | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/mt-sinai-chooses-new-officers.html | Mt. Sinai Chooses New Officers | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/turks-report-bulgarians-spies.html | Turks Report Bulgarians Spies | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/ward-names-vice-president.html | Ward Names Vice President | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/columbia-mozart-fete-18day-festival-and-exhibit-opens-today-at.html | COLUMBIA MOZART FETE; 18-Day Festival and Exhibit Opens Today at University | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/ifor-thomas-dies-photographer-61-colliers-magazine-aide-for-15.html | IFOR THOMAS DIES; PHOTOGRAPHER, 61; Colliers Magazine Aide for 15 Years Also Had Been Opera Tenor and Painter | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/gravers-in-hatful-of-rain.html | Gravers in 'Hatful of Rain' | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/harvard-divinity-alumni-elect.html | Harvard Divinity Alumni Elect | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/mccarthy-buys-irish-horse.html | McCarthy Buys Irish Horse | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/churchill-returns-home.html | Churchill Returns Home | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/morhouse-urged-as-top-delegate-influential-republicans-are-said-to.html | MORHOUSE URGED AS TOP DELEGATE; Influential Republicans Are Said to Oppose Dewey for Head of Convention Unit | True | By Leo Egan | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/canada-bars-paul-robeson.html | Canada Bars Paul Robeson | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/reitznandeau.html | Reitz--Nandeau | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/us-court-denies-grunewald-plea-appeals-bench-upholds-also.html | U.S. COURT DENIES GRUNEWALD PLEA; Appeals Bench Upholds Also Convictions of Bolich and Halperin in Tax Fix Silent Before Grand Jury | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/seoul-reports-red-raid-says-more-than-5-crossed-truce-linc.html | SEOUL REPORTS RED RAID; Says 'More Than 5' Crossed Truce Line, Exchanged Fire | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/3-overcome-by-smoke-25-others-forced-to-flee-a-fire-on-west-side.html | 3 OVERCOME BY SMOKE; 25 Others Forced to Flee a Fire on West Side | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/liu-routs-pratt-123.html | L.I.U. Routs Pratt, 12--3 | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/guaranteed-wage-hit-friendly-suit-in-connecticut-challenges.html | GUARANTEED WAGE HIT; 'Friendly' Suit in Connecticut Challenges Legality of Plan | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/frank-j-glueck-68-hydraulics-expert.html | FRANK J. GLUECK, 68, HYDRAULICS EXPERT | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/at-t-reports-record-highs-in-quarterly-revenues-and-net.html | A.T.& T. Reports Record Highs In Quarterly Revenues and Net | True | | 1984-05-03 | RE0000204159 | B00000587599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/fears-on-mideast-hit-market-hard-oil-and-other-leading-issue-fall-1.html | FEARS ON MIDEAST HIT MARKET HARD; Oil and Other Leading Issue Fall 1 to 4 Points in Widest Break Since Oct. 10 INDEX OFF 5.55 AT 336.22 But Trading Volume Declines to 2,590,000 Shares-- Aircrafts Hold Firm | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/dodger-stock-high-with-brooklyn-grandmother-but-value-of-shares-is.html | Dodger Stock High With Brooklyn Grandmother; But Value of Shares Is Secondary to Part Owner Mrs. Smith Forgets Troubles While at Baseball Park Purchase Comes as Surprise Thrift Shop Yields Fun O'Malley a Lucky Man | True | By Edith Evans Asburythe New York Times | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/news-from-the-fields-of-advertising-and-marketing-newspapers.html | News From the Fields of Advertising and Marketing; Newspapers | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/barnacles-honor-edward-shaughnessy-as-waterfront-man-of-the-year.html | Barnacles Honor Edward Shaughnessy As 'Waterfront Man of the Year, 1955' | True | The New York Times | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/macys-stays-open-despite-walkout-executives-man-counters-police.html | MACY'S STAYS OPEN DESPITE WALKOUT; Executives Man Counters-- Police Quell Outbreak as Truckers Pass Pickets | True | By Stanley Levey | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/ceylon-in-no-rush-to-expel-british-demand-of-winning-coalition-that.html | CEYLON IN NO RUSH TO EXPEL BRITISH; Demand of Winning Coalition That They Quit Bases Falls on Ears Mostly Deaf | True | By A.m. Rosenthal Special To the New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/5th-ave-coops-bought.html | 5th Ave. 'Co-ops' Bought | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/naval-stores.html | NAVAL STORES | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/arkansas-to-get-newsprint-mill-international-paper-to-build-pine.html | ARKANSAS TO GET NEWSPRINT MILL; International Paper to Build Pine Bluff Plant Which Will Make Kraft Board, Too | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/directors-oppose-bethlehem-split-grace-says-board-believes-mode.html | DIRECTORS OPPOSE BETHLEHEM SPLIT; Grace Says Board Believes Mode Inappropriate Now but Possible in Future High Salaries Criticized DIRECTORS OPPOSE BETHLEHEM SPLIT OTHER STEEL MEETINGS Pittsburgh | True | By Jack R. Ryan Special To the New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/music-john-creighton-murray-plays-violinist-offers-first-recital-in.html | Music: John Creighton Murray Plays; Violinist Offers First Recital in 4 Years Carnegie Hall Program Is Benefit for P.A.L. Concert at Library | True | By Ross Parmenter | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/wont-oppose-kefauver.html | Won't Oppose Kefauver | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/stadium-project-interests-giants-stoneham-ball-club-head-approves.html | STADIUM PROJECT INTERESTS GIANTS; Stoneham, Ball Club Head, Approves Plan That Would Give His Team New Home FINANCING IS ARRANGED No Public Funds to Be Used -- Times, With Site Near By, Offers Its Cooperation | True | By Charles G. Bennett | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/rose-and-porter-gain-final.html | Rose and Porter Gain Final | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/british-boys-to-tour-prep-school-troupe-arrives-in-us-for-drama.html | BRITISH BOYS TO TOUR; Prep School Troupe Arrives in U.S. for Drama Series | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/suburbs-studied-by-welfare-unit-mass-movement-from-cities-presents.html | SUBURBS STUDIED BY WELFARE UNIT; Mass Movement From Cities Presents New Problems, Social Planners Say FRESH APPROACH ASKED National Assembly's Spring Meeting Hears Plan for Break With Tradition | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/fordham-aids-sons-of-4-dead-firemen.html | FORDHAM AIDS SONS OF 4 DEAD FIREMEN | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/2-give-song-recital-william-sparks-baritone-and-jean-heafner-are.html | 2 GIVE SONG RECITAL; William Sparks; Baritone, and Jean Heafner Are Heard | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/bay-state-sells-18000000-bonds-issue-will-finance-benefits-for.html | BAY STATE SELLS $18,000,000 BONDS; Issue Will Finance Benefits for Veterans-- Other Municipal Loans | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/gov-roberts-joins-protest-on-visit.html | GOV. ROBERTS JOINS PROTEST ON VISIT | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/civil-rights-program.html | CIVIL RIGHTS PROGRAM | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/truman-will-skip-mideast-on-tour.html | Truman Will Skip Mideast on Tour | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/utility-offering-sets-385-yield-halsey-stuart-co-group-markets-40.html | UTILITY OFFERING SETS 3.85% YIELD; Halsey, Stuart & Co. Group Markets $40 Million Issue of Columbia Gas System | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/dodger-batboy-named-newark-youth-wires-contest-to-aid-brooks-on.html | DODGER BATBOY NAMED; Newark Youth Wires Contest to Aid Brooks on April 19 | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/coal-gas-makes-15-ill-defective-flue-at-186-forsyth-blamed-in.html | COAL GAS MAKES 15 ILL; Defective Flue at 186 Forsyth Blamed in Mishap | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/big-contract-awarded-american-foundry-to-make-missile-launching.html | BIG CONTRACT AWARDED; American Foundry to Make Missile Launching Devices | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/8th-in-row-for-trainer-hillside-romp-extends-string-of-threewitt-at.html | 8TH IN ROW FOR TRAINER; Hillside Romp Extends String of Threewitt at Tanforan | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/no-panama-malaria-in-month.html | No Panama Malaria in Month | True | | 1984-05-03 | RE0000204159 | B00000587599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/shivers-seeks-chairmanship.html | Shivers Seeks Chairmanship | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/airport-in-cyprus-being-run-by-raf.html | AIRPORT IN CYPRUS BEING RUN BY R.A.F. | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/stratford-festival-opens-with-hamlet.html | STRATFORD FESTIVAL OPENS WITH 'HAMLET' | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/idlewild-installing-flush-runway-lights-held-possible-key-to.html | Idlewild Installing Flush Runway Lights, Held Possible Key to All-Weather Flying | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/stevenson-gets-strong-support-in-illinois-race-writein-bid-for.html | STEVENSON GETS STRONG SUPPORT IN ILLINOIS RACE; Write-In Bid for Kefauver Falls Far Below the Goal Set by His Backers EISENHOWER IN CONTEST President Runs Well Ahead of Knowland in G.O.P. Test --Light Vote Is Cast | True | By Richard J.h. Johnston Special To The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/marines-deaths-shock-families-2-of-youths-from-brooklyn-third-from.html | MARINES' DEATHS SHOCK FAMILIES; 2 of Youths From Brooklyn, Third From Bay Shore-- All Liked the Corps | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/london-critics-hail-millers-crucible.html | LONDON CRITICS HAIL MILLER'S 'CRUCIBLE' | True | Special to The New York Times | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/career-ambassadors.html | CAREER AMBASSADORS | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/industrial-plot-bought-in-queens-woodside-site-to-be-used-for.html | INDUSTRIAL PLOT BOUGHT IN QUEENS; Woodside Site to Be Used for Office and Warehouse-- Westbury Plant Leased. | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/jobsa-hopeful-picture.html | JOBS--A HOPEFUL PICTURE | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/money.html | Money | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/adammagner.html | Adam--Magner | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/sunnyside-bouts-postponed.html | Sunnyside Bouts Postponed | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/corning-glass-names-three.html | Corning Glass Names Three | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/clothing-store-leases-big-times-square-space.html | Clothing Store Leases Big Times Square Space | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/notes-on-college-sports-floyd-leads-basketball-scorers-again-holups.html | Notes on College Sports; Floyd Leads Basketball Scorers Again-- Holup's Shooting Average Best Roar, Lion, Roar! Illinois Aspirants Selected Short Subjects | True | By Joseph M. Sheehan | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/new-furniture-is-starred-in-store-settings-luxury-goes-modern-in.html | New Furniture Is Starred in Store Settings; Luxury Goes Modern in Model Rooms at 2 Shops The Oversized Accessory | True | By Betty Pepis | 1984-05-03 | RE0000204159 | B00000587599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/stanley-cup-hockey-finals.html | Stanley Cup Hockey Finals | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/newcombe-or-erskine-to-pitch-dodgers-opener-alston-says-gilliam-is.html | Newcombe or Erskine to Pitch Dodgers' Opener, Alston Says; Gilliam Is Hitting Well Bessent Fully Recovered | True | By Roscoe McGowen Special To the New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/pavel-a-yudin-53-minister-in-ussr.html | PAVEL A. YUDIN, 53, MINISTER IN U.S.S.R. | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/general-anilines-quarter-net-up-nearly-90-to-1450000-sales-climb-to.html | General Aniline's Quarter Net Up Nearly 90% to $1,450,000; Sales Climb to $31,250,000 From $28,885,000 in '55 -- New Director Named | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/parkway-injuries-4-a-week.html | Parkway Injuries 4 a Week | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/us-needs-to-emphasize-peace-survey-in-southeast-asia-shows-peace.html | U.S. Needs to Emphasize Peace, Survey in Southeast Asia Shows; Peace Called Key to Southeast Asia | True | BY Robert Alden Special To the New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/about-new-york-assistant-stage-director-at-city-opera-is-man-who.html | About New York; Assistant Stage Director at City Opera Is Man Who Does Almost Everything but Sing | True | By Meyer Berger | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/st-johns-takes-opener.html | St. John's Takes Opener | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/mosconi-beats-rudolph-eufemia-moore-also-score-in-world-pocket.html | MOSCONI BEATS RUDOLPH; Eufemia, Moore Also Score in World Pocket Billiards | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/school-dedicated-in-woodmere.html | School Dedicated in Woodmere | True | Special to The New York Times. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/a-russian-view-on-news.html | A Russian View on News | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/18-churches-win-in-architecture-protestant-edifices-built-in-last.html | 18 CHURCHES WIN IN ARCHITECTURE; Protestant Edifices Built in Last 25 Years Are Named by National Council | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/changes-at-melville-shoc.html | Changes at Melville Shoe | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/agitator-to-premier-habib-bourguiba-avoiding-oratory-difficult.html | Agitator to Premier; Habib Bourguiba Avoiding Oratory Difficult | True | The New York Times | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/jury-need-delays-red-trial.html | Jury Need Delays Red Trial | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/cardunermorrison.html | Carduner--Morrison | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/british-offer-aid-to-baghdad-unit-tell-pacts-economic-council-of.html | BRITISH OFFER AID TO BAGHDAD UNIT; Tell Pact's Economic Council of $700,000 for Technical Help in Area's Progress | True | Dispatch of The Times, London. | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-11 | 1956-04-11 | https://www.nytimes.com/1956/04/11/archives/searchlights-tested-4-beacons-pierce-sky-from-empire-state-building.html | SEARCHLIGHTS TESTED; 4 Beacons Pierce Sky From Empire State Building | True | | 1984-05-03 | RE0000204159 | B00000587599 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/vernon-bagnall-at-t-executive-dies-organized-arctic-circle-warning.html | Vernon Bagnall, A.T. & T. Executive, Dies; Organized Arctic Circle Warning System | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/nbc-will-cater-to-coast-viewers-today-and-home-tv-shows-to-get.html | N.B.C. WILL CATER TO COAST VIEWERS; 'Today' and 'Home' TV Shows to Get Western Flavor-- Schedules to Be Shifted | True | By Oscar Godbout Special To the New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/heads-proeisenhower-unit.html | Heads Pro-Eisenhower Unit | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/in-the-nation-more-confusion-on-the-political-road-map.html | In The Nation; More Confusion on the Political Road Map | True | By Arthur Krock | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/high-tides-causing-floods-in-norfolk.html | HIGH TIDES CAUSING FLOODS IN NORFOLK | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/rabbis-protest-bill-assail-step-to-punish-parents-of-delinquent.html | RABBIS PROTEST BILL; Assail Step to Punish Parents of Delinquent Children | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/mgm-plans-film-on-pearl-harbor-studio-takes-an-option-on-rights-to.html | M-G-M PLANS FILM ON PEARL HARBOR; Studio Takes an Option on Rights to Forthcoming Book by Walter Lord | True | By Thomas M. Pryor Special To the New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/scotch-byrd-first-in-westbury-pace-stanley-dancer-drivee-10th.html | SCOTCH BYRD FIRST IN WESTBURY PACE; Stanley Dancer Drivee 10th Winner of Meeting--Amber Rodney 2 Lengths Back | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/3-children-dead-in-brooklyn-fire-tenement-blaze-is-started-by-boy-8.html | 3 CHILDREN DEAD IN BROOKLYN FIRE; Tenement Blaze Is Started by Boy, 8, Looking Into Closet With Matches | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/dademccurrach.html | Dade--McCurrach | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/postal-rates-rise-hit-spokesman-for-hearst-papers-says-low-costs.html | POSTAL RATES RISE HIT; Spokesman for Hearst Papers Says Low Costs Benefit Public | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/both-sides-see-illinois-victory-democrats-assert-results-show.html | BOTH SIDES SEE ILLINOIS 'VICTORY'; Democrats Assert Results Show President Slipping, but G.O.P. Disputes This | True | By W.h. Lawrence Special To the New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/phillies-sign-simmons-pitcher-last-major-leaguer-in-fold-to-get.html | PHILLIES SIGN SIMMONS; Pitcher, Last Major Leaguer in Fold, to Get $18,000 | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/money.html | Money | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/navy-shortage-bared-lack-of-ammunition-for-use-in-allout-war.html | NAVY SHORTAGE BARED; Lack of Ammunition for Use in All-Out War Disclosed | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/lassie-accepts-peabody-award-collie-star-of-tv-snaps-up-prize-at.html | LASSIE ACCEPTS PEABODY AWARD; Collie Star of TV Snaps Up Prize at Luncheon Here After Flight From Coast | True | By Val Adams | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/sidelights-utilities-reduce-financing-pace-snowball-from-the-farm.html | Sidelights; Utilities Reduce Financing Pace Snowball from the Farm No Loose Ends Overseas Report Building Continues Up Miscellany | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/united-cork-slates-plastics-operation.html | UNITED CORK SLATES PLASTICS OPERATION | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/javits-assails-lag-in-public-housing.html | JAVITS ASSAILS 'LAG' IN PUBLIC HOUSING | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/guest-products-corp-names-vice-president.html | Guest Products Corp. Names Vice President | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/simmons-lifts-tuition-to-700.html | Simmons Lifts Tuition to $700 | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/india-poland-sign-pact-ore-and-iron-products-figure-in-3-year-trade.html | INDIA, POLAND SIGN PACT; Ore and Iron Products Figure in 3-Year Trade Agreement | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/stocks-register-sluggish-upturn-good-recoveries-are-shown-by-steels.html | STOCKS REGISTER SLUGGISH UPTURN; Good Recoveries Are Shown by Steels, Oils, Chemicals --Aircrafts Firm Again INDEX RISES 1.60 POINTS But Volume Is Lowest Since March 7--Du Pont Gains 2 and Alcoa 2 | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/exbanker-found-dead-in-his-home-overdose-of-sleeping-pills-is-held.html | EX-BANKER FOUND DEAD IN HIS HOME; Overdose of Sleeping Pills Is Held Fatal to A.C. Potter, Once Patterson Aide | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/sales-and-mergers-greenwood-mills-indianapolis-water-co-textron.html | SALES AND MERGERS; Greenwood Mills Indianapolis Water Co. Textron American, Inc. | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/oil-security-stressed-briton-says-loss-of-supplies-could-bring.html | OIL SECURITY STRESSED; Briton Says Loss of Supplies Could Bring Disaster | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/text-of-trumans-speech-at-des-moines-look-at-the-record.html | Text of Truman's Speech at Des Moines; 'Look at the Record' | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/nixon-is-optimistic-at-retailer-parley.html | NIXON IS OPTIMISTIC AT RETAILER PARLEY | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/brandeis-university-gets-gift-of-1000000-for-library.html | Brandeis University Gets Gift of $1,000,000 for Library | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/jordan-syria-link-defense.html | Jordan, Syria Link Defense | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/bond-club-field-day-to-be-friday-june-8.html | BOND CLUB FIELD DAY TO BE FRIDAY, JUNE 8 | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/union-chief-wins-verdict.html | Union Chief Wins Verdict | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/store-has-beige-symphony-for-than-allinonelook.html | Store Has Beige Symphony For Than 'All-in-One-Look' | True | By Elizabeth Harrison | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/blood-to-be-donated-collections-will-be-made-in-jersey-and-bronx-to.html | BLOOD TO BE DONATED; Collections Will Be Made in Jersey and Bronx Today | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/2-boys-16-convicted-disorderly-conduct-is-cited-in-delay-of-subway.html | 2 BOYS, 16, CONVICTED; Disorderly Conduct Is Cited in Delay of Subway Train | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/carolina-shrimper-drowns.html | Carolina Shrimper Drowns | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/philadelphia-electric.html | Philadelphia Electric | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/illinois-poll-lifts-stevensons-hopes-stevenson-hopes-raised-in.html | Illinois Poll Lifts Stevenson's Hopes; STEVENSON HOPES RAISED IN ILLINOIS | True | By Richard J.h. Johnston Special To the New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/ohio-integration-ordered.html | Ohio Integration Ordered | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/us-pair-scores-in-table-tennis-klein-and-mrs-neuberger-win-mixed.html | U.S. PAIR SCORES IN TABLE TENNIS; Klein and Mrs. Neuberger Win Mixed Doubles Title in Upset at Tokyo | True | | 1984-05-03 | RE0000204160 | B00000587600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/2-concertos-to-bow-prokofieff-cello-work-an-thomson-opus-scheduled.html | 2 CONCERTOS TO BOW; Prokofieff 'Cello Work an Thomson Opus Scheduled | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/tributes-to-roosevelt-today.html | Tributes to Roosevelt Today | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/new-outlet-for-food-fair.html | New Outlet for Food Fair | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/gambler-is-slain-elmer-perry-exassociate-of-siegel-shot-in-los.html | GAMBLER IS SLAIN; Elmer Perry, Ex-Associate of Siegel, Shot in Los Angeles | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/jamaica-entries.html | Jamaica Entries | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/honor-for-fitzsimmons-trainer-gets-sportsmanship-brotherhood-award.html | HONOR FOR FITZSIMMONS; Trainer Gets Sportsmanship Brotherhood Award Today | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/bomb-threat-phoned-to-hotel.html | Bomb Threat Phoned to Hotel | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/union-convention-bars-9-newsmen-operating-engineers-charge-coverage.html | UNION CONVENTION BARS 9 NEWSMEN; Operating Engineers Charge Coverage of Its Meeting Was 'Unfair,' 'Malicious' | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/20-years-in-heroin-case-youth-worker-sentenced-for-possession-of.html | 20 YEARS IN HEROIN CASE; Youth Worker Sentenced for Possession of Narcotics | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/stevenson-basks-in-political-sun-reflects-warmth-of-illinois.html | STEVENSON BASKS IN POLITICAL SUN; Reflects Warmth of Illinois Showing by Beaming His Way Through Florida | True | By John N. Popham Special To the New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/3-killed-in-rail-crash-die-of-burns-when-gas-truck-hits-train.html | 3 KILLED IN RAIL CRASH; Die of Burns When 'Gas' Truck Hits Train, Sprays Flames | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/whorf-shows-watercolors-of-boston.html | Whorf Shows Water-Colors of Boston | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/childrens-entertainment.html | Children's Entertainment | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/truman-charges-farm-betrayal-by-eisenhower-scores-him-as-donothing.html | TRUMAN CHARGES FARM 'BETRAYAL' BY EISENHOWER; Scores Him as 'Do-Nothing President and Criticizes His Foreign Policies 'Deserves to Be Rejected' TRUMAN CHARGES FARM 'BETRAYAL' | True | By Seth S. King Special To the New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/hudson-raises-napkin-prices.html | Hudson Raises Napkin Prices | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/booksauthors.html | Books--Authors | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/dodgers-jersey-city-bleachers-are-pavilions-park-across-hudson.html | Dodgers Jersey City Bleachers Are 'Pavilions'; Park Across Hudson Nearly Ready for 'Grand' Opening | True | By William R. Conklin Special To the New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/the-elliot-bredhoffs-have-son.html | The Elliot Bredhoffs Have Son | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/peace-crusade-group-controlled-by-reds-former-executive-board.html | Peace Crusade Group Controlled by Reds, Former Executive Board Member Asserts | True | | 1984-05-03 | RE0000204160 | B00000587600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/emergency-staff-sought-by-macys-store-executives-to-enlist.html | EMERGENCY STAFF SOUGHT BY MACY'S; Store Executives to Enlist Relatives--Pickets Jeer at Truckmen Crossing Line No Negotiations Held Store Reports Smooth Going Company Hurt, Union Says | True | By Stanley Levey | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/marine-sergeant-gets-mental-test-court-of-inquiry-will-hear.html | MARINE SERGEANT GETS MENTAL TEST; Court of Inquiry Will Hear Psychiatrist--Survivors of March Testify Again | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/chalk-garden-gets-plaudits-in-london.html | 'CHALK GARDEN' GETS PLAUDITS IN LONDON | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/cavanagh-presses-antifiretrap-drive.html | CAVANAGH PRESSES ANTI-FIRETRAP DRIVE | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/industrial-rayon-corp-threemonth-net-2594402-against-2729851-in-55.html | INDUSTRIAL RAYON CORP.; Three-Month Net $2,594,402, Against $2,729,851 in '55 | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/2-weeks-proclaimed-in-state.html | 2 Weeks Proclaimed in State | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/wilson-hails-arctic-job-back-from-tour-he-reports-progress-on-dew.html | WILSON HAILS ARCTIC JOB; Back From Tour, He Reports Progress on D.E.W. Line | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/boycott-of-japan-upsets-officials-souths-action-stirs-anxiety-over.html | BOYCOTT OF JAPAN UPSETS OFFICIALS; South's Action Stirs Anxiety Over Effect on Trade and Treaty Issue in Congress | True | By Elie Abel Special To the New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/us-lacking-tact-in-far-east-survey-finds-points-made-by-critics.html | U.S. Lacking Tact in Far East, Survey Finds; Points Made by Critics | True | By Robert Trumbull Special To the New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/blackman-to-speak-at-dinner.html | Blackman to Speak at Dinner | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/the-fair-chicago-store-years-net-reached-458812-on-sales-of.html | THE FAIR, CHICAGO STORE; Year's Net Reached $458,812 on Sales of $42,175,274 | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/delay-on-mideast-laid-to-president-agnes-meyer-tells-jewish-women.html | DELAY ON MIDEAST LAID TO PRESIDENT; Agnes Meyer Tells Jewish Women Here Eisenhower Takes Crisis Too Lightly U.S. 'Symptoms' Listed | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/rain-ends-florida-drought.html | Rain Ends Florida Drought | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/lavinejaffee.html | Lavine--Jaffee | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/hoffa-harvard-speaker-official-of-teamsters-union-lectures-at.html | HOFFA HARVARD SPEAKER; Official of Teamsters Union Lectures at Seminar | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/dr-james-dunn-68-va-medical-aide.html | DR. JAMES DUNN, 68, V.A. MEDICAL AIDE | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/briton-is-killed-in-cyprus-ambush.html | BRITON IS KILLED IN CYPRUS AMBUSH | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/ila-rival-scores-teamsters-raids-calls-on-meany-to-penalize-beck.html | I.L.A. RIVAL SCORES TEAMSTERS' RAIDS; Calls on Meany to Penalize Beck Union-- Criticizes Hoffa's Merger Plan I.L.A. RIVAL SCORES TEAMSTERS' RAIDS Organizing Work Hit | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/wood-field-and-stream-oars-life-preservers-belong-in-tyros-15footer.html | Wood, Field and Stream; Oars, Life Preservers Belong in Tyro's 15-Footer, but Not His Daughter, 9 | True | By John W. Randolph | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/city-college-downs-columbia-nine-st-johns-defeats-manhattan-lion.html | City College Downs Columbia Nine; St. John's Defeats Manhattan; LION ERRORS HELP BEAVERS WIN, 7-5 Columbia Makes 4 Misplays in Bowing to C.C.N.Y.-- St. John's 11-6 Victor | True | The New York Times | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/senate-rejects-cia-watchdog-votes-5927-against-move-for-joint.html | SENATE REJECTS C.I.A. 'WATCHDOG'; Votes 59-27 Against Move for Joint Supervision of Intelligence Agency | True | By Allen Drury Special To the New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/the-parris-island-tragedy.html | THE PARRIS ISLAND TRAGEDY | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/grimm-leaves-for-italy.html | Grimm Leaves for Italy | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/senate-unit-starts-antipoll-tax-plan.html | SENATE UNIT STARTS ANTI-POLL TAX PLAN | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/200000-french-reservists-face-a-recall-for-combat-in-algeria.html | 200,000 French Reservists Face A Recall for Combat in Algeria; Government Gives Military Authorities Right to Mobilize 3 Groups--MendesFrance Criticizes Mollet Policy Initial Contingent of 25,000 Legionnaires Ambushed | True | By Robert C. Doty Special To the New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/ceylon-hears-us-may-cut-off-aid-reports-link-step-to-regime.html | CEYLON HEARS U.S. MAY CUT OFF AID; Reports Link Step to Regime Upset--Washington Denies Any Change in Policy Kotelawala Gives Up Post Washington Denies Report | True | By A.m. Rosenthal Special To the New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/singer-draws-fire-veterans-object-to-seeger-for-asserted-red-links.html | SINGER DRAWS FIRE; Veterans Object to Seeger for Asserted Red Links | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/transit-holdings-sold-chicago-banker-disposes-of-des-moines-company.html | TRANSIT HOLDINGS SOLD; Chicago Banker Disposes of Des Moines Company Securities | True | | 1984-05-03 | RE0000204160 | B00000587600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/arab-guerrillas-raid-israel-again-kill-4-at-prayer-16-wounded-in-at.html | ARAB GUERRILLAS RAID ISRAEL AGAIN, KILL 4 AT PRAYER; 16 Wounded in Attacks Near Tel Aviv on Schoolroom, a Home, Bus and Car REPRISAL DEMANDS RISE Action Against Egypt Asked --Israeli Official Charges 'Renewal of Aggression' A New Wave of Alarm Arab Squads Raid Israel Again, Killing Four at Prayer in School Raid on School Described | True | By Homer Bigart Special To the New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/duo-gets-1278-in-abc-rochester-pair-takes-fifth-place-in-tournament.html | DUO GETS 1,278 IN A.B.C; Rochester Pair Takes Fifth Place in Tournament | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/american-hardware-elects.html | American Hardware Elects | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/funds-assets-set-high-tricontinentals-total-was-300016756-march-31.html | FUND'S ASSETS SET HIGH; Tri-Continental's Total Was $300,016,756 March 31 | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/two-rescued-at-fire-minister-enters-building-to-save-woman-and.html | TWO RESCUED AT FIRE; Minister Enters Building to Save Woman and Child | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/new-ap-artment-for-second-ave-18story-building-at-51st-st-to-have.html | NEW AP ARTMENT FOR SECOND AVE.; 18-Story Building at 51st St. to Have 2-Level Garage-- Other Manhattan Plans | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/rival-attacks-quill-independent-union-president-speaks-to-ind.html | RIVAL ATTACKS QUILL; Independent Union President Speaks to IND Workers | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/zhukov-reported-a-full-member-of-the-soviet-partys-leadership.html | Zhukov Reported a Full Member Of the Soviet Party's Leadership; Arrest Seen as Last Resort | True | By Harry Schwartz | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/son-to-mrs-richard-lawrence.html | Son to Mrs. Richard Lawrence | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/joan-harder-engaged-fiancee-of-andrew-hathaway-both-are-teachers.html | JOAN HARDER ENGAGED; Fiancee of Andrew Hathaway -- Both Are Teachers Here | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/six-on-barge-saved-coast-guard-copter-makes-rescue-in-gulf-of.html | SIX ON BARGE SAVED; Coast Guard 'Copter Makes Rescue in Gulf of Mexico | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/food-store-to-rise-on-kings-park-plot.html | FOOD STORE TO RISE ON KINGS PARK PLOT | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/walgreen-lease-expires-in-58.html | Walgreen Lease Expires in '58 | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/kennedy-insists-on-adding-police-in-5657-budget-tells-hearing.html | KENNEDY INSISTS ON ADDING POLICE IN '56-57 BUDGET; Tells Hearing Wagner's Plan Is Not Sufficient -- Would Delay 40-Hour Week Hearing Is First of Three Pay Rise Put First KENNEDY INSISTS ON MORE POLICE 6,000 Parade at City Hall | True | By Paul Crowellthe New York Timesthe New York Times (BY ARTHUR BROWER) | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/teenagers-face-fight-for-those-summer-jobs.html | Teen-Agers Face Fight For Those Summer Jobs | True | | 1984-05-03 | RE0000204160 | B00000587600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/gl-wilson-dies-a-traffic-expert-chairman-of-wharton-school.html | G.L. WILSON DIES; A TRAFFIC EXPERT; Chairman of Wharton School Transportation Department Had Been U.S. Consultant | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/revlon-names-two-outsiders-to-board-at-first-public-shareholders.html | Revlon Names Two Outsiders to Board At First Public Shareholders' Meeting | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/gay-indians-of-wood-and-iron-are-sold-for-much-wampum-at-auction.html | Gay Indians of Wood and Iron Are Sold For Much Wampum at Auction Wigwam | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/shapiro-charges-go-to-appellate-unit.html | SHAPIRO CHARGES GO TO APPELLATE UNIT | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/landys-proposed-visit-to-us-for-mile-races-runs-into-procedural.html | Landy's Proposed Visit to U.S. for Mile Races Runs Into Procedural Snag; A.A.U. SAYS TRIP IS UNAUTHORIZED So 2 Coast Cities Put Bids to Landy Through, Proper Channels for Approval Rozelle Phones Ferris Still Time for Sanction | True | By John Rendel | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/un-chief-presses-cairo-peace-talk-hammarskjold-sees-nasser-and.html | U.N. CHIEF PRESSES CAIRO PEACE TALK; Hammarskjold Sees Nasser and Confers With Fawzi-- Proposals Reported | True | By Osgood Caruthers Special To the New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/baghdad-powers-seek-more-arms-pakistan-will-press-the-us-for.html | BAGHDAD POWERS SEEK MORE ARMS; Pakistan Will Press the U.S. for Increases--Pact Parley to Open in Iran Monday | True | By John P. Callahan Special To the New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/retreat-on-slave-labor.html | RETREAT ON SLAVE LABOR | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/walkout-at-capehart-factory.html | Walkout at Capehart Factory | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/soviet-embassy-staffs-get-scientific-attaches.html | Soviet Embassy Staffs Get Scientific Attaches | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/fh-leonhardt-chemist-was-83-chairman-of-essential-oils-concern-here.html | F.H. LEONHARDT, CHEMIST, WAS 83; Chairman of Essential Oils Concern Here Who Set Up Testing Standards Dies | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/school-to-start-test-of-live-tv-port-chester-to-use-5pound-camera.html | SCHOOL TO START TEST OF LIVE TV; Port Chester to Use 5-Pound Camera as Teaching Aid for 'Remote' Classes WIDE PROGRAM PLANNED Science Courses on Schedule for This Spring, With 90 Pupils in 3 Groups | True | By John W. Stevens Special To the New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/firemen-forbidden-to-picket-in-uniform-uniforms-barred-for-fire.html | Firemen Forbidden To Picket in Uniform; UNIFORMS BARRED FOR FIRE PICKETS | True | By Charles G. Bennett | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/harbor-salutes-a-most-invigorating-cargo-coffee.html | Harbor Salutes a Most Invigorating Cargo: Coffee | True | The New York Times | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/exnazi-invests-in-belgian-steel-flick-war-criminal-buys-20-per-cent.html | EX-NAZI INVESTS IN BELGIAN STEEL; Flick, War Criminal, Buys 20 Per Cent Interest in Big Concern Employing 7,000 | True | By Arthur J. Olsen Special To the New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/spieser-knocks-out-rowan-in-6th-round.html | SPIESER KNOCKS OUT ROWAN IN 6TH ROUND | True | | 1984-05-03 | RE0000204160 | B00000587600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/celler-demands-air-fare-inquiry-chairman-of-house-antitrust-unit.html | CELLER DEMANDS AIR FARE INQUIRY; Chairman of House Antitrust Unit Calls for a Formal Study by the C.A.B. | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/bank-to-open-coliseum-office.html | Bank to Open Coliseum Office | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/armonica-music-honors-inventor-boston-concert-is-salute-to.html | ARMONICA MUSIC HONORS INVENTOR; Boston Concert Is Salute to Franklin-- Mozart's 200th Anniversary Also Marked | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times Studio (by Edward Herman) | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/ukraine-adopts-us-hybrid-corn-minister-says-it-will-plant-that-type.html | UKRAINE ADOPTS U.S. HYBRID CORN; Minister Says It Will Plant That Type Only in 2 Years to Increase Production Seed Bought in U.S. Laggards Can Be Expelled | True | By Jack Raymond Special To the New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/news-of-advertising-and-marketing-at-ruthrauff-ryan-campaigns-new.html | News of Advertising and Marketing At Ruthrauff & Ryan Campaigns New Business People Notes | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/city-auctions-building-operators-buy-structure-at-broadway-and-63d.html | CITY AUCTIONS BUILDING; Operators Buy Structure at Broadway and 63d St. | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/curb-on-religion-seen-pastor-says-liberty-of-faith-is-being-taken.html | CURB ON RELIGION SEEN; Pastor Says Liberty of Faith Is Being 'Taken Away' | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/puerto-rico-celebration-set.html | Puerto Rico Celebration Set | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/radiotv-bill-signed-it-affects-stations-obligation-when-political.html | RADIO-TV BILL SIGNED; It Affects Stations' Obligation When Political Talks Are On | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/darlington-critic-arrives.html | Darlington, Critic, Arrives | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/cityowned-plot-is-sold-in-bronx-industrial-building-to-rise-on.html | CITY-OWNED PLOT IS SOLD IN BRONX; Industrial Building to Rise on Southern Blvd. Site-- Deals in Apartments | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/equity-to-hear-dispute-summer-theatre-controversy-to-be-aired-on.html | EQUITY TO HEAR DISPUTE; Summer Theatre Controversy to Be Aired on Tuesday | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/soviet-rehabilitation-on.html | Soviet Rehabilitation On | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/show-plane-from-south-due.html | Show Plane From South Due | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/to-head-dental-academy.html | To Head Dental Academy | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/red-china-bid-to-australia.html | Red China Bid to Australia | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/johnsmanville-corp-names-vice-president.html | Johns-Manville Corp. Names Vice President | True | The New York Times Studio | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/gas-fire-rages-in-ohio.html | Gas Fire Rages in Ohio | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/changeover-today-bandaranaike-will-be-sworn-in-and-name-cabinet.html | CHANGEOVER TODAY; Bandaranaike Will Be Sworn In and Name Cabinet | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/tv-station-for-stalingrad.html | TV Station for Stalingrad | True | | 1984-05-03 | RE0000204160 | B00000587600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/manhattan-subway-car-repair-shop-can-recondition-everything-except.html | Manhattan Subway Car Repair Shop Can Recondition Everything Except the Straphangers | True | The New York Times (by Meyer Liebowitz) | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/scholarship-fund-fete-brooklyn-polytechnic-institute-to-gain-by.html | SCHOLARSHIP FUND FETE; Brooklyn Polytechnic Institute to Gain by Party Tomorrow | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/rollcall-of-senate-vote-rejecting-cia-study.html | Roll-Call of Senate Vote Rejecting C.I.A. Study | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/poupkowitty.html | Poupko--Witty | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/lead-roles-in-eden-listed.html | Lead Roles in 'Eden' Listed | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/russeks-fifth-avenue-specialty-shops-net-in-year-declines-to.html | RUSSEKS FIFTH AVENUE; Specialty Shops' Net in Year Declines to $10,746,126 | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/pick-westchester-police-head.html | Pick Westchester Police Head | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/britain-wins-rugby-match.html | Britain Wins Rugby Match | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/kaiser-aluminum-files-statement-covers-300000-shares-of-new.html | KAISER ALUMINUM FILES; Statement Covers 300,000 Shares of New Preferred Stock | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/dividend-news-wellington-fund.html | Dividend News; Wellington Fund | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/new-rules-urged-in-flushing-river-service-group-recommends-ways-to.html | NEW RULES URGED IN FLUSHING RIVER; Service Group Recommends Ways to Lessen Opening of Traffic Bridges | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/new-ceylonese-leader-swrd-bandaranaike.html | New Ceylonese Leader; S.W.R.D. Bandaranaike | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/selfservice-seen-at-package-show.html | Self-Service Seen At Package Show | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/3-drivers-suspended-set-down-5-days-for-racing-violations-at.html | 3 DRIVERS SUSPENDED; Set Down 5 Days for Racing Violations at Roosevelt | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/sluggish-start-on-tax-returns-points-to-a-rush-finish-monday-state.html | Sluggish Start on Tax Returns Points to a Rush Finish Monday; State Returns Are Lagging | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/dulles-gives-up-trip.html | Dulles Gives Up Trip | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/max-abramson-dies-publicist-of-movies.html | MAX ABRAMSON DIES; PUBLICIST OF MOVIES | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/report-in-geneva-urged.html | Report in Geneva Urged | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/daniels-honeymoon-set-editor-and-miss-truman-will-go-to-nassau.html | DANIELS' HONEYMOON SET; Editor and Miss Truman Will Go to Nassau, Bahamas | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/screen-last-ten-days-german-film-tells-of-hitlers-downfall.html | Screen: 'Last Ten Days'; German Film Tells of Hitler's Downfall | True | By Bosley Crowther | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/hoover-explains-disability-views-wires-house-group-cabinet-can-best.html | HOOVER EXPLAINS DISABILITY VIEWS; Wires House Group Cabinet Can Best Decide on the Illness of a President | True | By C.p. Trussell Special To the New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/child-to-mrs-john-angelides.html | Child to Mrs. John Angelides | True | | 1984-05-03 | RE0000204160 | B00000587600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/archives/senators-homer-beats-brooks-21-runnels-insidepark-blow-in-9th.html | SENATORS' HOMER BEATS BROOKS, 2-1; Runnels' Inside-Park Blow in 9th Defeats Newcombe Despite Brilliant Hurling | True | By Roscoe McGowen Special To The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/archives/ibm-increases-earnings-by-344-quarters-net-15323060-against.html | I.B.M. INCREASES EARNINGS BY 34.4%; Quarter's Net $15,323,060, Against $11,401,947--Other Corporate Reports | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/statement-filed-for-gms-stock-covers-1278833-shares-to-be-offered.html | STATEMENT FILED FOR G.M.'S STOCK; Covers 1,278,833 Shares to Be Offered for Sale by Sloan Foundation | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/steam-stops-traffic-break-in-70th-st-main-lets-water-touch-pipes.html | STEAM STOPS TRAFFIC; Break in 70th St. Main Lets Water Touch Pipes | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/archives/president-signs-colorado-river-bill-president-names-envoy-to-canada.html | President Signs Colorado River Bill; PRESIDENT NAMES ENVOY TO CANADA Has Not Changed Opinion | True | By Edwin L. Dale Jr. Special To The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/archives/dutch-reds-switch-line.html | Dutch Reds Switch Line | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/le-waterman-pen-co-ltd.html | L.E. Waterman Pen Co., Ltd. | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/archives/decorators-club-award-tonight.html | Decorators Club Award Tonight | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/hiss-bid-scored-by-us-diplomat-merchant-says-presence-on-campus.html | HISS BID SCORED BY U.S. DIPLOMAT; Merchant Says Presence on Campus Would Do 'Lasting Damage' to Princeton Comment by Dodds Two Main Categories | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/archives/ward-baking-chairman-elected-to-additional-office-of-president.html | Ward Baking Chairman Elected To Additional Office of President; Predecessor Gives Up Post --Bank Official Is Named to Board of Directors | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/russia-leads-us-in-student-chess-soviet-players-ahead-2-in.html | RUSSIA LEADS U.S. IN STUDENT CHESS; Soviet Players Ahead 2 - in Fourth-Round Series- - Mednis Gains Draw Lombardy Position Even Four Games Are Drawn | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/lebanon-hospital-gets-30000.html | Lebanon Hospital Gets $30,000 | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/us-power-output-eased-last-week.html | U.S. POWER OUTPUT EASED LAST WEEK | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/wolves-stalk-stranded-horse.html | Wolves Stalk Stranded Horse | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/rackets-charged-in-atlantic-city-ministerial-association-says-that.html | RACKETS CHARGED IN ATLANTIC CITY; Ministerial Association Says That Vice Is Wide Open and Appears to Be Protected | True | | 1984-05-03 | RE0000204160 | B00000587600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/antonelli-excels-as-giants-top-indians-dodgers-yanks-lose-night.html | Antonelli Excels as Giants Top Indians; Dodgers, Yanks Lose Night Tests; TRIBE IS CHECKED BY SOUTHPAW, 5-1 Antonelli Allows Only Five Hits--Grissom Mops Up as Giants Top Indians Antonelli Record Gaudy Lopez Denies Report | True | By Louis Effrat Special To the New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/selene-r-dorman-surgeons-fiancee.html | SELENE R. DORMAN SURGEON'S FIANCEE | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/soybeans-climb-by-to-3-cents-rise-attributed-to-report-of-small.html | SOYBEANS CLIMB BY TO 3 CENTS; Rise Attributed to Report of Small Farm Stocks--Grain Moves Mixed | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/film-program-tuesday-hospital-reading-society-will-present-three.html | FILM PROGRAM TUESDAY; Hospital Reading Society Will Present Three Movies | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/cancer-treatment-told-method-traces-radioactive-substances-in.html | CANCER TREATMENT TOLD; Method Traces Radioactive Substances in Thyroid | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/bond-issue-sold-by-omaha-agency-15000000-is-borrowed-by-power.html | BOND ISSUE SOLD BY OMAHA AGENCY; $15,000,000 Is Borrowed by Power District--Other Municipal Financing | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/the-choice-before-nasser.html | THE CHOICE BEFORE NASSER | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/dow-raises-prices-of-styron.html | Dow Raises Prices of Styron | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/letters-to-the-times-conditions-in-bolivia-recent-statements.html | Letters to The Times; Conditions in Bolivia Recent Statements Against Existing Government Are Denied Expropriation of Properties Government Record Censure of Colleges Criticized School Aid in New Jersey Program Adopted Viewed as Step Forward in School Finance Pakistan's Iron Resources THIS APRIL AFTERNOON | True | CIRO HUMBOLDT,JOHN L. CHILDS,LEONARD E. BEST,NAEEM GUL RATHORE,DOROTHY R. HOWARD. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/wall-st-setback-is-felt-in-london-industrial-shares-unsettled-but.html | WALL ST. SETBACK IS FELT IN LONDON; Industrial Shares Unsettled but Government Securities Help Recovery in Prices | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/books-today.html | Books Today | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/housewives-urged-to-try-the-kitchen-read-the-guarantees.html | Housewives Urged to Try The Kitchen; Read the Guarantees | True | By Phyllis Ehrlich | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/lockheed-sales-abroad-rise.html | Lockheed Sales Abroad Rise | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/sally-evans-betrothed-plans-june-wedding-to-james-hand-former-mit.html | SALLY EVANS BETROTHED; Plans June Wedding to James Hand, Former M.I.T. Student | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/negroes-driven-from-texas-cafe-courthouse-unit-is-closed-after.html | NEGROES DRIVEN FROM TEXAS CAFE; Courthouse Unit Is Closed After Violence--Singer Cancels Dates in South 'King' Cole 'Not Mad' Attack by Mob of 100 Planned | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/naval-stores.html | NAVAL STORES | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/ann-lowrie-arnold-becomes-affianced.html | ANN LOWRIE ARNOLD BECOMES AFFIANCED | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/television-imogene-coca-seen-in-first-dramatic-role.html | Television; Imogene Coca Seen in First Dramatic Role | True | By Jack Gould | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/oil-stocks-dipped-in-us-last-week-gasoline-supply-off-887000.html | OIL STOCKS DIPPED IN U.S. LAST WEEK; Gasoline Supply Off 887,000 Barrels to 197,322,000-- Light, Heavy Fuel Down | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/western-union-lifts-its-profit-earnings-for-first-quarter-estimated.html | WESTERN UNION LIFTS ITS PROFIT; Earnings for First Quarter, Estimated at $3,207,000, Highest in 25 Years | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/three-veterans-of-podium-give-advice-to-women-on-speaking-their.html | Three Veterans of Podium Give Advice To Women on Speaking Their Pieces; Some Speaking Tips | True | By Agnes McCarty | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/bench-additions-urged-bar-unit-asks-governor-to-sign-supreme-court.html | BENCH ADDITIONS URGED; Bar Unit Asks Governor to Sign Supreme Court Bill | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/protestants-to-scan-economy.html | Protestants to Scan Economy | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/morse-advises-gop-party-asks-and-gets-views-on-oregon-senate-race.html | MORSE ADVISES G.O.P.; Party Asks and Gets Views on Oregon Senate Race | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/insurance-concerns-propose-new-setup.html | INSURANCE CONCERNS PROPOSE NEW SET-UP | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/richards-store-miami-chooses-a-president.html | Richards Store, Miami, Chooses a President | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/stage-producer-going-to-moscow-david-ross-of-fourth-street-theatre.html | STAGE PRODUCER GOING TO MOSCOW; David Ross of Fourth Street Theatre Will Study Russian Techniques for a Month | True | By Louis Calta | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/cocoa-prices-rise-limit-for-2d-day-potatoes-and-coffee-also.html | COCOA PRICES RISE LIMIT FOR 2D DAY; Potatoes and Coffee Also Gain--Cottonseed Oil Is Active but Irregular Other Futures Uneven | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/washington-proceedings.html | Washington Proceedings | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/bulganin-denies-soviet-trip-aims-at-usbritish-split-bulganin-denies.html | Bulganin Denies Soviet Trip Aims at U.S.-British Split; BULGANIN DENIES AIM TO SPLIT WEST BULGANIN'S REPLIES | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/dividends-announced.html | Dividends Announced | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/yugoslavs-seize-italian-boats.html | Yugoslavs Seize Italian Boats | True | | 1984-05-03 | RE0000204160 | B00000587600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/paralytic-polio-seen-nearing-end-oconnor-says-cases-will-be.html | PARALYTIC POLIO SEEN NEARING END; O'Connor Says Cases Will Be 'Negligible' by 1957 if All Groups Cooperate VACCINE OUTPUT RISING Expected Supply Will Permit 67,000,000 to Receive 2 Injections by July 10 Output Is Big Factor Number to Be Aided | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/news-of-interest-in-shipping-field-house-unit-raises-harbor-workers.html | NEWS OF INTEREST IN SHIPPING FIELD; House Unit Raises Harbor Workers' Benefits--Higher Passports Fees Protested | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/braniff-to-offer-rights.html | Braniff to Offer Rights | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/other-company-reports-companies-issue-earning-figures.html | OTHER COMPANY REPORTS; COMPANIES ISSUE EARNING FIGURES | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/hl-green-company.html | H.L. Green Company | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/cincinnati-trips-bombers-7-to-5-redlegs-get-five-unearned-runs-in.html | CINCINNATI TRIPS BOMBERS, 7 TO 5; Redlegs Get Five Unearned Runs in Game With Yanks --Nuxhall Mound Victor Mantle to Start Tuesday Problem at Third Base | True | By John Drebinger Special To the New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/us-jets-in-mideast-carrying-missiles.html | U.S. JETS IN MIDEAST CARRYING MISSILES | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/utility-raises-profits-new-england-electric-quarter-net-39c-a-share.html | UTILITY RAISES PROFITS; New England Electric Quarter Net 39c a Share, Against 36 | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/business-leases.html | BUSINESS LEASES | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/officer-made-director-of-benton-bowles.html | Officer Made Director Of Benton & Bowles | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/girl-18-heads-hofstra-paper.html | Girl, 18, Heads Hofstra Paper | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/us-tax-suit-filed-by-daily-worker-paper-asks-return-of-5377-held-by.html | U.S. TAX SUIT FILED BY DAILY WORKER; Paper Asks Return of $5,377 Held by the Treasury as Part of $46,000 Owed | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/child-care-terms-found-too-loose-more-thought-urged-in-use-in.html | CHILD CARE TERMS FOUND TOO LOOSE; More Thought Urged in Use in Social Work of Such Labels as 'Delinquent' | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/big-5year-outlay-set-for-celanese-textile-organization-plans.html | BIG 5-YEAR OUTLAY SET FOR CELANESE; Textile Organization Plans $100,000,000 Expansion, Stockholders Are Told SALES GAIN FOR QUARTER National Biscuit Also Shows Rise in Net for the Period-- Other Company Meetings | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/globetrotters-here-april-29.html | Globetrotters Here April 29 | True | | 1984-05-03 | RE0000204160 | B00000587600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/barge-canal-to-open-april-21.html | Barge Canal to Open April 21 | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/nlrb-head-denies-morse-bias-charges.html | N.L.R.B. HEAD DENIES MORSE BIAS CHARGES | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/harriman-will-pitch-he-will-throw-copy-of-1876-ball-at-dodgers.html | HARRIMAN WILL PITCH; He Will Throw Copy of 1876 Ball at Dodgers' Opener | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/fares-on-new-haven-present-and-proposed.html | Fares on New Haven: Present and Proposed | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/the-senates-vote.html | The Senate's Vote | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/many-are-taxing-state-with-nonallowable-35.html | Many Are Taxing State With Nonallowable $35 | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/brazil-ties-switzerland.html | Brazil Ties Switzerland | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/plan-to-regulate-small-financing-held-too-broad.html | Plan to Regulate Small Financing Held Too Broad | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/jf-copper-to-wed-mrs-edna-sullivan.html | J.F. COPPER TO WED MRS. EDNA SULLIVAN | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/big-board-stocks-make-63-gain-average-market-value-rose-from-5376.html | BIG BOARD STOCKS MAKE 6.3% GAIN; Average Market Value Rose From $53.76 to $57.15 in Month of March | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/twining-gets-mitchell-award.html | Twining Gets Mitchell Award | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/city-college-elects-jong.html | City College Elects Jong | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/irt-train-runs-over-man.html | I.R.T. Train Runs Over Man | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/buenos-aires-ousts-peronists.html | Buenos Aires Ousts Peronists | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/career-boy-beats-jean-baptiste-with-late-rush-in-29250-gotham.html | Career Boy Beats Jean Baptiste With Late Rush in $29,250 Gotham; JAMAICA FAVORITE WINS BY 3 LENGTHS Career Boy, With Guerin Up, in Thrilling Drive--Nail Is 3d, Behind Jean Baptiste | True | By Joseph C. Nichols | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/music-rolf-liebermann-opera-has-premiere-city-center-presents.html | Music: Rolf Liebermann Opera Has Premiere; City Center Presents 'School for Wives' Mozart's 'Impresario' Also on Program Tzinooca Conducts | True | By Howard Taubman | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/tracerlab-fills-2-high-posts.html | Tracerlab Fills 2 High Posts | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/soviet-training-studied-survey-shows-some-faults-in-air-engineering.html | SOVIET TRAINING STUDIED; Survey Shows Some Faults In Air Engineering | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/it-takes-a-heap-o-doin-to-make-a-house-a-boat-but-3-companies-are.html | It Takes a Heap o' Doin' to Make a House a Boat; But 3 Companies Are Producing Floating Sports Cottages Appropriate Names Given Dink or Pram Convenients | True | By Clarence E. Lovejoy | 1984-05-03 | RE0000204160 | B00000587600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/new-haven-seeks-25-rise-in-fares-commuter-rates-must-go-up-head-of.html | NEW HAVEN SEEKS 25% RISE IN FARES; Commuter Rates Must Go Up, Head of Road Says NEW HAVEN SEEKS 25% RISE IN FARES Hopes to 'Break 80' | True | By Robert E. Bedingfield Special To the New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/airline-issue-offered-seaboard-and-western-stock-on-market-at-1775.html | AIRLINE ISSUE OFFERED; Seaboard and Western Stock on Market at $17.75 | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/teaching-symposium-college-students-invited-to-discuss-school.html | TEACHING SYMPOSIUM; College Students Invited to Discuss School Careers | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/dutch-wives-win-rights-to-finances-of-family.html | Dutch Wives Win Rights To Finances of Family | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/auto-equipment-show-opens.html | Auto Equipment Show Opens | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/israel-sees-curbs-by-west-europeans.html | ISRAEL SEES CURBS BY WEST EUROPEANS | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/national-biscuit-co-1st-quarter-net-is-4678964-up-from-3988763-in.html | NATIONAL BISCUIT CO.; 1st Quarter Net Is $4,678,964, Up From $3,988,763 in '55 | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/container-corporation-quarters-earnings-up-25-building-plans.html | CONTAINER CORPORATION; Quarter's Earnings Up 25%-- Building Plans Reported COMPANIES HOLD ANNUAL MEETINGS | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/meat-loaf-dresses-up-for-its-spring-season-with-beef-abundant-and.html | Meat Loaf Dresses Up for Its Spring Season; With Beef Abundant and Low-Priced, The Ground Product Is Economical LOAF BAKED IN A RING | True | By Jane Nickerson | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/ej-sullivan-72-excity-alderman-head-of-commissary-canteen.html | E.J. SULLIVAN, 72, EX-CITY ALDERMAN; Head of Commissary Canteen Dies--Helped to Draw Up Municipal Building Code | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/met-offers-rosenkavalier.html | 'Met' Offers 'Rosenkavalier' | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/convair-to-build-fast-jet-airliner-mediumrange-ship-reputed-to-be.html | CONVAIR TO BUILD FAST JET AIRLINER; Medium-Range Ship Reputed to Be World's Speediest-- Two Others Planned | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/2-deny-bond-link-at-graft-inquiry-both-tell-senators-they-did-not.html | 2 DENY BOND LINK AT GRAFT INQUIRY; Both Tell Senators They Did Not Get Securities From Army's Garment Maker | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/launching-of-satellite-delayed-till-early-58.html | Launching of Satellite Delayed Till Early '58 | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/heads-prefab-homes-concern.html | Heads Prefab Homes Concern | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/boys-fall-averts-gas-deaths.html | Boys' Fall Averts Gas Deaths | True | | 1984-05-03 | RE0000204160 | B00000587600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/lysenko-still-active-biologist-presides-at-fete-honoring-burbank.html | LYSENKO STILL ACTIVE; Biologist Presides at Fete Honoring Burbank | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/traffic-committee-head-named.html | Traffic Committee Head Named | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/house-group-endorses-export-curb-extension.html | House Group Endorses Export Curb Extension | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/yale-beats-penn-in-ivy-opener-76-quakers-4run-rally-in-9th-falls.html | YALE BEATS PENN IN IVY OPENER, 7-6; Quakers' 4-Run Rally in 9th Falls Short--Navy Victor Over Bucknell, 8 to 1 | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/soviet-pressing-its-civil-defense-officials-demand-steppedup.html | SOVIET PRESSING ITS CIVIL DEFENSE; Officials Demand Stepped-Up Program for Protection Against Nuclear Arms | True | By Welles Hangen Special To the New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/shakespeare-awards-april-22.html | Shakespeare Awards April 22 | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/tunnel-section-laid-baltimore-marks-beginning-of-6500foot.html | TUNNEL SECTION LAID; Baltimore Marks Beginning of 6,500-Foot Construction | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/other-meetings-anheuserbusch-inc.html | OTHER MEETINGS; Anheuser-Busch, Inc. | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/hope-e-griswold-to-be-june-bride-daughter-of-dean-at-harvard-law.html | HOPE E. GRISWOLD TO BE JUNE BRIDE; Daughter of Dean at Harvard Law Engaged to Daniel Murrow, N.Y.U. Student Rosenthal--Lefkowitz | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/conference-called-for-uniting-negroes.html | CONFERENCE CALLED FOR UNITING NEGROES | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/lefrak-to-be-honored-by-college-foundation.html | Lefrak to Be Honored By College Foundation | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/canada-hails-selection.html | Canada Hails Selection | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/governor-spurs-narcotics-fight-he-signs-3-bills-including-2.html | GOVERNOR SPURS NARCOTICS FIGHT; He Signs 3 Bills, Including 2 Supported by Wagner, to Help Cut Down Traffic | True | By Warren Weaver Jr. Special To the New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/support-for-johnson-seen.html | Support for Johnson Seen | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/trainer-extends-skein-fleet-charge-at-20-give-threewitt-ninth-in.html | TRAINER EXTENDS SKEIN; Fleet Charge, at $20, Give Threewitt Ninth in Row | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/key-finding-made-in-a-mayan-ruin-tikal-in-guatemala-yields.html | KEY FINDING MADE IN A MAYAN RUIN; Tikal in Guatemala Yields Well-Preserved Altar With Artistic Carvings | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/exsubmariner-is-navy-transport-chief-new-york-district-head-also.html | Ex-Submariner Is Navy Transport Chief; New York District Head Also Reassigned; Appointment Welcomed | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/a-correction.html | A Correction | True | | 1984-05-03 | RE0000204160 | B00000587600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/business-loans-drop-161000000-fall-here-is-248000000-us-security.html | BUSINESS LOANS DROP $161,000,000; Fall Here Is $248,000,000 --U.S. Security Holdings Off by $143,000,000 | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/of-local-origin.html | Of Local Origin | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/latins-progress-linked-to-coffee-spokesman-for-producers-says.html | LATINS PROGRESS LINKED TO COFFEE; Spokesman for Producers Says Stabilized Market Is Crucial to Economies | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/jockey-standings.html | Jockey Standings | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/market-insurance-a-look-at-devices-used-to-avoid-loss-in-a-dip-and.html | Market Insurance; A Look at Devices Used to Avoid Loss In a Dip and Still Gain if Stocks Rise | | By Burton Crane | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/transit-accord-reached-new-contract-is-drawn-in-long-baltimore.html | TRANSIT ACCORD REACHED; New Contract Is Drawn in Long Baltimore Dispute | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/states-seek-share-of-sedition-trials.html | STATES SEEK SHARE OF SEDITION TRIALS | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/10year-contract-won-by-mginnis-boston-and-maine-holders-ratify.html | 10-YEAR CONTRACT WON BY M'GINNIS; Boston and Maine Holders Ratify $75,000 Job and Options for President | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/general-cable-corporation.html | General Cable Corporation | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/amoco-vice-president-is-elected-a-director.html | Amoco Vice President Is Elected a Director | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/us-envoy-lauds-israel-for-restraint-on-raids.html | U.S Envoy Lauds Israel For 'Restraint' on Raids | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/dodds-of-princeton-honored.html | Dodds of Princeton Honored | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/rj-reynolds-tobacco.html | R.J. Reynolds Tobacco | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/students-to-play-at-youth-concert-15-from-new-york-area-will-be.html | STUDENTS TO PLAY AT YOUTH CONCERT; 15 From New York Area Will Be Heard With Philharmonic at Carnegie Hall April 28 | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/virginia-iron-coal-coke.html | Virginia Iron, Coal & Coke | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/circus-to-assist-summer-day-camp-unit-of-johnson-community-center.html | CIRCUS TO ASSIST SUMMER DAY CAMP; Unit of Johnson Community Center Will Benefit by Two Performances on April 20 | True | D'Arlene | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/high-school-heads-back-aides-on-pay.html | HIGH SCHOOL HEADS BACK AIDES ON PAY | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/frozen-foods-said-to-aid-farm-plight.html | FROZEN FOODS SAID TO AID FARM PLIGHT | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/cairo-says-mission-is-done.html | Cairo Says Mission Is Done | True | | 1984-05-03 | RE0000204160 | B00000587600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/sports-of-the-times-louis-and-the-bottomless-pit.html | Sports of The Times; Louis and the Bottomless Pit | True | By Arthur Daley | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/british-doubt-us-on-mideast-issue-fear-unwillingness-to-act-firmly.html | BRITISH DOUBT U.S. ON MIDEAST ISSUE; Fear Unwillingness to Act Firmly Despite New Pledge BRITISH DOUBT U.S. ON MIDEAST ISSUE British Hopes Dashed Planes for Israel Urged | True | By Drew Middleton Special To the New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/oppenheimer-warns-of-world-tensions.html | OPPENHEIMER WARNS OF WORLD TENSIONS | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/reds-name-jews-purged-by-soviet-warsaw-yiddish-newspaper-confirms.html | REDS NAME JEWS PURGED BY SOVIET; Warsaw Yiddish Newspaper Confirms Execution Under Stalin--Blames Beria | True | By Harrison E. Salisbury | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/israel-in-new-un-plea.html | Israel in New U.N. Plea | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/jersey-nuptials-for-miss-warren-she-is-married-in-short-hills.html | JERSEY NUPTIALS FOR MISS WARREN; She Is Married in Short Hills Church to Nicholas Albano Jr., Newark Attorney | True | Special to The New York Times.Pat Liveright | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/chemists-step-up-compound-output-50000-expected-this-year-in-quest.html | CHEMISTS STEP UP COMPOUND OUTPUT; 50,000 Expected This Year in Quest for Human Aids, Dallas Conference Told | True | By Charles Grutzner Special To the New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/condition-of-reserve-member-banks-in-94-cities-april-4-1956.html | Condition of Reserve Member Banks in 94 Cities April 4, 1956 | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/driver-standings.html | Driver Standings | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/countess-accuses-mother-of-fraud-daughter-of-lumber-king-of-italy.html | COUNTESS ACCUSES MOTHER OF FRAUD; Daughter of 'Lumber King of Italy' Sues for Accounting on $60,000,000 Estate | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/card-party-april-20-save-the-children-federation-to-hold-event-at.html | CARD PARTY APRIL 20; Save the Children Federation to Hold Event at Pierre | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/union-tank-car-co.html | Union Tank Car Co. | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/ratio-of-deposits-here-to-us-total-below-1940-level.html | Ratio of Deposits Here to U.S. Total Below 1940 Level | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/cyclone-kills-east-africans.html | Cyclone Kills East Africans | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/cars-suffer-too-in-subway-crush-they-take-it-so-hard-that-they-have.html | CARS SUFFER, TOO, IN SUBWAY CRUSH; They Take It So Hard That They Have to Take Time Out for Recuperation 60 Cars Accommodated | True | By Ralph Katz | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/spain-strikes-grow-basque-industry-hit-protest-strikes-gaining-in.html | Spain Strikes Grow; Basque Industry Hit; PROTEST STRIKES GAINING IN SPAIN | True | By Camille M. C Ianfarra Special To the New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/veto-is-indicated-switches-in-2-houses-provide-rigid-price-props.html | VETO IS INDICATED; Switches in 2 Houses Provide Rigid Price Props for a Year | True | By William M. Blair Special To the New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/cotton-futures-in-nervous-rise-house-action-on-farm-bill-gives.html | COTTON FUTURES IN NERVOUS RISE; House Action on Farm Bill Gives Lift--Prices Then Ebb--Old July Declines | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/landlord-troubles-of-writer-multiply.html | LANDLORD TROUBLES OF WRITER MULTIPLY | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/shots-fired-in-court-prisoner-attempting-to-escape-is-hit-and-dies.html | SHOTS FIRED IN COURT; Prisoner Attempting to Escape Is Hit and Dies in Hospital | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/ritchie-heads-reporter-group.html | Ritchie Heads Reporter Group | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/message-is-vital-us-agencies-told-information-services-told-to.html | MESSAGE IS VITAL, U.S. AGENCIES TOLD; Information Services Told to Focus on Content of Appeal Abroad, Not Delivery Some Progress Made Organizational Changes | True | By Dana Adams Schmidt Special To the New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/ricegrowing-plan-voted-in-australia.html | RICE-GROWING PLAN VOTED IN AUSTRALIA | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/for-the-armed-forces.html | FOR THE ARMED FORCES | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/commodity-index-up-tuesdays-level-of-919-was-above-mondays-917.html | COMMODITY INDEX UP; Tuesday's Level of 91.9 Was Above Monday's 91.7 | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/about-art-and-artists-american-folk-craft-from-state-historical.html | About Art and Artists; American Folk Craft From State Historical Collection Is on View at Knoedler's | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/leslie-a-mason-u-of-michigan-senior-engaged-to-david-s-ray-navy.html | Leslie A. Mason, U. of Michigan Senior, Engaged to David S. Ray, Navy Veteran | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/britain-soviet-study-indochina.html | Britain, Soviet Study Indochina | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/illinois-primary.html | ILLINOIS PRIMARY | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/c-beaumont-79-baseball-player-major-league-outfielder-is-deadwas.html | C. BEAUMONT, 79, BASEBALL PLAYER; Major League Outfielder Is Dead--Was First to Bat in Modern World Series | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/3-injured-in-collision-car-and-bus-crash-at-eastern-parkway-in.html | 3 INJURED IN COLLISION; Car and Bus Crash at Eastern Parkway in Brooklyn | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/senators-balked-at-red-inquiry-husband-and-wife-refuse-to-reveal.html | SENATORS BALKED AT RED INQUIRY; Husband and Wife Refuse to Reveal Any Details of Their Past Lives | True | Special to The New York Times. | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/sports-today.html | Sports Today | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/farm-bill-rollcalls-in-senate-house.html | Farm Bill Roll-Calls in Senate, House | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/riesel-reasserts-belief-attack-on-him-was-a-result-of-fight-against.html | Riesel Reasserts Belief Attack on Him Was a Result of Fight Against Rackets | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/air-force-boxers-gain-5-us-titles-wright-davis-horne-and-smith.html | AIR FORCE BOXERS GAIN 5 U.S. TITLES; Wright, Davis, Horne, Smith and Cherry Are Among 10 A.A.U. Victors at Boston | True | | 1984-05-03 | RE0000204160 | B00000587600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-12 | 1956-04-12 | https://www.nytimes.com/1956/04/12/archives/barlick-to-miss-opener.html | Barlick to Miss Opener | True | | 1984-05-03 | RE0000204160 | B00000587600 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/walcott-called-in-inquiry.html | Walcott Called in Inquiry | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/a-correction.html | A Correction | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/perini-envisions-switch-in-sports-braves-president-suggests.html | PERINI ENVISIONS SWITCH IN SPORTS; Braves' President Suggests Baseball for Britain and Cricket for America | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/oh-for-the-joy-of-a-subway-jam.html | Oh for the Joy of a Subway Jam! | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/path-cleared-for-landy-to-run-mile-at-coast-meets-in-may.html | Path Cleared for Landy to Run Mile at Coast Meets in May | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/sports-today-baseball-boxing-harness-racing-horse-racing.html | Sports Today; BASEBALL BOXING HARNESS RACING HORSE RACING | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/rockefellers-guests-in-brazil.html | Rockefellers Guests in Brazil | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/princeton-man-named-top-air-force-scientist.html | Princeton Man Named Top Air Force Scientist | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/red-bibliography-will-be-revised-hutchins-announces-plans-omission.html | RED BIBLIOGRAPHY WILL BE REVISED; Hutchins Announces Plans-- Omission of Anti-Communist Works Raised Dispute Critics Express Pleasure | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/alcaidekrieg.html | Alcaide-Krieg | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/big-sales-rise-seen-meyers-expects-burlington-to-reach-600000000.html | BIG SALES RISE SEEN; Meyers Expects Burlington to Reach $600,000,000 | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/peggy-wood-housedresses.html | Peggy Wood Housedresses | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/tokyo-rose-moving-to-coast.html | Tokyo Rose Moving to Coast | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/recovery-fades-market-ends-off-rails-hold-but-industrials-slipdu.html | RECOVERY FADES; MARKET ENDS OFF; Rails Hold, but Industrials Slip--Du Pont, Bethlehem Each Fall 2 Points INDEX DIPS 1.38 TO 336.44 Reserve Action No Surprise --Oil Stock Breaks on American Exchange Skids to the Close RECOVERY FADES; MARKET ENDS OFF | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/toscanini-granddaughter-wed.html | Toscanini Granddaughter Wed | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/home-in-danbury-sold.html | Home in Danbury Sold | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/eisenhower-vote-rises-new-illinois-count-gives-him-733267-stevenson.html | EISENHOWER VOTE RISES; New Illinois Count Gives Him 733,267, Stevenson 703,291 | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/communists-tax-case-put-off.html | Communists' Tax Case Put Off | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/replique-in-bath-powder.html | Replique in Bath Powder | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/1215-rise-in-steel-price-urged-to-lift-return-on-investment.html | $12-15 Rise in Steel Price Urged To Lift Return on Investment; Additional Rise Is Backed | True | | 1984-05-03 | RE0000204161 | B00000587601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/dodgers-jersey-home-is-put-into-shape-for-next-thursdays-game.html | Dodgers' Jersey Home Is Put Into Shape for Next Thursday's Game | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/chemical-industry-key-in-atom-power.html | CHEMICAL INDUSTRY KEY IN ATOM POWER | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/fete-to-aid-child-care-essie-bierman-league-plans-luncheon-for.html | FETE TO AID CHILD CARE; Essie Bierman League Plans Luncheon for Wednesday | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/2-defenders-bow-in-ncaa-boxing-mccollom-and-voshall-fail-in-madison.html | 2 DEFENDERS BOW IN N.C.A.A. BOXING; McCollom and Voshall Fail in Madison Bouts-- Idaho State Team Sets Pace | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/cranis-beats-geller-ball-dorfman-and-heodman-also-advance-in-tennis.html | CRANIS BEATS GELLER; Ball, Dorfman and Heodman Also Advance in Tennis | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/main-post-office-plans-2-guided-tours-a-day.html | Main Post Office Plans 2 Guided Tours a Day | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/latin-nationalism-challenges-policy-of-us-survey-indicates.html | Latin Nationalism Challenges Policy of U.S., Survey Indicates; LONG-RANGE PLAN BELIEVED LACKING Canadians Back Washington Over-All Aims but Look Askance at Methods Communists Await Chance Colonialism Major Issue Junior Status Disliked Other Issues in Americas Growing Nationalism Methods Irk Canada | True | By Tad Szulc Special To the New York Times.by Paul P. Kennedy Special To the New York Times.by Raymond Daniell Special To the New York Times.the New York Times | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/mr-fitz-in-winners-circle-again-trainer-gets-award-for.html | Mr. Fitz in Winner's Circle Again; Trainer Gets Award for Sportsmanship at Luncheon Here Trainer Has Enjoyed Life Car Copy Presented Stone Adds Humorous, Note | True | By William R. Conklinthe New York Times | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/schmidt-rallies-to-defeat-moylan.html | SCHMIDT RALLIES TO DEFEAT MOYLAN | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/airline-pilots-to-strike-walkout-at-midnight-monday-is-set-by-88-on.html | AIRLINE PILOTS TO STRIKE; Walkout at Midnight Monday Is Set by 88 on Ozark Crews | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/about-art-and-artists-irene-hamar-brazilianborn-sculptor-has-6th-us.html | About Art and Artists; Irene Hamar, Brazilian-Born Sculptor, Has 6th U.S. Show at The Contemporaries | True | By Howard Devree | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/all-grain-prices-lower-in-chicago-wheat-falls-78-to-2-78-cents-corn.html | ALL GRAIN PRICES LOWER IN CHICAGO; Wheat Falls 7/8 to 2 7/8 Cents, Corn 1 1/8 to 2 --Soybean Futures 1 Up to 3 Off Most Prices Off | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/anna-lucasta-given-american-negro-players-offer-revival-at-temple.html | 'ANNA LUCASTA' GIVEN; American Negro Players Offer Revival at Temple Theatre | True | | 1984-05-03 | RE0000204161 | B00000587601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/cocoa-depressed-by-profit-taking-prices-soar-in-early-trade-highest.html | COCOA DEPRESSED BY PROFIT TAKING; Prices Soar in Early Trade, Highest Volume Since 1941 --Potatoes Remain Active Potatoes Continue Active Sugar Futures Mixed | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/gales-delay-inbound-ships.html | Gales Delay Inbound Ships | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/miss-carol-curtin-fashion-illustrator-betrothed-to-peter-henry.html | Miss Carol Curtin, Fashion Illustrator, Betrothed to Peter Henry, Ex-Lieutenant | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/notre-dame-names-trustee.html | Notre Dame Names Trustee | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/naval-stores.html | NAVAL STORES | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/brooklyn-homes-financed.html | Brooklyn Homes Financed | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/mr-moses-could-be-wrong.html | MR. MOSES COULD BE WRONG | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/bank-clearings-rise-weeks-check-volume-158-above-the-1955-level.html | BANK CLEARINGS RISE; Week's Check Volume 15.8% Above the 1955 Level | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/borrowings-from-the-federal-reserve-by-member-banks-are-up.html | Borrowings From the Federal Reserve By Member Banks Are Up $351,000,000 | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/france-foresees-increased-taxes-seeks-600000000-in-new-revenue-for.html | FRANCE FORESEES INCREASED TAXES; Seeks $600,000,000 in New Revenue for Algeria Fight and Social Benefits Special Loan Considered 100 Rebels Reported Slain Action Proposed in U.N. | True | By Robert C. Doty Special To the New York Times.special To The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/exdefense-aide-reveals-daughter-16-is-missing.html | Ex-Defense Aide Reveals Daughter, 16, Is Missing | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/judith-anthony-engaged-to-wed-exbennett-student-fiancee-of-second.html | JUDITH ANTHONY ENGAGED TO WED; Ex-Bennett Student Fiancee of Second Lieut. Thomas McLane of Air Force | True | Special to The New York Times.Terzian | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/miss-gibson-gains-in-naples-tennis-beats-miss-seeney-to-reach.html | MISS GIBSON GAINS IN NAPLES TENNIS; Beats Miss Seeney to Reach Semi-Finals-- Larsen and Stewart Also Triumph | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/turf-commission-suggests-aqueduct-be-rebuilt-belmont-improved-views.html | Turf Commission Suggests Aqueduct Be Rebuilt, Belmont Improved; VIEWS OUTLINED BY STATE GROUP Aqueduct Called Outmoded-- Belmont Improvement Cost Put at Under 5 Million Four Tracks Purchased Belmont Grounds Spacious Letter Addressed to Hanes | True | By Frank M. Blunk | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/tammany-names-2-for-surrogate-choice-of-justices-di-falco-and-cox.html | TAMMANY NAMES 2 FOR SURROGATE; Choice of Justices Di Falco and Cox Risks Loss of Liberal Endorsement TAMMANY SELECTS 2 FOR SURROGATE Choice Debated at Length | True | By Leo Egan | 1984-05-03 | RE0000204161 | B00000587601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/miss-brough-playing-captain-as-wightman-team-is-chosen-shirley-fry.html | Miss Brough Playing Captain As Wightman Team Is Chosen; Shirley Fry, Mrs. Knode and Mrs. Fleitz Other Members of U.S. Tennis Squad | True | The New York Times | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/uncivil-civil-servants.html | UNCIVIL CIVIL SERVANTS | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/porter-wins-squash-final.html | Porter Wins Squash Final | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/miss-truman-able-to-keep-plans-simple-new-home-undecided-the-bridal.html | Miss Truman Able to Keep Plans Simple; New Home Undecided The Bridal Bouquet | True | By Agnes McCarty | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/a-bill-to-be-vetoed.html | A BILL TO BE VETOED | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/cotton-futures-turn-irregular-end-11-points-off-to-3-up-ease-on.html | COTTON FUTURES TURN IRREGULAR; End 11 Points Off to 3 Up, Ease on Liquidation After Opening 1 to 17 Higher | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/ad-directed-at-como-to-the-tune-of-850.html | Ad Directed at Como To the Tune of $850 | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/syracuse-chosen-by-abc.html | Syracuse Chosen by A.B.C. | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/22548-see-brooks-down-orioles-72-cimoli-belts-triple-drives-in-five.html | 22,548 SEE BROOKS DOWN ORIOLES, 7-2; Cimoli Belts Triple, Drives In Five Runs as Dodgers Capture Night Test Cimoli Smashes Triple Snider Returns to Brooklyn | True | By Roscoe McGowen Special To the New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/minnesota-rejects-bowl-pact-renewal.html | MINNESOTA REJECTS BOWL PACT RENEWAL | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/jewish-group-opens-drive-for-5600000.html | JEWISH GROUP OPENS DRIVE FOR $5,600,000 | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/drug-group-names-president.html | Drug Group Names President | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/meeker-to-coach-leafs-extoronto-player-is-named-successor-to-clancy.html | MEEKER TO COACH LEAFS; Ex-Toronto Player Is Named Successor to Clancy | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/buyers-in-town.html | Buyers in Town | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/abitibi-paper-planning-22-million-expansion.html | Abitibi Paper Planning $22 Million Expansion | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/witness-accuses-red-inquiry-head-new-orleans-waiter-called-party.html | WITNESS ACCUSES RED INQUIRY HEAD; New Orleans Waiter, Called Party Organizer, Urges Eastland's Expulsion | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/charity-gets-drexel-millions.html | Charity Gets Drexel Millions | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/harriman-backers-circularize-leaders-of-party-on-his-presidential.html | Harriman Backers Circularize Leaders Of Party on His Presidential Potential | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/film-raises-22000-new-roxy-tenants-premiere-aids-march-of-dimes.html | FILM RAISES $22,000; New Roxy Tenant's Premiere Aids March of Dimes | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/columbia-names-head-of-its-russian-institute.html | Columbia Names Head Of Its Russian Institute | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/swaps-gets-130pound-impost.html | Swaps Gets 130-Pound Impost | True | | 1984-05-03 | RE0000204161 | B00000587601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/eightteam-basketball-league-formed-by-colleges-of-3-states.html | Eight-Team Basketball League Formed by Colleges of 3 States | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/state-red-aide-guilty-noto-gets-five-years-in-jail-under-the-smith.html | STATE RED AIDE GUILTY; Noto Gets Five Years in Jail Under the Smith Act | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/grace-kelly-weeps-at-joyous-reception-on-arrival-in-monaco-to-wed.html | Grace Kelly Weeps at Joyous Reception On Arrival in Monaco to Wed Prince | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/fewer-entering-state-hospitals-harriman-reporting-check-to-mental.html | FEWER ENTERING STATE HOSPITALS; Harriman, Reporting Check to Mental Illness, Voices Hope for Cut in Crime Hope for Reducing Crime Preference for Probation | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/hoffman-favors-new-look-at-aid-church-meeting-told-us-needs-hard.html | HOFFMAN FAVORS NEW LOOK AT AID; Church Meeting Told U.S. Needs 'Hard,' Expert Study of Overseas Programs Appraisal of Needs Urged | True | By George Dugan Special To the New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/about-new-york-central-park-pony-rides-a-family-business-stir-joy.html | About New York; Central Park Pony Rides, a Family Business, Stir Joy in the Young, Nostalgia in Elders | True | By Meyer Berger | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/long-drives-help-tribe-triumph-87-colavito-slams-2-of-4-indian.html | LONG DRIVES HELP TRIBE TRIUMPH, 8-7; Colavito Slams 2 of 4 Indian Homers—Walk Forces In Run That Beats Giants Two Men Get High Praise Daley Wins on 3 Pitches | True | By Louis Effrat Special To the New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/mexican-students-fight-police.html | Mexican Students Fight Police | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/afrikaners-rely-on-germans-vote-only-help-of-minority-group-keeps.html | AFRIKANERS RELY ON GERMANS' VOTE; Only Help of Minority Group Keeps South-West Africa Nationalists in Power Federation Is Urged Seats Held by Nationalists | True | By Leonard Ingalls Special To the New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/increase-by-reserve-in-cost-of-money-designed-to-hold-down-cost-of.html | Increase by Reserve in Cost of Money Designed to Hold Down Cost of Goods; Bank Charges Are Going Up as Planned—Bond Market at Milestone Inflation Is Target RESERVE ACTION AIMED AT PRICES Shift Due in Yields | True | By Leif H. Olsen | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/mansion-to-reveal-its-elegance-before-auction-one-of-the-last.html | Mansion to Reveal Its Elegance Before Auction; One of the Last Mansions Built In City Will Open Doors to Public Georgian-Style Home of Late W.G. Loew on 93d Street Will Display Treasure of English Furnishings for 3 Days House's Fate Unclear Expensive Accessories | True | By Sanka Knox | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/dow-buys-into-chamberlain.html | Dow Buys Into Chamberlain | True | | 1984-05-03 | RE0000204161 | B00000587601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/2-girls-rob-mail-driver-hold-up-truck-at-5-am-and-take-10-at-knife.html | 2 GIRLS ROB MAIL DRIVER; Hold Up Truck at 5 A.M. and Take $10 at Knife Point | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/murray-asks-end-of-hbomb-tests-aec-member-would-curb-weapons-size.html | MURRAY ASKS END OF H-BOMB TESTS; A.E.C. Member Would Curb Weapons' Size and Number No Matter What Reds Do MURRAY ASKS END OF H-BOMB TESTS Calls Stockpile Plan Enough Scientists' Meeting Proposed | True | By Allen Drury Special To the New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/dividend-news-rj-reynolds-tobacco-alloy-cast-steel-grand-union.html | DIVIDEND NEWS; R.J. Reynolds Tobacco Alloy Cast Steel Grand Union | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/a-victory-in-panama.html | A VICTORY IN PANAMA | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/new-us-envoy-honored.html | New U.S. Envoy Honored | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/prudential-reports-gains.html | Prudential Reports Gains | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/us-mideast-bid-to-soviet-hinted-washington-may-request-moscow-join.html | U.S. MIDEAST BID TO SOVIET HINTED; Washington May Request Moscow Join in Seeking Solution Through U.N. Question Put by Bridges | True | By Elie Abel Special To the New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/wreath-for-roosevelt-harriman-decorates-hyde-park-grave-on-death.html | WREATH FOR ROOSEVELT; Harriman Decorates Hyde Park Grave on Death Anniversary | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/foundation-is-set-up-dr-paul-schwarzkopf-powder-metallurgist-is.html | FOUNDATION IS SET UP; Dr. Paul Schwarzkopf, Powder Metallurgist, Is Honored | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/president-plans-political-speech-he-will-address-gop-rally.html | PRESIDENT PLANS POLITICAL SPEECH; He Will Address G.O.P. Rally Tuesday--Hagerty Replies to Truman Criticism Hall Hits Truman Remarks | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/costs-cut-earnings-of-great-northern.html | COSTS CUT EARNINGS OF GREAT NORTHERN | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/lombardy-saidy-gain-chess-draws-but-lyman-of-us-is-beaten-in-series.html | LOMBARDY, SAIDY GAIN CHESS DRAWS; But Lyman of U.S. Is Beaten in Series With Rumania-- Mednis Adjourns Test | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/austrian-wins-ski-cup-oberaigner-takes-funggen-competition-in-italy.html | AUSTRIAN WINS SKI CUP; Oberaigner Takes Funggen Competition in Italy | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/stalin-cult-slow-to-die-in-ukraine-kiev-residents-are-cautious-in.html | STALIN CULT SLOW TO DIE IN UKRAINE; Kiev Residents Are Cautious in Implementing Campaign to Downgrade Dictator Students Discuss Stalin | True | By Jack Raymond Special To the New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/mosquito-used-to-purify-fruit-report-to-chemical-society-tells-how.html | MOSQUITO USED TO PURIFY FRUIT; Report to Chemical Society Tells How Larvae Detect Insecticide Residue Sensitive to Sprays Would Utilize Soils | True | By Charles Grutzner Special To the New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/article-3-no-title-hail-the-conquering-heroes-sneak-attack-a-weary.html | Article 3 -- No Title; Hail the Conquering Heroes Sneak Attack A Weary Willie New Boy | True | By Arthur Daley | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/cab-aide-approved-durfee-confirmed-by-senate-sudan-envoy-endorsed.html | C.A.B. AIDE APPROVED; Durfee Confirmed by Senate-- Sudan Envoy Endorsed | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/khrushchev-rallies-siberia-work-force.html | KHRUSHCHEV RALLIES SIBERIA WORK FORCE | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/india-drops-press-law-act-restricting-publications-permitted-to-run.html | INDIA DROPS PRESS LAW; Act Restricting Publications Permitted to Run Out | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/police-fund-raises-its-help-to-widows.html | POLICE FUND RAISES ITS HELP TO WIDOWS | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/miss-mary-s-coxe-is-married-here-museum-aide-wed-to-leonard-b.html | MISS MARY S. COXE IS MARRIED HERE; Museum Aide Wed to Leonard B. Schlosser by Municipal Court Justice Lazarus | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/explosives-in-coal-shipment.html | Explosives in Coal Shipment | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/stores-find-profits-in-warehouse-sales.html | STORES FIND PROFITS IN WAREHOUSE SALES | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/extra-fund-bill-voted-senate-approves-838-million-tva-project.html | EXTRA FUND BILL VOTED; Senate Approves $838 Million --T.V.A. Project Backed | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/insurer-reaches-5-billion-mark-massachusetts-mutual-life-becomes.html | INSURER REACHES $5 BILLION MARK; Massachusetts Mutual Life Becomes 13th in Field in U.S. to Exceed Level | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/freight-loadings-4-over-55-level-685397car-total-is-55-less-than.html | FREIGHT LOADINGS 4% OVER '55 LEVEL; 685,397-Car Total Is 5.5% Less Than Week Before 13% More Than in '54 | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/business-loans-drop-57000000-fall-is-result-of-payments-by-finance.html | BUSINESS LOANS DROP $57,000,000; Fall Is Result of Payments by Finance Companies-- Big Borrowings Noted Total Above 1955 Level Excess Reserves Improve | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/eisenhower-plea-sent-to-mideast-personal-messages-handed-bengurion.html | EISENHOWER PLEA SENT TO MIDEAST; Personal Messages Handed Ben-Gurion and Nasser With Policy Statement Hagerty Cites Statement Silent About Reply | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/boys-flee-prep-school-fire.html | Boys Flee Prep School Fire | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/changes-at-olin-mathieson.html | Changes at Olin Mathieson | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1984-05-03 | RE0000204161 | B00000587601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/peckwilson.html | Peck-Wilson | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/more-speed-urged-in-the-processing-of-sbas-loans.html | More Speed Urged In the Processing Of S.B.A.'s Loans | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/us-seeks-relief-shift-would-have-states-pay-more-to-aid-needy.html | U.S. SEEKS RELIEF SHIFT; Would Have States Pay More to Aid Needy Pensioners | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/theft-is-decried-in-dublin.html | Theft Is Decried in Dublin | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/mrs-e-dudley-haskell-widow-of-former-red-cross-and-un-official-is.html | MRS. E. DUDLEY HASKELL; Widow of Former Red Cross and U.N. Official Is Dead | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/wood-field-and-stream-timely-tip-to-spinningrig-addicts-check.html | Wood, Field and Stream; Timely Tip to Spinning-Rig Addicts: Check Tackle Before Use Tomorrow | True | By John W. Randolph | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/williams-writes-a-poetictragedy-new-fulllength-script-to-open.html | WILLIAMS WRITES A POETIC-TRAGEDY; New Full-Length Script to Open Monday in Florida-- Keathley Is Directing 'Grand Hotel' Scratched Gish Sisters Are Cast | True | By Sam Zolotow | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/soo-wins-33d-time-in-row.html | Soo Wins 33d Time in Row | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/army-in-europe-cuts-gas-use.html | Army in Europe Cuts Gas Use | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/rock-island-sells-issue-of-2880000.html | ROCK ISLAND SELLS ISSUE OF $2,880,000 | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/walston-advances-purkiss.html | Walston Advances Purkiss | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/stevenson-in-accord-with-truman-attack.html | Stevenson in Accord With Truman Attack | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/bulldozers-at-work.html | BULLDOZERS AT WORK | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/bungalows-sold-in-brooklyn-deal.html | BUNGALOWS SOLD IN BROOKLYN DEAL | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/threewitt-string-ends-noble-choice-is-third-after-trainer-wins-9-in.html | THREEWITT STRING ENDS; Noble Choice Is Third After Trainer Wins 9 in Row | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/3-arrested-here-on-narcotics-count.html | 3 ARRESTED HERE ON NARCOTICS COUNT | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/disputed-london-painting-stolen-irish-blamed-police-watch-ports-for.html | Disputed London Painting Stolen; Irish Blamed; Police Watch Ports for $28,000 Canvas From Tate Gallery $28,000 PAINTING STOLEN IN LONDON | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/teamsters-work-at-macys-scored-state-and-city-cio-urge-meany-and.html | TEAMSTERS' WORK AT MACY'S SCORED; State and City C.I.O Urge Meany and Beck to End 'Strike-Breaking' Tactics Appeal to Labor Units Here 'Volunteers' Aid Work Force | True | By Stanley Levey | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/books-of-the-times-tranquillity-the-prevailing-mood.html | Books of The Times; Tranquillity the Prevailing Mood | True | By Charles Poore | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/gayol-plays-guitar-artist-scores-in-program-at-carnegie-recital.html | GAYOL PLAYS GUITAR; Artist Scores in Program at Carnegie Recital Hall | True | | 1984-05-03 | RE0000204161 | B00000587601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/noted-dwelling-on-e-40th-is-sold-operators-acquire-property-of-mrs.html | NOTED DWELLING ON E. 40TH IS SOLD; Operators Acquire Property of Mrs. Anne T. Gugler-- 2 Tenements in Deal | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/judgment-error-laid-to-sergeant-psychiatrist-reports-leader-of.html | 'JUDGMENT ERROR' LAID TO SERGEANT; Psychiatrist Reports Leader of Marines in Swamp 'Perfectly Sound' Court-Martial in 1954 Case Religious Services Held Bodies Brought to Idlewild | True | Special to The New York Times.The New York Times | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/vienna-exchange-burns-spectacular-fire-destroys-historic.html | VIENNA EXCHANGE BURNS; Spectacular Fire Destroys Historic Ringstrasse Edifice | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/working-on-the-levy-russell-chase-harrington-help-for-the-taxpayer.html | Working on the Levy; Russell Chase Harrington Help For The Taxpayer Day The Phone Rang | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/new-ceylonese-cabinet-prime-minister-is-also-the-defense-and.html | NEW CEYLONESE CABINET; Prime Minister Is Also the Defense and Foreign Chief | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/post-is-assumed-by-bandaranaike-new-ceylon-prime-minister-names.html | POST IS ASSUMED BY BANDARANAIKE; New Ceylon Prime Minister Names Cabinet--Ouster of Governor General Seen Not Likely to Remain | True | By A.m. Rosenthal Special To the New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/howard-gregory-73-real-estate-broker.html | HOWARD GREGORY, 73, REAL ESTATE BROKER | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/military-building-voted-house-bill-approves-projects-to-cost.html | MILITARY BUILDING VOTED; House Bill Approves Projects to Cost $2,000,000,000 | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/usspanish-bonds-held-strengthened.html | U.S-SPANISH BONDS HELD STRENGTHENED | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/paul-bellamy-71-newsman-is-dead-retired-editor-of-cleveland-plain.html | PAUL BELLAMY, 71, NEWSMAN, IS DEAD; Retired Editor of Cleveland Plain Dealer Was Head of A.S.M.E. in 1933-34 Fervent Devotion to Press Father's Ideas Utopian | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/suit-cites-deer-on-thruway.html | Suit Cites Deer on Thruway | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/texts-of-notes-between-un-aides-israel-and-egypt.html | Texts of Notes between U.N. Aides, Israel and Egypt | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/strikes-in-spain-reach-barcelona-2-walkouts-hit-major-labor-center.html | STRIKES IN SPAIN REACH BARCELONA; 2 Walkouts Hit Major Labor Center as Unrest Mounts STRIKES IN SPAIN REACH BARCELONA Barcelona Opposed Franco | True | By Camille M. Cianfarra Special To the New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/bank-robbed-neighbor-held.html | Bank Robbed; Neighbor Held | True | | 1984-05-03 | RE0000204161 | B00000587601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/sidelights-they-do-business-in-10-figures-mating-call-watch-those.html | Sidelights; They Do Business in 10 Figures Mating Call Watch Those Eyebrows War Between the States More Vanishing Americana? | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/merger-champ-defends-his-title-textrons-mr-little-is-taking-on-a.html | Merger Champ Defends His Title; Textron's Mr. Little Is Taking on a New Company a Month Goal of $300 Million Sales Rate Seems to Be in the Bag MERGER CHAMPION DEFENDS HIS TITLE Clotheslines, Etc. Branches 'Fattened' | True | By Herbert Koshetz | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/marilyn-monroe-in-hospital.html | Marilyn Monroe in Hospital | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/maine-gop-warned-of-rough-campaign.html | MAINE G.O.P. WARNED OF 'ROUGH CAMPAIGN' | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/henry-f-merrill-fuel-executive-92.html | HENRY F. MERRILL, FUEL EXECUTIVE, 92 | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/oxford-paper-elects-a-new-president-sales-and-profit-levels-near.html | Oxford Paper Elects a New President; Sales and Profit Levels Near Records | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/seamen-will-seek-general-pay-rise.html | SEAMEN WILL SEEK GENERAL PAY RISE | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/el-salvador-election-boycott.html | El Salvador Election Boycott | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/late-spurt-wins-for-devastation-colt-beats-gallito-by-length.html | LATE SPURT WINS FOR DEVASTATION; Colt Beats Gallito by Length --McCreary, Woodhouse Ride Jamaica Doubles Show Horse Delays Start Michaels Angel Returns $8.10 | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/jose-moscardo-spanish-general-insurgent-with-franco-who-gained-fame.html | JOSE MOSCARDO, SPANISH GENERAL; Insurgent With Franco Who Gained Fame for Defense of the Alcazar Dies Sons Were Executed | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/music-premiere-for-new-generation-mahlers-third-heard-in-carnegie.html | Music: Premiere for New Generation; Mahler's Third Heard in Carnegie Program Symphony Last Played by Philharmonic in '22 Leonid Hambro Plays City Center 'Tosca' | True | By Howard Taubman | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/more-unrest-in-spain.html | MORE UNREST IN SPAIN | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/jacobs-downs-grant-hershkowitz-also-advances-in-us-handball.html | JACOBS DOWNS GRANT; Hershkowitz Also Advances in U.S. Handball Tournament | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/enquirer-securities-offered.html | Enquirer Securities Offered | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/kefauver-joins-in-florida-fray-shakes-1000-hands-gives-3-speeches-a.html | KEFAUVER JOINS IN FLORIDA FRAY; Shakes 1,000 Hands, Gives 3 Speeches and Holds a News Conference | True | By Russell Baker Special To the New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/visits-to-tiflis-open-soviet-tells-western-reporters-they-may-now.html | VISITS TO TIFLIS OPEN; Soviet Tells Western Reporters They May Now Go There | True | | 1984-05-03 | RE0000204161 | B00000587601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/integration-ruling-suspended-in-texas.html | INTEGRATION RULING SUSPENDED IN TEXAS | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/schoolboy-hurls-nohitter.html | Schoolboy Hurls No-Hitter | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/mcquade-strikes-out-17-as-fordham-defeats-city-college-ram-junior.html | McQuade Strikes Out 17 as Fordham Defeats City College; RAM JUNIOR HALTS BEAVERS NINE, 6-1 McQuade of Fordham Tops C.C.N.Y. With 4-Hitter --Wagner Beats Pratt Simpson Sparks Wagner Army Beats Trinity | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/assets-increase-for-united-corp-march-31-value-shows-rise-to.html | ASSETS INCREASE FOR UNITED CORP.; March 31 Value Shows Rise to $93,289,790 From $87,107,502 in '55 OTHER FUND REPORTS | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/us-store-sales-off-15-for-week-earlier-easter-this-year-is-cited-as.html | U.S. STORE SALES OFF 15% FOR WEEK; Earlier Easter This Year Is Cited as Factor--Volume Here Is Down 13% Sales Down 13% Here | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/state-liquor-chiefs-oppose-curbing-ads.html | STATE LIQUOR CHIEFS OPPOSE CURBING ADS | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/new-ford-glass-plant-auto-maker-to-employ-2500-in-big-nashville.html | NEW FORD GLASS PLANT; Auto Maker to Employ 2,500 in Big Nashville Facility | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/docker-concern-is-reported-sold-anchor-stevedoring-co-said-to-have.html | DOCKER CONCERN IS REPORTED SOLD; Anchor Stevedoring Co. Said to Have Agreed to Sell Out to International Terminal | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/shippingmails-all-hours-given-in-eastern-standard-time-west-coast.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME West Coast Military Arrivals Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/no-leftwing-may-day-but-group-is-permitted-to-meet-april-30-in.html | NO LEFT-WING MAY DAY; But Group Is Permitted to Meet April 30 in Union Sq. | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/censors-on-both-sides-in-mideast-are-on-alert.html | Censors on Both Sides In Mideast Are on Alert | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/dentist-upholds-fluoride-method-new-head-of-academy-here-asserts.html | DENTIST UPHOLDS FLUORIDE METHOD; New Head of Academy Here Asserts Water Treatment Opponents Fight Facts | True | | 1984-05-03 | RE0000204161 | B00000587601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/teachers-clamor-for-more-money-but-split-on-plan-mayor-at-budget.html | TEACHERS CLAMOR FOR MORE MONEY, BUT SPLIT ON PLAN; Mayor, at Budget Hearing, Chides Them for Disunity on Source and Amount Mayor a Patient Listener TEACHERS CLAMOR FOR MORE MONEY | True | By Benjamin Fine | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/family-aid-body-in-courts-urged-citywide-agency-to-provide.html | FAMILY AID BODY IN COURTS URGED; City-Wide Agency to Provide Diagnosis and Treatment Proposed to State THREE-YEAR STUDY CITED Community Service Society Plan Supplements Earlier Plea for Domestic Bench Would Provide 3 Services Report Follows 3-Year Study | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/chain-sales-rise-is-best-in-5-years-43-store-concerns-made-144-gain.html | CHAIN SALES RISE IS BEST IN 5 YEARS; 43 Store Concerns Made 14.4% Gain in March Over '55, Biggest Spurt Since '51 FIRST QUARTER UP 10% Increase Last Month in Part Attributed to Earlier Easter --Shoes Lead Advance Quarter's Sales Up 10% | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/marie-dionne-plans-to-run-flower-shop.html | MARIE DIONNE PLANS TO RUN FLOWER SHOP | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/masked-terrorists-kill-greek-cypriote.html | MASKED TERRORISTS KILL GREEK CYPRIOTE | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/more-surplus-food-distributed.html | More Surplus Food Distributed | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/color-association-elects.html | Color Association Elects | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/rezone-morgan-estate-irvington-unit-approves-plan-for-research.html | REZONE MORGAN ESTATE; Irvington Unit Approves Plan for Research Center | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/carole-reevman-engaged.html | Carole Reevman Engaged | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/guam-governor-quitting.html | Guam Governor Quitting | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/resident-tuition-fixed-125-a-semester-prescribed-for-staten-island.html | RESIDENT TUITION FIXED; $125 a Semester Prescribed for Staten Island College | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/teaching-here-50-years-christian-brothers-to-mark-jubilee-with-one.html | TEACHING HERE 50 YEARS; Christian Brothers to Mark Jubilee With One of Pioneers | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/daily-princetonian-defends-bid-to-hiss.html | DAILY PRINCETONIAN DEFENDS BID TO HISS | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/yanks-beat-redlegs-indians-top-giants-in-11th-dodgers-victors-bauer.html | Yanks Beat Redlegs; Indians Top Giants in 11th; Dodgers Victors; BAUER BLOW WINS FOR BOMBERS, 8-7 Homer in Eighth Lifts Yanks to Victory Over Redlegs-- Larsen Stars on Mound Yanks Gain 6--0 Lead Cincinnati Ties Score | True | By John Drebinger Special To the New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/general-sales-manager-named-for-ibm-unit.html | General Sales Manager Named for I.B.M. Unit | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/dip-in-chicago-banking-deposits-and-loans-april-10-were-below-dec.html | DIP IN CHICAGO BANKING; Deposits and Loans April 10 Were Below Dec. 31 Level | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/slansky-is-made-czech-scapegoat-reds-blame-executed-party-chieftain.html | SLANSKY IS MADE CZECH SCAPEGOAT; Reds Blame Executed Party Chieftain for Excesses by Police in Recent Years | True | By Sydney Gruson Special To the New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/butterfly-role-for-miss-asaro.html | Butterfly' Role for Miss Asaro | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/funds-denied-for-ship-to-carry-us-message.html | Funds Denied for Ship To Carry 'U.S. Message' | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/guided-missile-deputy-named.html | Guided Missile Deputy Named | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/linseed-oil-up-03c-a-pound.html | Linseed Oil Up 0.3c a Pound | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/katharine-sturgis-watercolors-on-view.html | Katharine Sturgis' Water-Colors on View | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/in-the-nation-unsung-valor-of-a-house-subcommittee-proposed.html | In The Nation; Unsung Valor of a House Subcommittee Proposed Solutions | True | By Arthur Krock | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/issues-of-britain-in-wide-advance-london-market-is-selective-in.html | ISSUES OF BRITAIN IN WIDE ADVANCE; London Market Is Selective In Industrials, With Borax and Hudson's Bay Up | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/fashion-events.html | Fashion Events | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/french-weighing-shopping-centers-executives-of-au-printemps-and.html | FRENCH WEIGHING SHOPPING CENTERS; Executives of Au Printemps and 230-Store Chain Here to Study Developments Compare With U.S. Units FRENCH WEIGHING SHOPPING CENTERS | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/mayor-in-pitching-role-wagner-to-throw-first-ball-at-giants-opener.html | MAYOR IN PITCHING ROLE; Wagner to Throw First Ball at Giants' Opener Tuesday | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/air-force-closing-its-sampson-base.html | AIR FORCE CLOSING ITS SAMPSON BASE | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/thug-killed-in-gun-battle.html | Thug Killed in Gun Battle | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/salk-shots-here-are-80-success-dr-baumgartner-says-blow-dealt-to.html | SALK SHOTS HERE ARE 80% SUCCESS; Dr. Baumgartner Says Blow Dealt to Paralytic Polio Here Exceeds U.S. Hope 701,000 CHILDREN AIDED Francis Report Issued Year Ago Predicted 72% Rating --Supply Is Uncertain More Salk Vaccine Released | True | | 1984-05-03 | RE0000204161 | B00000587601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/letters-to-the-times-criticism-of-nehru-viewpoint-with-regard-to.html | Letters to The Times; Criticism of Nehru Viewpoint With Regard to His Foreign Policies Is Explained Improved Science Teaching Larger Supply of Teachers at the Secondary Level Held Need Parking Arrangements for Nurses | True | GEORGE MEANY.ALLISON C. NEFF, P. E.,CHARLOTTE K. SCHOEN. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/bank-discount-rate-raised-in-new-attack-on-inflation-federal.html | Bank Discount Rate Raised In New Attack on Inflation; Federal Reserve Board Acts for 5th Time in a Year--Chase Manhattan Follows With Increase on Prime Loans DISCOUNT RATES INCREASED AGAIN Chicago Action Expected | True | By Charles E. Egan Special To the New York Times.special To the New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/blood-donations-today-navy-yard-personnel-and-bronx-masons-to.html | BLOOD DONATIONS TODAY; Navy Yard Personnel and Bronx Masons to Contribute | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/foreign-service-bill-gains.html | Foreign Service Bill Gains | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/democrats-display-new-fighting-spirit-farm-victory-gives-democrats.html | Democrats Display New Fighting Spirit; Farm Victory Gives Democrats A New Fighting Spirit at Capitol Threat to Popularity | True | By William S. White Special To the New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/mosconi-is-cue-victor-defeats-lassiter-150-to-145-in-world-title.html | MOSCONI IS CUE VICTOR; Defeats Lassiter, 150 to 145, in World Title Play | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/business-leases.html | BUSINESS LEASES | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/valley-stream-sale-of-3story-houses-among-days-deals.html | Valley Stream Sale Of 3-Story Houses Among Day's Deals | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/nyu-game-postponed.html | N.Y.U. Game Postponed | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/israel-fliers-bag-an-egyptian-jet-cairo-claims-one-vampire-one-of.html | ISRAEL FLIERS BAG AN EGYPTIAN JET; CAIRO CLAIMS ONE; Vampire, One of Four Planes Intercepted, Crashes Afire in the Central Negev WOUNDED PILOT CAPTIVE Israelis Report Arab Firing on Army Post Near Gaza--Charge Breach of Truce Plane Catches Fire Israel Fliers Bag Egyptian Jet; Cairo Also Claims Air Victory Jordan Charges Air Violation | True | By Homer Bigart Special To the New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/bonn-votes-us-amity-pact.html | Bonn Votes U.S. Amity Pact | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/oil-company-changes-name.html | Oil Company Changes Name | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/envoys-to-attend-heart-fund-ball-aiding-in-heart-of-america-ball.html | ENVOYS TO ATTEND HEART FUND BALL; Aiding in Heart of America Ball | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/4-young-farmers-hailed-one-of-japanese-descent-is-on-junior-camber.html | 4 YOUNG FARMERS HAILED; One of Japanese Descent Is on Junior Camber Honor List | True | | 1984-05-03 | RE0000204161 | B00000587601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/police-fire-on-south-africa-riot.html | Police Fire on South Africa Riot | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/a-bird-of-the-old-world-has-made-itself-right-at-home-in-the-new.html | A Bird of the Old World Has Made Itself Right at Home in the New | True | Dur Morton from National Audubon Society;Samuel A. Grimes from Audubon Society | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/transport-news-of-interest-here-customs-collections-drop-in.html | TRANSPORT NEWS OF INTEREST HERE; Customs Collections Drop in March--Gain by Air Transport Unit Shown Clearing House Report Freight Service to End Line to Build Two Ships | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/books-today.html | Books Today | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/chemical-corn-to-buy-chase-manhattan-home.html | Chemical Corn to Buy Chase Manhattan Home | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/yale-towns-mfg-co-stockholders-vote-proposal-to-split-stock-2-for-1.html | YALE & TOWNS MFG. CO.; Stockholders Vote Proposal to Split Stock 2 for 1 COMPANIES HOLD ANNUAL MEETINGS OTHER MEETINGS Admiral Corp. Dan River Mills Crompton & Knowles Metal & Thermit Monsanto Chemical O'Sullivan Rubber Corp. Park & Tilford Distillers | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/egypt-and-israel-tell-un-they-will-avoid-war-acts-egypt-and-israel.html | Egypt and Israel Tell U.N. They Will Avoid War Acts; EGYPT AND ISRAEL IN PLEDGE TO U.N. Interpretation of Clause Reservations Stressed | True | By Lindesay Parrott Special To the New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/snead-takes-a-onestroke-lead-in-greater-greensboro-open-golf-round.html | Snead Takes a One-Stroke Lead in Greater Greensboro Open Golf; ROUND OF 33, 33-66 PACES STRANAHAN Snead Birdies Three of Last Five Holes at Greensboro for 5-Under-Par Score Early Starters Hampered Thirteen One-Putt Greens | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/miss-ann-h-atkin-becomes-fiancee-long-island-girl-engaged-to-dr.html | MISS ANN H. ATKIN BECOMES FIANCEE; Long Island Girl Engaged to Dr. Howard L. Moscovitz of Mt. Sinai Hospital | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/baltimore-plans-big-sale-of-bonds-25045000-will-be-offered-to.html | BALTIMORE PLANS BIG SALE OF BONDS; $25,045,000 Will Be Offered to Finance Improvements --Other Public Issues Dade County, Fla. Camden County, N.J Battle Creek, Mich. Wisconsin School District St. Louis County, Mo. New York School Districts Oyster Bay, L.I. Erie, Pa. | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/summary-of-the-day-ny-stock-exchange-amer-stock-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMER. STOCK EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1984-05-03 | RE0000204161 | B00000587601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/hechtlancaster-plans-new-films-producing-unit-signs-deal-with.html | HECHT-LANCASTER PLANS NEW FILMS; Producing Unit Signs Deal With United Artists--5 Features Are Listed Lancaster to Act | True | By Thomas M. Pryor Special To the New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/commodities-index-advances-fraction.html | COMMODITIES INDEX ADVANCES FRACTION | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/mrs-morris-mother-of-newbold-morris.html | MRS. MORRIS, MOTHER OF NEWBOLD MORRIS | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/veto-on-newspaper-state-bill-would-have-defined-term-for-legal-ads.html | VETO ON 'NEWSPAPER'; State Bill Would Have Defined Term for Legal Ads | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/federation-bank-office-busy.html | Federation Bank Office Busy | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/hungary-accepts-help-of-us-once-spurned.html | Hungary Accepts Help Of U.S., Once Spurned | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/food-news-eggs-with-prices-down-they-are-timely-purchase-for-the.html | Food News: Eggs; With Prices Down, They Are Timely Purchase for the Coming Week-End | True | By Jane Nickerson | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times (by Neal Boenzi) | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/mohasco-industries-carpet-maker-shows-results-of-two-predecessors.html | MOHASCO INDUSTRIES; Carpet Maker Shows Results of Two Predecessors in 1955 OTHER COMPANY REPORTS COMPANIES ISSUE EARNING FIGURES | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/water-skiing-ban-at-night-is-signed-harriman-saying-aim-is-cut-in.html | WATER SKIING BAN AT NIGHT IS SIGNED; Harriman, Saying Aim Is Cut in Accidents, Rejects Plea for Veto to Aid Resorts Hotel Group Asked Veto Further Study Held Needed | True | By Warren Weaver Jr. Special To the New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/canadian-markets-sought-by-czechs.html | CANADIAN MARKETS SOUGHT BY CZECHS | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/simons-named-captain-of-princeton-swimmers.html | Simons Named Captain Of Princeton Swimmers | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/freedom-award-to-harriman.html | Freedom Award to Harriman | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/met-tenor-broken-in-rigoletto-rank.html | 'MET' TENOR BROKEN IN 'RIGOLETTO' RANK | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/coop-apartments-bought.html | 'Co-op' Apartments Bought | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/francis-tyler-51-star-bobsledder-captain-of-fourman-us-team-that.html | FRANCIS TYLER, 51, STAR BOBSLEDDER; Captain of Four-Man U.S. Team That Won '48 Olympics Dies-- Manager This Year Always Drove Sled | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/alternate-parking-is-extended.html | Alternate Parking Is Extended | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/governor-mayor-de-sapio-join-in-denouncing-gop-democrats-score.html | Governor, Mayor, De Sapio Join in Denouncing G.O.P.; DEMOCRATS SCORE POLICIES OF G.O.P. Harriman Shuns National Issues | True | | 1984-05-03 | RE0000204161 | B00000587601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/tax-returns-facing-a-closer-us-check-tax-returns-face-tighter.html | Tax Returns Facing a Closer U.S. Check; TAX RETURNS FACE TIGHTER SCRUTINY How They'll Be Picked Refunds to be Speeded 60% File in City | True | By John D. Morris Special To the New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/press-regains-freedom-gainza-paz-speaking-here-cites-postperon.html | PRESS REGAINS FREEDOM; Gainza Paz, Speaking Here, Cites Post-Peron Progress | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/health-honors-given-hospital-aide-receives-first-oveta-culp-hobby.html | HEALTH HONORS GIVEN; Hospital Aide Receives First Oveta Culp Hobby Award | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/harriman-scores-policy-on-russia-tells-jewish-congress-here.html | HARRIMAN SCORES POLICY ON RUSSIA; Tells Jewish Congress Here Administration Is Naive in Coping With Red Designs Soviet Victory Found | True | By Irving Spiegel | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/lehman-backed-on-housing-plan-national-conference-urges-us-to.html | LEHMAN BACKED ON HOUSING PLAN; National Conference Urges U.S. to Resume Quota of 200,000 Units Yearly | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/anastasia-forming-largest-unit-in-ila-by-brooklyn-mergers.html | Anastasia Forming Largest Unit In I.L.A. by Brooklyn Mergers; Confederation Will Cover 15,000 Men in All Fields of Dock Work--Leader Plans 'One-Man' Control Advantages Cited Port 'Is Watching Us' | True | By Arthur H. Richter | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/husseyboyd.html | Hussey-Boyd | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/tv-across-the-plate-joe-e-brown-steals-show-in-pantomime-of-a.html | TV: Across the Plate; Joe E. Brown Steals Show in Pantomime of a Harried Baseball Pitcher | True | By Jack Gould | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/british-circulation-off-notes-total-dips-2273000-in-week-to.html | BRITISH CIRCULATION OFF; Notes Total Dips 2,273,000 in Week to 1,850,103,000 | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/liebman-slates-gershwin-show-nbc-will-televise-color-program-of-the.html | LIEBMAN SLATES GERSHWIN SHOW; N.B.C. Will Televise Color Program of the Composer's Popular Music May 12 G.E. Orders R.C.A. Tubes | True | By Val Adams | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/4-join-american-title-board.html | 4 Join American Title Board | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/gannett-papers-add-directors.html | Gannett Papers Add Directors | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/mile-pace-annexed-by-prudences-boy.html | MILE PACE ANNEXED BY PRUDENCE'S BOY | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/sally-kent-betrothed-st-louis-girl-will-be-bride-of-peter-zimmerman.html | SALLY KENT BETROTHED; St. Louis Girl Will Be Bride of Peter Zimmerman | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/mitchell-says-labor-racketeers-damage-whole-cause-of-trade-union.html | Mitchell Says Labor Racketeers Damage 'Whole Cause' of Trade Union Movement | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/money.html | Money | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/britains-exports-set-high-in-march.html | BRITAIN'S EXPORTS SET HIGH IN MARCH | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204161 | B00000587601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/king-cole-to-resume-tour.html | 'King' Cole to Resume Tour | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/rko-will-open-facilities-to-tv-studio-appoints-fred-ahern-as-head.html | R.K.O. WILL OPEN FACILITIES TO TV; Studio Appoints Fred Ahern as Head of Operation Making Space Available | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/president-likely-to-go-to-people-with-farm-veto-broadcast-expected.html | PRESIDENT LIKELY TO GO TO PEOPLE WITH FARM VETO; Broadcast Expected to Say Why He Can't Sign Bill-- Talk Hinted Thursday PARTY HEADS BACK PLAN Benson to See Eisenhower Today-- Democrats Urge Approval of Measure Political Move Seen FARM VETO TALK TO PEOPLE LIKELY | True | By William M. Blair Special To the New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/16-gain-seen-for-food-fair.html | 16% Gain Seen for Food Fair | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/william-t-cahill-dies-us-bankruptcy-referee-in-jersey-since-1947.html | WILLIAM T. CAHILL DIES; U.S. Bankruptcy Referee in Jersey Since 1947 Was 55 | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/morel-will-join-met-for-195657-he-will-lead-la-perichole-new-to.html | MOREL WILL JOIN 'MET' FOR 1956-57; He Will Lead 'La Perichole,' New to Company Repertory -- 24-Week Season Slated | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/esso-research-concern-elects-vice-president.html | Esso Research Concern Elects Vice President | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/dockside-civil-war.html | DOCKSIDE CIVIL WAR | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/miss-birnie-to-be-wed-she-is-fiancee-of-david-laing-jr-former-nyu.html | MISS BIRNIE TO BE WED; She is Fiancee of David Laing Jr., Former N.Y.U. Student | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/stevenson-notes-domestic-issues-in-florida-talks-he-scores.html | STEVENSON NOTES DOMESTIC ISSUES; In Florida Talks He Scores Eisenhower Policies on Health and Farms | True | By John N. Popham Special To the New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/passport-bill-recommitted.html | Passport Bill Recommitted | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/of-local-origin.html | Of Local Origin | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/city-pupils-to-give-to-andersen-statue.html | CITY PUPILS TO GIVE TO ANDERSEN STATUE | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/raids-ended-egypt-says.html | Raids Ended, Egypt Says | True | By Osgood Caruthers Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/disability-study-hears-new-plan-krock-proposes-procedures-to-rule.html | DISABILITY STUDY HEARS NEW PLAN; Krock Proposes Procedures to Rule on a President's Capacity in Illnesses Includes Medical Panel Constitutional Provision | True | By C.p. Trussell Special To the New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/screen-mature-tender-and-touching-man-in-gray-flannel-suit-is-at.html | Screen: Mature, Tender and Touching; 'Man in Gray Flannel Suit' Is at Roxy | True | By Bosley Crowther | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/christie-casts-a-weather-eye-on-storm-that-missed-the-city.html | Christie Casts a Weather Eye On Storm That Missed the City | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/books-and-authors.html | Books and Authors | True | | 1984-05-03 | RE0000204161 | B00000587601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/miss-schreiners-troth-nyu-graduate-is-engaged-to-murray-feshbach.html | MISS SCHREINER'S TROTH; N.Y.U. Graduate Is Engaged to Murray Feshbach | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/francis-cole-weds-mrs-corinne-alsop.html | FRANCIS COLE WEDS MRS. CORINNE ALSOP | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/the-new-haven-ends-role-as-art-patron.html | THE NEW HAVEN ENDS ROLE AS ART PATRON | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/oil-deliveries-rise-at-sidon.html | Oil Deliveries Rise at Sidon | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/notes-on-college-sports-penn-princeton-and-syracuse-oarsmen-will.html | Notes on College Sports; Penn, Princeton and Syracuse Oarsmen Will Wear Shirts of New Design Cadets vs. Midshipmen Union's Strength Leopards With Claws Selected Short Subjects | True | By Joseph M. Sheehan | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/gop-split-spurs-two-jersey-races-vie-in-jersey-republican-primary.html | G.O.P. SPLIT SPURS TWO JERSEY RACES; Vie in Jersey Republican Primary | True | By George Cable Wright Special To the New York Times.walter T. Cocker | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/the-river-wins-at-lincoln.html | The River Wins at Lincoln | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/news-of-advertising-and-marketing-national-ads-gaining-endorsements.html | News of Advertising and Marketing National Ads Gaining Endorsements New Business People Notes | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/folk-singer-opposed-cashmore-lauds-veterans-protest-on-seeger.html | FOLK SINGER OPPOSED; Cashmore Lauds Veterans' Protest on Seeger | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/soviet-diplomat-at-columbia-assails-the-stalin-cult-columbia-hears.html | Soviet Diplomat, at Columbia, Assails the Stalin Cult; COLUMBIA HEARS SOVIET DIPLOMAT Questions Answered Freely Shortcomings Conceded | True | The New York Times (by William C. Eckenberg)By Harrison E. Salisbury | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/a-correction-84932335.html | A Correction | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/washington-proceedings-yesterday-the-president-the-senate-the-house.html | Washington Proceedings; YESTERDAY THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/whooping-cranes-in-manitoba.html | Whooping Cranes in Manitoba | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/aids-youth-board-work-wrca-backs-pilot-project-to-reduce-juvenile.html | AIDS YOUTH BOARD WORK; WRCA Backs Pilot Project to Reduce Juvenile Crime | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/son-born-to-the-joseph-kerns.html | Son Born to the Joseph Kerns | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/business-records.html | BUSINESS RECORDS | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/heads-port-unit-again-donald-v-lowe-of-tenafly-is-reelected-by.html | HEADS PORT UNIT AGAIN; Donald V. Lowe of Tenafly Is Re-elected by Authority | True | | 1984-05-03 | RE0000204161 | B00000587601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/union-in-illinois-faces-us-inquiry-investigation-of-operating.html | UNION IN ILLINOIS FACES U.S. INQUIRY; Investigation of Operating Engineers' Units Hinges on Available Witnesses Scope of Inquiry Outlined Ousted After Testifying | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/copper-range-net-rose-3067-in-55-profit-was-9040059-sales-up.html | COPPER RANGE NET ROSE 306.7% IN '55; Profit Was $9,040,059--Sales Up 123.9%--Other Company Reports | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/indian-land-leasing-changed.html | Indian Land Leasing Changed | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/eden-rebuffs-bid-by-soviet-on-trip-emphasizes-host-not-guest.html | EDEN REBUFFS BID BY SOVIET ON TRIP; Emphasizes Host, Not Guest, Arranges Visit--Holds Contacts Adequate Two Sides Are Critical To Embark at Kaliningrad | True | By Drew Middleton Special To the New York Times.special To the New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/spring-cleaning-is-death-to-insects.html | Spring Cleaning Is Death to Insects | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/store-leased-at-green-acres.html | Store Leased at Green Acres | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/moroccan-strike-at-us-bases-ends-fourday-halt-of-workers-concluded.html | MOROCCAN STRIKE AT U.S. BASES ENDS; Four-Day Halt of Workers Concluded on an Accord for New Pay Scale | True | Special to The New York Times. | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-13 | 1956-04-13 | https://www.nytimes.com/1956/04/13/archives/business-notes.html | BUSINESS NOTES | True | | 1984-05-03 | RE0000204161 | B00000587601 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/churches-assay-world-morality-their-councils-in-33-nations-back.html | CHURCHES ASSAY WORLD MORALITY; Their Councils in 33 Nations Back Commission to Seek Basis for It in Goodwill Formed by Two Groups Cardinal at Mass For Nuns Christian Science Subject Church Edifices Old and New Supplication Day for Israel Progress Toward Sainthood Temple Gets Bible From Israel | True | By Stanley Rowland Jr | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/b52-speedup-slated-quarles-reports-output-rise-of-80-is-planned.html | B-52 SPEED-UP SLATED; Quarles Reports Output Rise of 80 Is Planned | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/jefferson-stamp-issued.html | Jefferson Stamp Issued | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/sj-seymour-who-saw-lincoln-shot-ninetyone-years-ago-today-dies-at.html | S.J. Seymour, Who Saw Lincoln Shot Ninety-one Years Ago Today, Dies at 96 | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/cuba-grants-oil-rights-affiliate-of-jersey-standard-to-explore-on.html | CUBA GRANTS OIL RIGHTS; Affiliate of Jersey Standard to Explore on 50-50 Basis | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/new-mayflower-taking-shape-in-english-port-copy-of-pilgrim-ship.html | New Mayflower Taking Shape in English Port; Copy of Pilgrim Ship Will Sail for U.S. Early Next Year August Launching Set | True | The New York Times (by Kennett Love)By Kennett Love Special To the New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/us-prods-soviet-on-major-issues-stassen-says-german-and-korean.html | U.S. PRODS SOVIET ON MAJOR ISSUES; Stassen Says German and Korean Settlements Must Accompany Disarmament Gromyko Shows Interest | True | By Benjamin Welles Special To the New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/commodity-index-off-thursdays-level-was-919-against-wednesdays-921.html | COMMODITY INDEX OFF; Thursday's Level Was 91.9, Against Wednesday's 92.1 | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/suspended-patrolman-cleared.html | Suspended Patrolman Cleared | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/catholic-units-finding-rise-in-youth-problems-tied-to-drop-in-moral.html | CATHOLIC UNIT'S FINDING; Rise in Youth Problems Tied to Drop in Moral Values | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/jersey-ballot-shift-denied-to-kefauver.html | JERSEY BALLOT SHIFT DENIED TO KEFAUVER | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/of-local-origin.html | Of Local Origin | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/brooklyn-blood-drive-residents-of-bay-ridge-to-aid-red-cross.html | BROOKLYN BLOOD DRIVE; Residents of Bay Ridge to Aid Red Cross Program Today | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/group-show-offers-watercolors-prints.html | Group Show Offers Water-Colors, Prints | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/iona-routs-kings-point-gaels-triumph-176-scoring-seven-runs-in.html | IONA ROUTS KINGS POINT; Gaels Triumph, 17-6, Scoring Seven Runs in Fifth | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/riegelman-says-gulick-termed-budget-too-high-but-excity.html | RIEGELMAN SAYS GULICK TERMED BUDGET TOO HIGH; But Ex-City Administrator Denies He Charged Waste of 40 to 80 Millions BOARD HEARINGS ENDED Real Estate Group Cautions on Overloading of Property With Debt Service Costs Says Talk Was General ATTACK ON BUDGET IS LAID TO GULICK Recalls Gerosa's Advice | True | By Paul Crowell | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/the-gruenther-resignation.html | THE GRUENTHER RESIGNATION | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/ward-has-50-new-stores.html | Ward Has 50 New Stores | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/jobless-group-at-new-low.html | Jobless Group at New Low | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/other-company-reports-companies-issue-earning-figures.html | OTHER COMPANY REPORTS; COMPANIES ISSUE EARNING FIGURES | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/new-york-assembly-holds-spring-dance.html | NEW YORK ASSEMBLY HOLDS SPRING DANCE | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/dorfman-heldman-gain-final.html | Dorfman, Heldman Gain Final | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/tunisians-divest-bey-of-his-power-sovereignty-held-by-people-new.html | TUNISIANS DIVEST BEY OF HIS POWER; Sovereignty Held by People, New Constitution Says-- Monarch Not Mentioned Assembly Taking Powers | True | By Michael Clark Special To the New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/us-securitie-dip-33-issues-decline-to-new-1956-lows-us-securities.html | U.S. Securitie Dip; 33 Issues Decline To New 1956 Lows; U.S. SECURITIES DECLINE FURTHER | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/nuptials-are-held-for-marion-ramsey.html | NUPTIALS ARE HELD FOR MARION RAMSEY | True | | 1984-05-03 | RE0000204162 | B00000587602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/transport-news-and-notes-marine-safety-head-is-retiringcut-rates-to.html | Transport News and Notes; Marine Safety Head Is Retiring--Cut Rates to Puerto Rico Some Air Fares to Drop Expect Record Ore Tonnage Line Names Sales Head C.A.B. Irked by Delays | True | U.S. Coast Guard | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/william-a-ten-eick-exfabrics-official.html | WILLIAM A. TEN EICK, EX-FABRICS OFFICIAL | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/x-y-may-equal-3200.html | X + Y May Equal $3,200 | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/lubricant-study-hints-new-finds-chemist-reports-boron-compounds.html | LUBRICANT STUDY HINTS NEW FINDS; Chemist Reports Boron Compounds Likely Sources of Plastics, Drugs | True | By Charles Grutzner Special To the New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/stars-will-tour-in-chalk-garden-gladys-cooper-and-betsy-von.html | STARS WILL TOUR IN 'CHALK GARDEN'; Gladys Cooper and Betsy von Furstenberg to Re-Create Broadway Roles on Road ANTA Holds Graduation 3d Producer for 'New Faces' | True | By Louis Calta | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/west-germans-prod-us-on-properties.html | WEST GERMANS PROD U.S. ON PROPERTIES | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/pan-american-day.html | PAN AMERICAN DAY | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/ore-boat-hits-an-ice-pack.html | Ore Boat Hits an Ice Pack | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/foreign-affairs-what-is-titoism-iiithe-role-of-the-individual-the.html | Foreign Affairs; What Is Titoism? III--The Role of the Individual The Electoral System The Ideological Outlook | True | By C.L. Sulzberger | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/article-4-no-title.html | Article 4 -- No Title | True | The New York Times (by Edward Hausner) | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/national-propane-issue-voted.html | National Propane Issue Voted | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/borrowing-charges-increased-in-wake-of-rise-in-discount-rate-big.html | Borrowing Charges Increased In Wake of Rise in Discount Rate; Big Banks Across Nation Step Up Costs of Loans to Business and Brokers-- Commercial Paper Dealers Act BORROWING COSTS UP ON WIDE FRONT Rate Depression-Born | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/letters-to-the-times-participating-in-ilo-charges-of-opponents-of.html | Letters to The Times; Participating in I.L.O. Charges of Opponents of Labor Organization Are Challenged Bus Improvement Plan Questioned Story on Bittern Commended Late Snowstorms Recorded Toward World Stability Support of Communist China's Claims, U.N. Entry Proposed Soviet Reprisal Seen | True | HENRY MAYER,LENORE LOIS CUMMER,LAUREN D. LYMAN,ERNEST S. CLOWES,RALPH BARTON PERRY,I.J. GOLDMAN. | 1984-05-03 | RE0000204162 | B00000587602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/orioles-purchase-francona.html | Orioles Purchase Francona | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/israel-is-tense-on-a-quiet-day-nation-apprehensive-on-eve-of-the.html | ISRAEL IS TENSE ON A QUIET DAY; Nation Apprehensive on Eve of the 8th Anniversary -- Gaza Line Is Calm | True | By Homer Bigart Special To the New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/william-j-conlen-law-specialist-78.html | WILLIAM J. CONLEN, LAW SPECIALIST, 78 | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/us-bullets-stolen-in-japan.html | U.S. Bullets Stolen in Japan | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/union-labor-life-insurance-up.html | Union Labor Life Insurance Up | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/kefauver-warns-of-farm-revolt-declares-veto-would-spark-actionurges.html | KEFAUVER WARNS OF FARM 'REVOLT'; Declares Veto Would Spark Action--Urges Benson to Quit if President Signs A Day of Campaigning4 Handshakes His Reward | True | By Russell Baker Special To the New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/utility-report.html | UTILITY REPORT | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/ring-managers-must-report.html | Ring Managers Must Report | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/nehru-gives-plan-to-split-kashmir-indianpakistani-truce-line-a.html | NEHRU GIVES PLAN TO SPLIT KASHMIR; Indian-Pakistani Truce Line a Suitable Basis, He Says NEHRU GIVES PLAN TO SPLIT KASHMIR Reported Pakistani Plan Line Agreed Upon in 1949 | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/seixas-captures-2-tennis-matches-beats-talbert-and-brown-to-gain.html | SEIXAS CAPTURES 2 TENNIS MATCHES; Beats Talbert and Brown to Gain Dallas Semi-Finals-- Savitt Ousts Schmidt | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/control-devised-to-seed-clouds-radio-setup-that-operates-a-battery.html | CONTROL DEVISED TO SEED CLOUDS; Radio Set-Up That Operates a Battery of Machines Receives Patent Spoon for Children Mass-Produced 'Tear Sheets' VARIETY OF IDEAS IN NEW PATENTS Racing Boat Hull Trade-Marks Sought | True | By Stacy V. Jones Special To the New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/spreading-of-polio-charged-to-vaccine.html | SPREADING OF POLIO CHARGED TO VACCINE | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/spains-strikers-are-locked-out-madrid-regime-acts-to-halt.html | SPAIN'S STRIKERS ARE LOCKED OUT; Madrid Regime Acts to Halt Widespread Labor Unrest SPANISH STRIKERS ARE LOCKED OUT | True | By Camille M. Cianfarra Special To the New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/mckay-gets-cabinet-chair.html | McKay Gets Cabinet Chair | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/red-cross-aide-to-go-abroad.html | Red Cross Aide to Go Abroad | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/pulp-mill-talks-bog-down.html | Pulp Mill Talks Bog Down | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/merle-e-towner-conservationist-retired-railway-official-80.html | MERLE E. TOWNER, CONSERVATIONIST; Retired Railway Official, 80, Dies-- Served Maryland on Resources Board | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/paul-honore-won-prizes-for-murals.html | PAUL HONORE, WON PRIZES FOR MURALS | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/indians-to-keep-averill.html | Indians to Keep Averill | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/southern-college-group-elects.html | Southern College Group Elects | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/homemade-bomb-causes-fire.html | Home-Made Bomb Causes Fire | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/big-gains-noted-for-puerto-rico-industrialization-program-termed.html | BIG GAINS NOTED FOR PUERTO RICO; Industrialization Program Termed Answer to Island's Economic Problems | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/st-regis-paper-sets-new-high-quarter-profit-6212000-sales-45-above.html | ST. REGIS PAPER SETS NEW HIGH; Quarter Profit $6,212,000-- Sales 45% Above 1955 Level, Meeting Told Rhinelander Shares Deposited COMPANIES HOLD ANNUAL MEETINGS OTHER MEETINGS Charles Bruning Company Ekco Products Interprovincial Pipe Line Pabco Products, Inc. Purity Stores, Inc. | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/calumet-racers-one-two-in-dash-fabius-beats-pintor-lea-and-7-other.html | CALUMET RACERS ONE, TWO IN DASH; Fabius Beats Pintor Lea and 7 Other Kentucky Derby Eligibles at Keeneland | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/hot-chili.html | Hot Chili | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/miss-ann-j-egan-married.html | Miss Ann J. Egan Married | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/larsen-advances-in-naples-tennis-downs-pietrangeli-62-86-to-reach.html | LARSEN ADVANCES IN NAPLES TENNIS; Downs Pietrangeli, 6-2, 8-6, to Reach Semi-Finals-- Stewart Beats Ayala | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/protecting-veterans.html | PROTECTING VETERANS | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/saposnikpomerantz.html | Saposnik--Pomerantz | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/9-exarmy-chiefs-cleared-in-soviet-yegorov-and-bluecher-among-civil.html | 9 EX-ARMY CHIEFS CLEARED IN SOVIET; Yegorov and Bluecher Among Civil War Leaders Purged by Stalin and Now Cited A Protege of Trotsky | True | By Welles Hangen Special To the New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/citys-democrats-pick-safe-slate-only-one-stevenson-man-is-among-44.html | CITY'S DEMOCRATS PICK 'SAFE' SLATE; Only One Stevenson Man Is Among 44 Delegates Going to Chicago Convention Delegates at Large Trebled Designated for the Convention | True | By Leo Egan | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/fleeing-man-shot-down-police-fire-16-times-after-downtown-brooklyn.html | FLEEING MAN SHOT DOWN; Police Fire 16 Times After Downtown Brooklyn Scuffle | True | | 1984-05-03 | RE0000204162 | B00000587602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/harriman-backs-city-slum-drive-he-approves-bill-designed-to-enlist.html | HARRIMAN BACKS CITY SLUM DRIVE; He Approves Bill Designed to Enlist Private Capital in Urban Campaign Javits Applauds Action | True | By Warren Weaver Jr. Special To The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/money.html | Money | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/aiming-high-triumphs-with-stretch-rush-in-feature-at-jamaica-sprint.html | Aiming High Triumphs With Stretch Rush in Feature at Jamaica; SPRINT FAVORITE SCORES BY A HEAD Aiming High Defeats Louise Bell--Field of 12 Named for Excelsior Today $700 Gain, $5,000 Loss Strong Stakes Field | True | By Joseph C. Nichols | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/benson-to-meet-president-today-secretary-in-georgia-insists-his.html | BENSON TO MEET PRESIDENT TODAY; Secretary, in Georgia, Insists His Position on Farm Bill 'Has Not Changed' Veto of Bill Indicated | True | By Edwin L. Dale Jr. Special To The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/atomic-world-trip-nonstop-by-air-seen.html | ATOMIC WORLD TRIP NONSTOP BY AIR SEEN | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/canada-wheat-shipments-up.html | Canada Wheat Shipments Up | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/booksauthors.html | Books--Authors | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/hogan-and-judge-trade-epithets-schurman-is-called-tyrant-prosecutor.html | HOGAN AND JUDGE TRADE EPITHETS; Schurman Is Called Tyrant, Prosecutor an Oppressor Over Narcotics Case SENTENCES CAUSE FIGHT District Attorney's Order to Staff to Ask Long Terms Rouses Jurist's Ire Amenities Omitted Protection of Defendants | True | By Jack Roth | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/indictment-cites-4-as-tax-evaders-thermoid-co-exofficers-accused-by-.html | INDICTMENT CITES 4 AS TAX EVADERS; Thermoid Co. Ex-Officers Accused by Grand Jury of Filing False Reports Under New Management | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/shift-in-aid-backed-2-in-house-ask-arms-help-abroad-billed-to.html | SHIFT IN AID BACKED; 2 in House Ask Arms Help Abroad Billed to Defense | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/rookies-and-managers-exchange-hopeful-looks.html | Rookies and Managers Exchange Hopeful Looks | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/line-cancels-greek-calls.html | Line Cancels Greek Calls | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/mrs-cecil-altmann-has-son.html | Mrs. Cecil Altmann Has Son | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/stowaway-sent-to-jail-brazilian-who-twice-flew-here-gets-6month.html | STOWAWAY SENT TO JAIL; Brazilian Who Twice Flew Here Gets 6-Month Term | True | | 1984-05-03 | RE0000204162 | B00000587602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/new-talent-will-be-on-display-as-dodgers-meet-yanks-today-craig.html | New Talent Will Be on Display As Dodgers Meet Yanks Today; Craig Will Oppose Bombers at Ebbets Field--Brooks Put Drysdale on Staff Evidence to Be Presented Shuba Shipped to Montreal | True | By Joseph M. Sheehan | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/murphy-named-to-film-fete.html | Murphy Named to Film Fete | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/cornell-victor-122-defeats-sampson-air-force-base-as-de-graaf-stars.html | CORNELL VICTOR, 12-2; Defeats Sampson Air Force Base as De Graaf Stars | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/landy-will-seek-change-in-plans-star-miler-wants-to-extend-training.html | LANDY WILL SEEK CHANGE IN PLANS; Star Miler Wants to Extend Training Time in U.S. for Races in California | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/lithium-metal-offered-foote-mineral-selling-ingots-in-commercial.html | LITHIUM METAL OFFERED; Foote Mineral Selling Ingots in Commercial Quantities | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/copper-production-reaches-3year-top.html | COPPER PRODUCTION REACHES 3-YEAR TOP | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/spains-foreign-minister-views-sights-of-city-from-helicopter.html | Spain's Foreign Minister Views Sights of City From Helicopter | True | By Alexander Feinbergthe New York Times | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/silverklein.html | Silver--Klein | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/mental-ills-cost-put-at-2-billion-nixon-cites-yearly-us-toll-in.html | MENTAL ILLS COST PUT AT 2 BILLION; Nixon Cites Yearly U.S. Toll in Dedicating Pavilion at St. Elizabeths Hospital Ceremony Outdoors | True | By Bess Furman Special To the New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/snead-shoots-69-for-135-total-leads-by-5-shots-at-greensboro-ford.html | Snead Shoots 69 for 135 Total, Leads by 5 Shots at Greensboro; Ford Is Second to Defender of Halfway Mark--Three Share Third at 141 Snead Starts Poorly Mrs. Hagge Cards 69 | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/wife-is-barraged-with-tips-on-care-of-husbands-heart.html | Wife Is Barraged With Tips On Care of Husband's Heart | True | By Dorothy Barclay | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/naacp-opposes-one-poll-tax-plan.html | N.A.A.C.P. OPPOSES ONE POLL TAX PLAN | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/rails-are-strong-in-finicky-market-aircraft-drug-stocks-also-gain.html | RAILS ARE STRONG IN FINICKY MARKET; Aircraft, Drug Stocks Also Gain, but as Many Issues Decline as Advance INDEX UP 0.74 AT 337.18 Santa Fe, Atlantic Coast Line Each Jump 4 , Lukens 4 3/8--Motors Weak Market Opens Soft | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/potato-futures-continue-to-rise-prices-climb-1-to-28-points-in-5th.html | POTATO FUTURES CONTINUE TO RISE; Prices Climb 1 to 28 Points in 5th Straight Advance --Volume is Heavy | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/air-carrier-gets-new-queens-space.html | AIR CARRIER GETS NEW QUEENS SPACE | True | | 1984-05-03 | RE0000204162 | B00000587602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/8-get-degrees-at-colby-awards-are-made-by-college-to-speakers-at.html | 8 GET DEGREES AT COLBY; Awards Are Made by College to Speakers at Convocation | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/flood-loss-fees-set-2-to-10-per-1000-for-homes-likely-under-us.html | FLOOD LOSS FEES SET; $2 to $10 Per $1,000 for Homes Likely Under U.S. Program | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/admirals-return-to-water-today-1952-olympic-champions-to-row.html | ADMIRALS RETURN TO WATER TODAY; 1952 Olympic Champions to Row Against Princeton and Navy on Severn Eighteen Training for Trials All Are Officers | True | By Allison Danzig | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/word-field-and-stream-widespread-activity-in-pond-building-fish.html | Word, Field and Stream; Widespread Activity in Pond Building, Fish Stocking Shown in Reports | True | By John W. Randolph | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/fight-fix-session-ends-in-no-decision.html | FIGHT 'FIX' SESSION ENDS IN NO DECISION | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/air-line-strike-postponed.html | Air Line Strike Postponed | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/queried-in-riesel-case-teamsters-official-questioned-in-attack-on.html | QUERIED IN RIESEL CASE; Teamsters' Official Questioned in Attack on Labor Writer | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/forest-fire-cut-urged-education-and-more-penalties-for-arson-are.html | FOREST FIRE CUT URGED; Education and More Penalties for Arson Are Proposed | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/salt-lake-hails-new-air-service-runs-opening-may-1-to-link-area-to.html | SALT LAKE HAILS NEW AIR SERVICE; Runs Opening May 1 to Link Area to Coast, Canada in a Long-Sought Network New Flights Promised | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/music-educators-conference-in-st-louis-will-explore-range-from.html | Music Educators Conference in St. Louis Will Explore Range From Opera to Jazz | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/us-reinforcing-fleet-in-mideast-sending-4-more-destroyers-expansion.html | U.S. REINFORCING FLEET IN MIDEAST; Sending 4 More Destroyers --Expansion of U.N. Truce Team Is Considered U.S. REINFORCING FLEET IN MIDEAST | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/new-haven-road-official-quits.html | New Haven Road Official Quits | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/physician-96-foils-actuaries.html | Physician, 96, Foils Actuaries | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/octogenarian-with-concern-70-years-is-still-young-at-heart-and-on.html | Octogenarian, With Concern 70 Years, Is Still Young at Heart and on the Job | True | The New York Times | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/leniency-accorded-some-peiping-foes.html | LENIENCY ACCORDED SOME PEIPING FOES | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/talk-today-slated-by-macys-and-union.html | TALK TODAY SLATED BY MACY'S AND UNION | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/kirkland-mines-would-revamp.html | Kirkland Mines Would Revamp | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/americas-set-up-center-for-music-new-cultural-agency-will-promote.html | AMERICAS SET UP CENTER FOR MUSIC; New Cultural Agency Will Promote World Interest in Hemisphere Works | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/officer-is-elevated-by-the-hk-porter-co.html | Officer Is Elevated By the H.K. Porter Co. | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/bricker-debate-scored-hennings-asks-senate-not-to-waste-time-on.html | BRICKER DEBATE SCORED; Hennings Asks Senate Not to 'Waste' Time on Pacts Plan | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/gains-extended-in-british-funds-industrial-shares-in-london-are.html | GAINS EXTENDED IN BRITISH FUNDS; Industrial Shares in London Are Restricted in Turnover by Relapse on Wall Street | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/blast-demolishes-monument-to-irish.html | BLAST DEMOLISHES MONUMENT TO IRISH | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/cottons-from-the-riviera-bound-for-parties-usa.html | Cottons From the Riviera Bound for Parties, U.S.A. | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/to-benefit-small-business.html | To Benefit Small Business | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/gunmen-get-14047-in-payroll-holdup.html | GUNMEN GET $14,047 IN PAYROLL HOLD-UP | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/4-die-in-plane-crash-private-craft-runs-into-snow-squall-in.html | 4 DIE IN PLANE CRASH; Private Craft Runs Into Snow Squall in Pennsylvania | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/its-real-george.html | It's Real George | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/bankers-son-gets-role-in-old-man-and-the-sea.html | Banker's Son Gets Role In 'Old Man and the Sea' | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/charlotte-jaeger-prospective-bride.html | CHARLOTTE JAEGER PROSPECTIVE BRIDE | True | DeKane | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/hearing-ordered-in-teamster-suit-court-refuses-to-dismiss-action-by.html | HEARING ORDERED IN TEAMSTER SUIT; Court Refuses to Dismiss Action by Lacey to Bar O'Rourke as Unit Head Week's Hearings Likely | True | By Edward Ranzal | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/wine-judged-best-mostly-gone.html | Wine Judged Best, Mostly Gone | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/books-of-the-times-gallants-in-a-war-within-a-war-obstacles-in.html | Books of The Times; Gallants in a War Within a War Obstacles in Finding a Way Out | True | By Charles Poore | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/lecture-on-mozart-today.html | Lecture on Mozart Today | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/japan-to-limit-fisheries-talk.html | Japan to Limit Fisheries Talk | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/leukemia-virus-in-mice-isolated-results-of-inoculation-told-in.html | LEUKEMIA VIRUS IN MICE ISOLATED; Results of Inoculation Told in Sloan-Kettering Report to Cancer Research Group | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/brooklyn-honors-marines-at-rites-services-held-for-2-victims-of.html | BROOKLYN HONORS MARINES AT RITES; Services Held for 2 Victims of Parris Island Tragedy -- Other Funerals Set Services Set Upstate Punishment Is Disclosed General to Sit at Inquiry | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/trappmartines.html | Trapp--Martines | True | | 1984-05-03 | RE0000204162 | B00000587602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/syndicate-buys-3300000-bonds-garden-city-mich-borrows-at-39965.html | SYNDICATE BUYS $3,300,000 BONDS; Garden City, Mich., Borrows at 3.9965% Cost--Other Municipal Financing Golden Valley, Minn. La Crosse, Wis. California Irrigation District | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/sidelights-woes-of-cotton-widely-felt-grounded-puzzled-smelters.html | Sidelights; Woes of Cotton Widely Felt Grounded Puzzled Smelters Running Feud Bad News for Bugs Miscellany | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/dow-to-increase-magnesium-price-lightest-of-structural-metals-up-1.html | DOW TO INCREASE MAGNESIUM PRICE; Lightest of Structural Metals Up 1 c to 33 Monday, First Rise in 8 Months HIGHER COSTS ARE CITED Chemical Company Reports 9 Months' Net $42,622,456, Against $26,931,398 in '55 Alloys Also Raised First Rise Since Aug. 16 | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/army-designs-a-snowtrain.html | Army Designs a Snow-Train | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/eisenhower-gets-farm-bloc-plea-asked-to-delay-his-action-on-bill.html | EISENHOWER GETS FARM BLOC PLEA; Asked to Delay His Action on Bill Until He Hears Case for Signing It Cooley Opposes Veto Governors to See President | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/shipping-outlook-optimistic-for-56-high-earnings-expected-by-us.html | SHIPPING OUTLOOK OPTIMISTIC FOR '56; High Earnings Expected by U.S. Operators in Cargo and Passenger Fields | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/7237000-acres-dustblown.html | 7,237,000 Acres Dust-Blown | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/ernest-w-myler-dies-he-won-medal-of-honor-for-rescuing-navy-captain.html | ERNEST W. MYLER DIES; He Won Medal of Honor for Rescuing Navy Captain | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/churchill-suggests-courtesy-for-visit.html | CHURCHILL SUGGESTS COURTESY FOR VISIT | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/jacobs-reaches-final-defending-handball-champion-beats-sloan-2113.html | JACOBS REACHES FINAL; Defending Handball Champion Beats Sloan, 21-13, 21-16 | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/leader-in-industry-stresses-education.html | LEADER IN INDUSTRY STRESSES EDUCATION | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/us-stays-lumber-plan-halts-for-30-days-its-call-for-extra-132-inch.html | U.S. STAYS LUMBER PLAN; Halts for 30 Days Its Call for Extra 1/32 Inch Thickness | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/city-museum-films-are-based-on-stories.html | City Museum Films Are Based on Stories | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/union-reaffirms-ouster-of-2-men-operating-engineers-defeat.html | UNION REAFFIRMS OUSTER OF 2 MEN; Operating Engineers Defeat Appeal--Protest Sent to Meany--Fight Is Vowed Both Convicted To Push Court Cases News Groups in Protest | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times (by Bernard Kalb) | 1984-05-03 | RE0000204162 | B00000587602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/antinoise-report-sealed-in-box-to-tell-1976-how-1956-sounded.html | Anti-Noise Report Sealed in Box To Tell 1976 How 1956 Sounded | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/mindreading-puppets-debut.html | Mindreading Puppet's Debut | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/britain-returns-silver-begins-repayment-of-88-million-ounces-lent.html | BRITAIN RETURNS SILVER; Begins Repayment of 88 Million Ounces Lent by U.S. | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/harlem-residents-fight-housing-plan.html | HARLEM RESIDENTS FIGHT HOUSING PLAN | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/cotton-futures-are-mostly-off-near-may-advances-1-point-but-other.html | COTTON FUTURES ARE MOSTLY OFF; Near May Advances 1 Point, but Other Months Decline From 12 to 42 Points | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/estimate-raised-on-sugar-demand-international-council-puts-market.html | ESTIMATE RAISED ON SUGAR DEMAND; International Council Puts Market Needs for 1956 at 4,770,000 Tons | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/food-hardtofind-readers-ask-about-turbot-egyptian-lentils-and-good.html | Food: Hard-to-Find; Readers Ask About Turbot, Egyptian Lentils, and Good Canned Consomme Egyptian Lentils | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/thruway-revenue-rises-15.html | Thruway Revenue Rises 15% | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/son-born-to-mrs-paul-c-pope.html | Son Born to Mrs. Paul C. Pope | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/the-idea-of-america.html | THE IDEA OF AMERICA | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/taiwan-jet-is-downed-red-chinese-report-another-hitisland-shelled.html | TAIWAN JET IS DOWNED; Red Chinese Report Another Hit--Island Shelled | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/miss-jane-e-bird-will-be-married-senior-at-smith-betrothed-to.html | MISS JANE E. BIRD WILL BE MARRIED; Senior at Smith Betrothed to George M. Nissen, Who Is London Stockbroker | True | Hal Phyfe | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/dodgers-yanks-picked-to-win-flags-by-four-of-every-five-writers-in.html | Dodgers, Yanks Picked to Win Flags By Four of Every Five Writers in Poll | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/23d-ball-is-held-by-polish-group-fete-at-waldorf-attracts-1500.html | 23D BALL IS HELD BY POLISH GROUP; Fete at Waldorf Attracts 1,500 Guests for Benefit of Kosciuszko Foundation | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/quill-a-hospital-patient.html | Quill a Hospital Patient | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/britain-legalizes-lotteries.html | Britain Legalizes Lotteries | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/us-reds-get-new-line.html | U.S. Reds Get New Line | True | By Russell Porter | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/maine-delegates-back-president-but-republicans-stress-fight-to.html | MAINE DELEGATES BACK PRESIDENT; But Republicans Stress Fight to Unseat Governor and Hold Congress Seats | True | By John H. Fenton Special To the New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/village-on-cyprus-fined-for-a-killing.html | VILLAGE ON CYPRUS FINED FOR A KILLING | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/ford-lists-meetings-seeks-to-bar-bootlegging-of-new-cars11-parleys.html | FORD LISTS MEETINGS; Seeks to Bar 'Bootlegging' of New Cars--11 Parleys Set | True | | 1984-05-03 | RE0000204162 | B00000587602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/degree-to-new-rochelle-priest.html | Degree to New Rochelle Priest | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/37-fight-for-a-bit-of-central-park-rally-in-the-rain-protests.html | 37 FIGHT FOR A BIT OF CENTRAL PARK; Rally in the Rain Protests Parking Lot Planned for Site of 50 Trees | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/presidents-health-called-big-issue.html | PRESIDENT'S HEALTH CALLED 'BIG ISSUE' | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/pharmacy-recruits-are-few.html | Pharmacy 'Recruits' Are Few | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/scripps-chief-backs-higher-mail-rates.html | SCRIPPS CHIEF BACKS HIGHER MAIL RATES | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/screen-lace-dampener-never-say-goodbye-is-palace-soap-opera.html | Screen: Lace Dampener; 'Never Say Goodbye' Is Palace Soap Opera | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/catholic-charities.html | CATHOLIC CHARITIES | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/thruway-refund-by-us-blocked-house-group-1812-rejects-650000000.html | THRUWAY REFUND BY U.S. BLOCKED; House Group, 18-12, Rejects $650,000,000 State Plea -- Compromise Possible | True | By John D. Morris Special To the New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/rice-scores-on-mat-wins-two-wrestling-matches-at-olympic-regional.html | RICE SCORES ON MAT; Wins Two Wrestling Matches at Olympic Regional Trials | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/removal-sale-halted-city-suspends-lewis-conger-license-alleging.html | REMOVAL SALE HALTED; City Suspends Lewis & Conger License, Alleging Violation | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/a-freer-press-in-india.html | A FREER PRESS IN INDIA | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/teachers-to-sift-3-pay-rise-plans-15-groups-to-confer-tuesday-on.html | TEACHERS TO SIFT 3 PAY RISE PLANS; 15 Groups to Confer Tuesday on Ways of Overcoming Impasse on Amount NEW SCALES DRAWN UP But They Exceed Maximum Set by Mayor--Source of Funds in Dispute Three Proposals Listed Guild Plan Outlined | True | By Benjamin Fine | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/exsoldier-106-marks-birthday.html | Ex-Soldier, 106, Marks Birthday | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/joins-outdoor-ad-concern.html | Joins Outdoor Ad Concern | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/us-refuses-bid-for-tv-channels-odm-says-security-needs-preclude.html | U.S. REFUSES BID FOR TV CHANNELS; O.D.M. Says Security Needs Preclude Their Release to Commercial Interests Demand Is Increasing | True | By Charles E. Egan Special To the New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/supports-and-soapboxes.html | SUPPORTS AND SOAPBOXES | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/bronstein-gains-in-chess-tourney-draws-with-panno-and-tops-filip-to.html | BRONSTEIN GAINS IN CHESS TOURNEY; Draws With Panno and Tops Filip to Tie Keres for Second at Amsterdam STANDING OF THE PLAYERS CONSOLATION TOURNAMENT | True | | 1984-05-03 | RE0000204162 | B00000587602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/packers-enroll-maddox.html | Packers Enroll Maddox | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/fair-voting-story-promised-by-ap-news-association-head-says.html | FAIR VOTING STORY PROMISED BY A.P.; News Association Head Says Election Will Be Covered Without Fear or Favor Controversy Seen Subsiding | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/books-today.html | Books Today | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/chock-full-o-whatever-it-takes-black-began-vending-nuts-underground.html | Chock Full o' Whatever It Takes; Black Began Vending Nuts Underground --He's Risen Far Own Brand Sold in Stores BLACK CHOCK FULL O' WHAT IT TAKES Night Visitor | True | By George Auerbach | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/iraqs-king-to-visit-london.html | Iraq's King to Visit London | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/lancaster-plans-to-film-western-he-and-tony-curtis-will-be-singing.html | LANCASTER PLANS TO FILM WESTERN; He and Tony Curtis Will Be Singing Cowboys--New Group to Do 'Billy Budd' Heston to Play 'Old Hickory' | True | By Thomas M. Pryor Special To the New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/mrs-phoebe-turner-rewed.html | Mrs. Phoebe Turner Rewed | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/holiday-cuts-soft-coal-output.html | Holiday Cuts Soft Coal Output | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/health-care-curbs-in-services-opposed.html | HEALTH CARE CURBS IN SERVICES OPPOSED | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/postwar-racism-scored-in-soviet-lenin-ban-on-antisemitism-recalled.html | POST-WAR RACISM SCORED IN SOVIET; Lenin Ban on Anti-Semitism Recalled by History Journal -- 'Deviations' Charged | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/prayers-for-cancer-victims.html | Prayers For Cancer Victims | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/we-burger-sworn-as-judge.html | W.E. Burger Sworn as Judge | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/two-warehouses-leased-in-jersey-continental-can-adds-to-its.html | TWO WAREHOUSES LEASED IN JERSEY; Continental Can Adds to Its Facilities in Paterson-- Deal in Elizabeth | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/state-refuses-to-extend-mondays-tax-deadline.html | State Refuses to Extend Monday's Tax Deadline | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/ready-already-takes-sprint.html | Ready Already Takes Sprint | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/un-heads-notes-to-israel-wednesday-letter-friday-letter-attitude-on.html | U.N. Head's Notes to Israel; Wednesday Letter Friday Letter Attitude on Reservations | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/hunter-game-is-called.html | Hunter Game Is Called | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/twilight-concert-postponed.html | Twilight Concert Postponed | True | | 1984-05-03 | RE0000204162 | B00000587602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/2-planes-collide-pilots-safe.html | 2 Planes Collide, Pilots Safe | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/yankees-overpower-pirates-with-17hit-barrage-giants-conquer.html | Yankees Overpower Pirates With 17-Hit Barrage; Giants Conquer Senators; THREE HOME RUNS PACE 17-7 VICTORY Mantle, Berra and Howard Connect for Yankees, but Pirates Chase Byrne Victors Trail Early Larsen Opening Hurler | True | By John Drebinger Special To the New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/binghamton-pair-bowls-1245.html | Binghamton Pair Bowls 1,245 | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/frozen-food-packer-names-new-director.html | Frozen Food Packer Names New Director | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/blind-to-be-symphony-guests.html | Blind to Be Symphony Guests | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/car-output-steady-a-bit-higher-than-last-week-but-well-below-year-a.html | CAR OUTPUT STEADY; A Bit Higher Than Last Week, but Well Below Year Ago | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/pershing-memorial-set-statue-honoring-general-will-be-placed-in.html | PERSHING MEMORIAL SET; Statue Honoring General Will Be Placed in Washington | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/lumber-production-off-last-weeks-output-fell-11-below-last-years.html | LUMBER PRODUCTION OFF; Last Week's Output Fell 1.1% Below Last Year's Level Business Index Down | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/new-curbs-urged-on-barbiturates-academy-of-medicine-calls-on-state.html | NEW CURBS URGED ON BARBITURATES; Academy of Medicine Calls on State to Revise Laws to Combat Rise in Poisoning Contrast With U.S. Rate | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/boston-symphony-to-play-at-fete-orchestras-bachmozart-programs-will.html | BOSTON SYMPHONY TO PLAY AT FETE; Orchestra's Bach-Mozart Programs Will Be Offered During Berkshire Festival | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/naval-stores.html | NAVAL STORES | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/zoologist-fined-100-in-contempt-federal-judge-cites-cornell.html | ZOOLOGIST FINED $100 IN CONTEMPT; Federal Judge Cites Cornell Professor for Silence on Former Red Associates Ohio Indictment Dismissed | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/milwaukee-strike-snarls-car-traffic.html | MILWAUKEE STRIKE SNARLS CAR TRAFFIC | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/tfj-connolly-lawyer-70-dies-westchester-trial-attorney-was-a.html | T.F.J. CONNOLLY, LAWYER, 70, DIES; Westchester Trial Attorney Was a Democratic Leader, Ex-Head of County Bar | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/crude-oil-supplies-rise.html | Crude Oil Supplies Rise | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/youths-here-raid-egypt-consulate-22-in-jewish-group-chant-a.html | YOUTHS HERE RAID EGYPT CONSULATE; 22 in Jewish Group Chant a Memorial to Israelis Slain by Arab Infiltrators Policeman Diverted Leader Questioned in Consulate | True | By Edmond J. Bartnettthe New York Times (BY MEYER LIEBOWITZ) | 1984-05-03 | RE0000204162 | B00000587602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/scholarship-fund-gains-fairleigh-dickinson-foreign-students-aided.html | SCHOLARSHIP FUND GAINS; Fairleigh Dickinson Foreign Students Aided by Dance | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/business-records.html | BUSINESS RECORDS | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/harris-blow-tops-washington-31-his-single-drives-in-two-in-eighth.html | HARRIS BLOW TOPS WASHINGTON, 3-1; His Single Drives in Two in Eighth Inning for Giants --13,712 at Night Game Wiesler and Gomez in Duel Thompson Has Bruised Hand | True | By Louis Effrat Special To the New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/juveniles-right-reported-evade-experts-debate-courts-rc-in-making.html | JUVENILES' RIGHT REPORTED EVADE; Experts Debate Courts' Rc in Making Decisions in Delinquency Cases Individual Rights Stressed | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/new-corporation-buys-apartment-nationwide-investors-inc-headed-by-e.html | NEW CORPORATION BUYS APARTMENT; Nationwide Investors, Inc., Headed by E. A. Hegy Jr., Starts Operations | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/german-concedes-reparations-lag-tells-jewish-congress-here.html | GERMAN CONCEDES REPARATIONS LAG; Tells Jewish Congress Here Restitution to Victims of Nazis May Be Speeded | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/shiptoplane-link-shown-on-saratoga.html | SHIP-TO-PLANE LINK SHOWN ON SARATOGA | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/record-borrowing-cited-reserve-economist-offers-that-as-reason-for.html | RECORD BORROWING CITED; Reserve Economist Offers That as Reason for Rate Rise | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/first-pipeline-in-amazon-region-of-peru-now-carrying-crude-oil.html | First Pipeline in Amazon Region Of Peru Now Carrying Crude Oil; 45-Mile Connection Finished From Agua Calientes Wells to Tanks of Ucayali Port 45-MILE PIPELINE IS OPENED IN PERU A Year to Complete | True | By Guild Walker Special To the New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/new-law-for-pilots-approved.html | New Law for Pilots Approved | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/czech-premier-says-2-errors-were-made-in-trial-of-slansky-error-by.html | Czech Premier Says 2 Errors Were Made In Trial of Slansky; Error by Prosecutor Charged Siroky Firm on Clementis | True | By Sydney Gruson Special To the New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/brownell-seeks-wider-alien-law-asks-congress-to-use-1950-as-the.html | BROWNELL SEEKS WIDER ALIEN LAW; Asks Congress to Use 1950 as the Basis for Admitting 219,461 Persons a Year Brownell Seeks Wider Alien Law; Asks Quotas Based on '50 Census Shift of Pattern Seen | True | By C.p. Trussell Special To the New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/georgia-defends-stand-on-rights-governor-at-harvard-forum-javits.html | GEORGIA DEFENDS STAND ON RIGHTS; Governor at Harvard Forum --Javits Urges Federal --Study, Talks by States Asked About Rights Gives G.O.P. Credit | True | By Milton Bracker Special To the New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/and-this-isnt-eyewash.html | And This Isn't Eyewash | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/summaries-of-gulfstream-park-races.html | Summaries of Gulfstream Park Races | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/mosconi-cue-victor-routs-fitzpatrick-to-clinch-at-least-tie-for.html | MOSCONI CUE VICTOR; Routs Fitzpatrick to Clinch at Least Tie for Title | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/ad-protests-hiss-talk-north-jersey-alumni-pay-for-open-letter-in.html | AD PROTESTS HISS TALK; North Jersey Alumni Pay for Open Letter in Princetonian | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/gaza-strip-visit-planned-by-osgood-caruthers.html | Gaza Strip Visit Planned By OSGOOD CARUTHERS | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/lanier-hanover-in-front-in-trot-favorite-noses-out-jeffrey-scott-at.html | LANIER HANOVER IN FRONT IN TROT; Favorite Noses Out Jeffrey Scott at Westbury Oval-- Blondie Hanover Third | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/cavanagh-scans-fire-picket-films-commissioner-will-dismiss-any-man.html | CAVANAGH SCANS FIRE PICKET FILMS; Commissioner Will Dismiss Any Man Who Brought 'Disrespect' on Unit Pictures to Be Studied | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/temporary-drop-in-offerings-due-but-backlog-is-still-large-utility.html | TEMPORARY DROP IN OFFERINGS DUE; But Backlog Is Still Large-- Utility Bond Issue Will Test Reaction to Bank Rate General Telephone Issues | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/3-congress-seats-in-jersey-contest-principals-in-new-jersey-contest.html | 3 CONGRESS SEATS IN JERSEY CONTEST; Principals in New Jersey Contest | True | By George Cable Wright Special To the New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/prince-rainier-bars-press-camera-men.html | PRINCE RAINIER BARS PRESS CAMERA MEN | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/military-riding-team-disbanded-in-mexico.html | Military Riding Team Disbanded in Mexico | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/battered-freighter-safe-in-charleston.html | BATTERED FREIGHTER SAFE IN CHARLESTON | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/stevenson-trades-pins-with-kefauver-at-chance-meeting-kefauver.html | Stevenson Trades Pins With Kefauver At Chance Meeting; KEFAUVER CHATS WITH STEVENSON | True | By John N. Popham Special To the New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/dorothea-chandler-ranck-is-engaged-to-the-rev-converse-peirce.html | Dorothea Chandler Ranck Is Engaged To the Rev. Converse Peirce Hunter | True | Special to The New York Times.Turf-Larkin | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/church-sponsors-lectures.html | Church Sponsors Lectures | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/base-on-okinawa-is-us-keystone-pacific-bastion-vital-landseaair.html | BASE ON OKINAWA IS U.S. KEYSTONE; Pacific Bastion Vital LandSea-Air Center-- Built atCost of $588,600,000 It's Now a 'Garden' Post Home of Naval Command | True | By Robert Trumbull Special To the New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/music-unappreciated-singing-group-small-crowd-turns-out-for.html | Music: Unappreciated Singing Group; Small Crowd Turns Out for Collegiate Chorale New Cio-Cio-San Ancient, Modern Works Heard at Town Hall Wimmer on 'Cello | True | By Harold C. Schonberg | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/april-gladdens-the-umbrella-maker-showers-raise-sales-to-35-million.html | April Gladdens the Umbrella Maker; Showers Raise Sales to $35 Million Level in Annual Volume Purpose of Organization UMBRELLA SALES MOVE UP IN APRIL | True | By J.e. McMahon | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/susquehanna-asks-end-of-passenger-service.html | Susquehanna Asks End Of Passenger Service | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/miracle-play-at-grace-church.html | Miracle Play at Grace Church | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/grain-prices-dip-in-heavy-selling-forecasts-of-farm-bill-veto.html | GRAIN PRICES DIP IN HEAVY SELLING; Forecasts of Farm Bill Veto Deepen Cautious Mood of Futures Market | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/about-art-and-artists-exhibitions-at-galleries-here-range-from.html | About Art and Artists; Exhibitions at Galleries Here Range From Chinese Paintings to Constructions | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/speake-sent-to-coast-loop.html | Speake Sent to Coast Loop | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/arm-israel-lehman-urges.html | Arm Israel, Lehman Urges | True | By William S. White Special To the New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/bonn-to-consult-soviet-directly-on-german-unity-envoy-to-open.html | BONN TO CONSULT SOVIET DIRECTLY ON GERMAN UNITY; Envoy to Open Negotiations in Moscow--Step Follows Fear of Western Shift Leaders in Bonn Disturbed Bonn Decides to Approach Soviet On Question of Unifying Germany Von Brentano Firm in Stand | True | By M.s. Handler Special To the New York Times.the New York Times | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/red-china-builds-college-at-confucius-birthplace.html | Red China Builds College At Confucius' Birthplace | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/gruenther-leaving-nato-norstad-named-successor-supreme-allied.html | Gruenther Leaving NATO; Norstad Named Successor; Supreme Allied Commander Also Will Quit U.S. Army for 'Personal' Reasons -- Montgomery Will Stay as Deputy GRUENTHER PLANS TO QUIT NATO POST Limit on Term Suggested Procedure of the Action President Voices Regret | True | By Harold Callender Special To the New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/soviet-bombs-icepacked-river.html | Soviet Bombs Ice-Packed River | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/lucy-wins-in-8th-round-regains-british-lightweight-title-in-johnson.html | LUCY WINS IN 8TH ROUND; Regains British Lightweight Title in Johnson Bout | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/fellows-quits-muhlenberg.html | Fellows Quits Muhlenberg | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/newsmen-cite-lehman-senator-receives-page-one-award-of-guild-here.html | NEWSMEN CITE LEHMAN; Senator Receives Page One Award of Guild Here | True | | 1984-05-03 | RE0000204162 | B00000587602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/experts-disagree-on-farm-measure-brannan-hails-significant-move-but.html | EXPERTS DISAGREE ON FARM MEASURE; Brannan Hails 'Significant Move,' but Bureau Head Labels Bill 'Impossible' Income Decline Noted | True | By George Dugan Special To the New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/meyner-writein-endorsed.html | Meyner Write-In Endorsed | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/new-hormone-found-said-to-stir-production-of-cortisone-by-the-body.html | NEW HORMONE FOUND; Said to Stir Production of Cortisone by the Body | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/4-alabamans-on-trial-officer-says-he-beat-one-on-head-in-attack-on.html | 4 ALABAMANS ON TRIAL; Officer Says He Beat One on Head in Attack on Cole | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/stock-exchange-seat-sold.html | Stock Exchange Seat Sold | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/no-third-party-meany-asserts-labor-is-doing-well-without-one-youth.html | NO THIRD PARTY, MEANY ASSERTS; Labor Is Doing Well Without One, Youth Panel Told--Administration Scored | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/wilson-chairman-quits-declines-reelection-to-serve-elsewhere-in.html | WILSON CHAIRMAN QUITS; Declines Reelection to Serve Elsewhere in Company | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/un-head-urges-israel-to-order-troop-restraint-hammarskjold-asks.html | U.N. HEAD URGES ISRAEL TO ORDER TROOP RESTRAINT; Hammarskjold Asks Specific Pledge--Counts on Cairo to Act Simultaneously WRITES TO BEN-GURION Letters Minimize Premier's View of Air Fight--Charge a Breach of Protocol Texts of the Hammarskjold letters are on Page 2. Assurances Are Asked U.N. HEAD PRESSES ISRAEL ON PLEDGE Cites Egypt's Promise | True | By Lindesay Parrott Special To the New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/blanche-livingston-a-bride.html | Blanche Livingston a Bride | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/team-jumping-test-today.html | Team Jumping Test Today | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/tieup-on-the-new-haven.html | Tie-Up on the New Haven | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/dividends-announced.html | Dividends Announced | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/stevenson-group-buys-video-time-presidential-candidate-will-speak.html | STEVENSON GROUP BUYS VIDEO TIME; Presidential Candidate Will Speak April 25 at Waldorf Over A.B.C. Network Speech in Spanish | True | By Richard F. Shepard | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/sclerosis-society-reelects-6.html | Sclerosis Society Re-elects 6 | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/rome-senate-votes-support-for-west.html | ROME SENATE VOTES SUPPORT FOR WEST | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/a-precision-instrument-mistake-rarely-repeated.html | A 'Precision Instrument'; Mistake Rarely Repeated | True | Gen. Lauris Norstad | 1984-05-03 | RE0000204162 | B00000587602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/teachers-fund-gains-assets-at-end-of-last-year-at-458610000.html | TEACHERS FUND GAINS; Assets at End of Last Year at $458,610,000 | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/174-million-school-aid-state-payments-set-a-record-new-york-gets-50.html | 174 MILLION SCHOOL AID; State Payments Set a Record --New York Gets 50 Million | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/german-expows-sent-home.html | German Ex-P.O.W.'s Sent Home | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/states-dilemma-2-plates-or-one-unless-somebody-finds-the-650000-for.html | STATE'S DILEMMA: 2 PLATES OR ONE?; Unless Somebody Finds the $650,000 for 2d Auto Tag, Law Faces Change | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/write-it-yourself-is-tax-form-advice.html | 'WRITE IT YOURSELF' IS TAX FORM ADVICE | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/french-again-ask-truce-in-algeria-mollet-proposes-to-negotiate.html | FRENCH AGAIN ASK TRUCE IN ALGERIA; Mollet Proposes to Negotiate Armistice With Guerrillas but Not Country's Future Premier's Offer Limited Rebels Kill 3 in Ambush U.N. Intervention Requested | True | By Robert C. Doty Special To the New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/blockfront-stores-purchased-in-bronx.html | BLOCKFRONT STORES PURCHASED IN BRONX | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/sales-and-mergers-indiana-steel-products-co-pan-cuba-oil-metals.html | SALES AND MERGERS; Indiana Steel Products Co. Pan Cuba Oil & Metals Corp. | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/sales-profit-high-for-steel-maker-allegheny-ludlum-corp-has-4572608.html | SALES, PROFIT HIGH FOR STEEL MAKER; Allegheny Ludlum Corp. Has $4,572,608 Net for Quarter, Against $2,410,906 in '55 | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/79-seized-by-police-in-narcotics-raids-narcotics-raids-trap-79-in.html | 79 Seized by Police In Narcotics Raids; NARCOTICS RAIDS TRAP 79 IN CITY | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/swaps-returns-to-races-today-in-25000-test-at-gulfstream-1to5.html | Swaps Returns to Races Today In $25,000 Test at Gulfstream; 1-to-5 Favorite Will Carry 130 Pounds in Broward Handicap--11 Others Named --Sour Note Triumphs at 8 to 5 | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/red-sox-connect-for-4-homers-off-roberts-to-trip-phillies-93.html | Red Sox Connect for 4 Homers Off Roberts to Trip Phillies, 9-3; Williams, Jensen, Porterfield and Bolling Hit Four-Baggers--Indians Set Back Braves, 3 to 2--Cards Triumph Avila Wallops Homer White Sox Lose in Eighth | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/churchill-asks-british-aid-to-israel-if-egypt-attacks-churchill-for.html | Churchill Asks British Aid To Israel if Egypt Attacks; Churchill for Support of Israel; Sees U.S. Standing With Britain | True | By Drew Middleton Special To the New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/primary-prices-dip-01-per-cent-farm-products-drop-05-processed-food.html | PRIMARY PRICES DIP 0.1 PER CENT; Farm Products Drop 0.5%, Processed Food Is Steady, Meat Up 0.3% in Week | True | Special to The New York Times. | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/pan-american-day-fete-parade-up-fifth-ave-to-mark-observance.html | PAN AMERICAN DAY FETE; Parade Up Fifth Ave. to Mark Observance Tomorrow | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/citystate-fight-on-rackets-near-harriman-wagner-kennedy-and-5.html | CITY-STATE FIGHT ON RACKETS NEAR; Harriman, Wagner, Kennedy and 5 Prosecutors Plan to Aid Labor and Industry Had Discussed Threats | True | By Stanley Levey | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/journalist-training-stressed.html | Journalist Training Stressed | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-14 | 1956-04-14 | https://www.nytimes.com/1956/04/14/archives/miss-jane-breed-becomes-fiancee-vassar-graduate-to-be-wed-to-peter.html | MISS JANE BREED BECOMES FIANCEE; Vassar Graduate to Be Wed to Peter E. Fleming Jr., Law Student at Yale | True | | 1984-05-03 | RE0000204162 | B00000587602 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/indians-acclaim-reuthers-visit-us-labor-leader-hailed-for.html | INDIANS ACCLAIM REUTHER'S VISIT; U.S. Labor Leader Hailed for Disagreeing With Some of Washington's Policies | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/sports-today.html | Sports Today | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/turkish-soccer-team-wins.html | Turkish Soccer Team Wins | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/police-and-firemen-honored.html | Police and Firemen Honored | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/a-week-of-violence-between-egypt-and-israelas-the-un-tries-again.html | A WEEK OF VIOLENCE BETWEEN EGYPT AND ISRAEL--AS THE U.N. TRIES AGAIN FOR A SOLTUTION; Mideast Tension | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/fetes-to-precede-benefit-for-blind-formal-dinner-parties-to-be.html | FETES TO PRECEDE BENEFIT FOR BLIND; Formal Dinner Parties to Be Given Before Lighthouse's Performance of 'Harvey' | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/at-t-may-give-long-busy-signal-many-topics-likely-to-come-before.html | A.T. & T. MAY GIVE LONG BUSY SIGNAL; Many Topics Likely to Come Before Annual Meeting | True | By Gene Smith | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/bayfront-suites-in-new-rochelle-several-buildings-are-under-way-on.html | BAYFRONT SUITES IN NEW ROCHELLE; Several Buildings Are Under Way on a Long Stretch of the Pelham Shore Road OVERLOOKING THE SOUND More Than 1,500 Apartments to Be Ready in the Area Within Several Months | True | By John A. Bradley | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/radio-concerts.html | RADIO CONCERTS | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/the-light-touch-tv-lighting-director-is-littleknown-but-important.html | THE LIGHT TOUCH; TV Lighting Director Is Little-Known But Important Man Behind the Show | True | By Richard F. Shepard | 1984-05-03 | RE0000204163 | B00000587603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/new-york-ac-tops-brandy-wine-in-polo.html | NEW YORK A.C. TOPS BRANDY WINE IN POLO | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/un-chief-tours-gaza-area-in-car-ends-talks-in-cairo-pleased-with.html | U.N. CHIEF TOURS GAZA AREA IN CAR; Ends Talks in Cairo, Pleased With Progress of His Peace Mission-- Flies to Beirut | True | By Osgood Caruthers Special To The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/comedies-with-the-junior-set.html | COMEDIES WITH THE JUNIOR SET | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/miss-santopadre-wed-bride-of-alexander-matturri-at-st-peters-in.html | MISS SANTOPADRE WED; Bride of Alexander Matturri at St. Peter's in Rome | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/js-dean-jr-weds-leatrice-a-warren.html | J.S. DEAN JR. WEDS LEATRICE A. WARREN | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/lily-van-ameringen-is-married-in-home.html | LILY VAN AMERINGEN IS MARRIED IN HOME | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/eccentric-victorians.html | Eccentric Victorians | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/article-3-no-title.html | Article 3 -- No Title | True | By Dorothy Hawkins | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/alumni-affairs-director-appointed-by-harvard.html | Alumni Affairs Director Appointed by Harvard | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/bonn-press-hails-shift-on-soviet-direct-approach-to-moscow-favored.html | BONN PRESS HAILS SHIFT ON SOVIET; Direct Approach to Moscow Favored, but Foreign Chief Sees 'No New Proposals' | True | By M.s. Handler Special To the New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/maestros-at-met-their-work-highlights-opera-season-staging.html | MAESTROS AT 'MET'; Their Work Highlights Opera Season-- Staging Experiments Need Boldness | True | By Howard Taubman | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/5-rail-increase-is-it-fare-enough-roads-figure-it-would-shave-a-634.html | 5% RAIL INCREASE: IS IT FARE ENOUGH?; Roads Figure It Would Shave a $634 Million Deficit on Riders to $604 Million DATA A BIT MISLEADING But Freight Is Still Picking Up the Tab--Rise Limited by Social- Political Factors | True | By Robert E. Bedingfield | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/food-crisis-seen-in-north-korea-lack-of-fertilizer-seed-and.html | FOOD CRISIS SEEN IN NORTH KOREA; Lack of Fertilizer, Seed and Manpower Plagues Reds --Visitor,Cites Squalor | True | By Foster Hailey Special To the New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/genevieve-young-is-married-here-wellesley-alumna-is-bride-of-cedric.html | GENEVIEVE YOUNG IS MARRIED HERE; Wellesley Alumna Is Bride of Cedric Sun at Church of the Heavenly Rest | True | Bradford Bachrach | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/seven-killed-in-lebanon.html | Seven Killed in Lebanon | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/utahs-governor-asks-reelection-lees-announcement-ends-talk-of.html | UTAH'S GOVERNOR ASKS RE-ELECTION; Lee's Announcement Ends Talk of Senate Bid for Bennett's G.O.P. Seat | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/wedding-is-held-for-miss-mnally-duquesne-exstudent-bride-of-john-o.html | WEDDING IS HELD FOR MISS M'NALLY; Duquesne Ex-Student Bride of John O. Mullen, Yale Engineering Graduate | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/violent-street.html | Violent Street | True | | 1984-05-03 | RE0000204163 | B00000587603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/seaway-targets-listed-ontario-board-tells-goals-on-powerhouse-and.html | SEAWAY TARGETS LISTED; Ontario Board Tells Goals on Powerhouse and Canal | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/king-beats-agostini-in-2-coast-dashes.html | KING BEATS AGOSTINI IN 2 COAST DASHES | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/mystery-of-the-air-we-explore-the-wild-black-yonder-high-above-the.html | Mystery of the Air We Explore; The wild black yonder high above the earth is challenged by man and his missiles. | True | By Leonard Engel | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/joe-jones-second-find-81-beats-choice-by-neck-in-28850-race-at.html | JOE JONES SECOND; Find, 8-1, Beats Choice by Neck in $28,850 Race at Jamaica | True | By Joseph C. Nichols | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/forrestal-on-trial-with-a-task-force.html | FORRESTAL ON TRIAL WITH A TASK FORCE | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/miss-s-cordiner-wed-in-suburbs-daughter-of-ge-president-married-to.html | MISS S. CORDINER WED IN SUBURBS; Daughter of G.E. President Married to Frederick M. Lione Jr. in Stamford | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/allstars-beat-globetrotters.html | All-Stars Beat Globetrotters | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/threewitt-pair-1-2-speedy-edie-beats-jolly-sister-in-handicap-at.html | THREEWITT PAIR 1, 2; Speedy Edie Beats Jolly Sister in Handicap at Tanforan | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/farm-income-off-50-in-iowa-in-55-college-study-shows-decline-in.html | FARM INCOME OFF 50% IN IOWA IN '55; College Study Shows Decline in Cash for Crops and Livestock on Good Land | True | By Seth S. King Special To the New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/spanish-minister-explains-strikes.html | SPANISH MINISTER EXPLAINS STRIKES | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/alphabet-soup-usia-ica-cia-hew-etchere-is-a-quiz-on-abecedarian.html | Alphabet Soup; U.S.I.A., I.C.A., C.I.A., H.E.W., etc.--here is a quiz on abecedarian Washington. | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/natalie-jane-stang-wed-to-hjffurth.html | NATALIE JANE STANG WED TO H.J.F.FURTH | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/pfeufermcspedon.html | Pfeufer-McSpedon | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/tips-hints-and-ideas-some-timesavers-can-chase-troubles.html | TIPS, HINTS AND IDEAS; Some Timesavers Can Chase Troubles | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/heads-kings-nurse-district.html | Heads Kings Nurse District | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/leggett-outpoints-medley.html | Leggett Outpoints Medley | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/john-perry-dies-a-civil-engineer-former-executive-of-turner.html | JOHN PERRY DIES; A CIVIL ENGINEER; Former Executive of Turner Construction Co. Aided U.S. Air Bases Development | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/on-tv-celeste-holm-appealing.html | ON TV: CELESTE HOLM; Appealing | True | By J.p. Shanley | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/sale-of-paintings-slated-this-week-group-includes-flemish-and-dutch.html | SALE OF PAINTINGS SLATED THIS WEEK; Group Includes Flemish and Dutch Masters--French Furniture Offered | True | | 1984-05-03 | RE0000204163 | B00000587603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/miss-abeles-married-bride-of-jerome-goldstein-at-sherrynetherland.html | MISS ABELES MARRIED; Bride of Jerome Goldstein at Sherry-Netherland | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/marine-trainingtheory-and-practice-drill-instructors-teach.html | MARINE TRAINING--THEORY AND PRACTICE; Drill Instructors Teach 'Discipline' Under an Unwritten Law | True | By Anthony Leviero Special To the New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/spackmangehret.html | Spackman--Gehret | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/cotton-textiles-industry-beset-on-two-fronts-import-competition.html | Cotton Textiles Industry Beset on Two Fronts; Import Competition, Gain in Synthetics Plague U.S. Mills | True | By Glenn Fowler | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/utilities-study-building-trends-demand-for-electric-power-and-phone.html | UTILITIES STUDY BUILDING TRENDS; Demand for Electric Power and Phone Service Brings Study of Realty Deals | True | By Walter H. Stern | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/kostov-innocent-party-announces-bulgarians-confirm-reports-executed.html | KOSTOV INNOCENT, PARTY ANNOUNCES; Bulgarians Confirm Reports Executed Red Is Cleared-- Living Defendants Freed | True | The New York Times | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/camp-fund-sought-for-blind.html | Camp Fund Sought for Blind | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/susan-chapman-is-married-here-principals-in-weddings-yesterday.html | SUSAN CHAPMAN IS MARRIED HERE; Principals in Weddings Yesterday | True | The New York Times | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/janet-washburn-englewood-bride-st-pauls-church-is-scene-of-her.html | JANET WASHBURN ENGLEWOOD BRIDE; St. Paul's Church Is Scene of Her Wedding to Rev. Donald James Gardner | True | Alfred E.Dahlheim | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/the-merchants-point-of-view-capital-moves-confuse.html | The Merchant's Point of View; Capital Moves Confuse | True | By Herbert Koshetz | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/to-meet-the-shifting-soviet-offensive-moscows-new-methods-says.html | To Meet the Shifting Soviet Offensive; Moscow's new methods, says Acheson, are designed to dissolve Western unity and woo uncommitted countries. He suggests a 'different and greater effort' on our part. | True | By Dean Acheson | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/besomer-captures-gold-cup-of-bowie-besomer-scores-in-bowie-gold-cup.html | Besomer Captures Gold Cup of Bowie; BESOMER SCORES IN BOWIE GOLD CUP | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/blood-typed-without-the-blood-more-than-types.html | Blood Typed Without the Blood; More Than Types | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/small-response-at-trout-opening-countof-anglers-low-count-of-fish.html | Small Response at Trout Opening; Count of Anglers Low, Count of Fish Even Lower in State | True | By John W. Randolph Special To the New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/in-and-out-of-books-bom.html | IN AND OUT OF BOOKS; BOM | True | By Harvey Breit | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/the-us-and-its-critics.html | THE U.S. AND ITS CRITICS | True | | 1984-05-03 | RE0000204163 | B00000587603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/trial-is-nearing-in-water-dispute-some-agreements-reached-in.html | TRIAL IS NEARING IN WATER DISPUTE; Some Agreements Reached in Interstate Clash Over Rights to the Colorado | True | By Lawrence E. Davies Special To The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/charlotte-brown-philadelphia-bride.html | CHARLOTTE BROWN PHILADELPHIA BRIDE | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/miss-mary-l-koch-is-a-future-bride-vassar-alumna-betrothed-to-the.html | MISS MARY L. KOCH IS A FUTURE BRIDE; Vassar Alumna Betrothed to the Rev. Victor L. Baer of Madison Avenue Church | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/letters-reunion.html | Letters; REUNION | True | MARA C. UNTERMAN | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/miss-joan-whetzel-a-pittsburgh-bride.html | MISS JOAN WHETZEL A PITTSBURGH BRIDE | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/met-ends-season-with-two-operas-trovatore-and-fledermaus-are.html | 'MET' ENDS SEASON WITH TWO OPERAS; 'Trovatore' and 'Fledermaus' Are Sung–7-Week Tour Will Begin Tomorrow | True | By Harold C. Schonberg | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/spring-garden-weeksother-events-virginia-headquarters.html | SPRING GARDEN WEEKS–OTHER EVENTS; Virginia Headquarters | True | Gottscho-schleisner | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/prague-art-show-scorns-realism-exhibition-by-czech-painter.html | PRAGUE ART SHOW SCORNS 'REALISM'; Exhibition by Czech Painter Disregards All Party Rules but Still Stays Open | True | By Sydney Gruson Special To The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/strength-noted-for-sports-wear-good-demand-for-summer-items-is.html | STRENGTH NOTED FOR SPORTS WEAR; Good Demand for Summer Items Is Reported Here by Resident Offices | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/thinking-out-loud-thinking-out-loud.html | Thinking Out Loud; Thinking Out Loud | True | By Joseph Wood Krutch | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/israelis-receive-8-french-planes-ask-ottawa-help-highspeed-mystere.html | ISRAELIS RECEIVE 8 FRENCH PLANES; ASK OTTAWA HELP; High-Speed Mystere IVs Are Diverted From NATO–4 More Are Expected CANADA WEIGHS ACTION Israel Is Said to Negotiate for 36 Sabre Craft in Drive to Match Egypt | True | By Elie Abel Special To The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/coliseum-lights-described-as-art-man-who-lit-300-plays-shuns-tricky.html | COLISEUM LIGHTS DESCRIBED AS ART; Man Who 'Lit' 300 Plays Shuns Tricky Design in the Big Exhibition Hall | True | By Thomas W. Ennis | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/mrs-silberling-has-son.html | Mrs. Silberling Has Son | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/dodgersyankees-picked-for-flags-with-season-debut-tuesday-brooks.html | DODGERS,YANKEES PICKED FOR FLAGS; With Season Debut Tuesday, Brooks and Bombers Figure to Meet at End Again | True | By John Drebinger | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/letters-to-the-editor-the-eightieth.html | Letters to the Editor; The Eightieth | True | CHARLES C. ADLER JR. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/business-index-in-lower-ground.html | Business Index in Lower Ground | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/edda-heikhaus-is-wed-bride-of-peter-kip-nichols-in-millburn.html | EDDA HEIKHAUS IS WED; Bride of Peter Kip Nichols in Millburn Ceremony | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/wider-field-for-negro-colleges-broad-objectives.html | Wider Field for Negro Colleges; Broad Objectives | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/dr-willits-joins-swarthmore.html | Dr. Willits Joins Swarthmore | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/kursmancousins.html | Kursman--Cousins | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/fordham-topples-seton-hall-by-54-pennachios-double-in-ninth.html | FORDHAM TOPPLES SETON HALL BY 5-4; Pennachio's Double in Ninth Decides--Gaines Wallops Homer for Pirates | True | By William J. Briordy | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/science-notes-medical-problem-for-spacemen-rainmaking-statistics.html | SCIENCE NOTES; Medical Problem for Spacemen --Rain-Making Statistics MEDICINE-- | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/thermal-signs-pact-licenses-french-company-to-make-its-products.html | THERMAL SIGNS PACT; Licenses French Company to Make Its Products | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/education-in-review-cooperative-scheme-of-combining-college-with.html | EDUCATION IN REVIEW; Cooperative Scheme of Combining College With Outside Jobs Is Gaining Support | True | By Benjamin Fine | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/peanut-oil-runs-new-auto-engine-general-motors-developing-a-free.html | PEANUT OIL RUNS NEW AUTO ENGINE; General Motors Developing a Free Piston Power Plant Able to Use Varied Fuels | True | By Bert Pierce | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/marcia-galler-betrothed.html | Marcia Galler Betrothed | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/ibrahims-tragedy.html | Ibrahim's Tragedy | True | By Siegfried Mandel | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/democrats-vie-in-new-mexico-3way-fights-under-ways-for-governor-and.html | DEMOCRATS VIE IN NEW MEXICO; 3-Way Fights Under Ways for Governor and House in Primary May 8 | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/key-documents-in-search-for-peace.html | KEY DOCUMENTS IN SEARCH FOR PEACE | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/realty-deals-of-25000000-startle-gold-coast-hotel-man-supplying.html | Realty Deals of $25,000,000 Startle 'Gold Coast'; Hotel Man Supplying Know-How for Boca Raton Operation | True | By Gene Smith | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/shirley-surprenant-to-wed.html | Shirley Surprenant to Wed | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/louise-suggs-sets-links-pace-with-145.html | LOUISE SUGGS SETS LINKS PACE WITH 145 | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/miss-higginson-bay-state-bride-attended-by-8-at-marriage-in.html | MISS HIGGINSON BAY STATE BRIDE; Attended by 8 at Marriage in Chestnut Hill Church to Charles C. Wadsworth | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/world-fund-to-assist-chile.html | World Fund to Assist Chile | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/foreign-policy-criticisms-nettle-washington-officials-however-most.html | Foreign Policy Criticisms Nettle Washington Officials; However, Most Observers in Capital Seem to Accept Need for a Reappraisal of Nation's 'Cold War' Strategy | True | By James Reston Special To the New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/cornell-names-editor-of-student-newspaper.html | Cornell Names Editor Of Student Newspaper | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/amateur-can-become-a-glazier-replacing-broken-windowpanes.html | AMATEUR CAN BECOME A GLAZIER; REPLACING BROKEN WINDOWPANES | True | J.R. Bradley | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/reports-on-business-conditions-throughout-us-new-york.html | Reports on Business Conditions Throughout U.S.; New York | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/italy-is-searched-for-mans-fossils-scientists-of-three-nations-seek.html | ITALY IS SEARCHED FOR MAN'S FOSSILS; Scientists of Three Nations Seek Evidence on New Theory of Early Humans | True | By Arnaldo Cortesi Special To the New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/mary-clarke-fiancee-teacher-engaged-to-edward-goate-student-at-nyu.html | MARY CLARKE FIANCEE; Teacher Engaged to Edward Goate, Student at N.Y.U. | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/spellman-asks-help-for-needy-on-tv-he-urges-giving-days-pay-to.html | SPELLMAN ASKS HELP FOR NEEDY; On TV He Urges Giving Day's Pay to Catholic Charities, Opening Campaign Today | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/dr-edouard-rist-dies-french-bacteriologist-85-was-an-expert-on.html | DR. EDOUARD RIST DIES; French Bacteriologist, 85, Was an Expert on Tuberculosis | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/mags-and-meaning.html | mags and Meaning | True | By William Meredith | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/tvradio-notes-keeping-up-comics-seek-new-ways-to-avert-last-laughs.html | TV-RADIO NOTES: KEEPING UP; Comics Seek New Ways To Avert Last Laughs -- West Coast Items | True | By Val Adams | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/oregon-gop-meets-young-leaders-and-elders-shun-listing-senate.html | OREGON G.O.P. MEETS; Young Leaders and Elders Shun Listing Senate Favorite | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/nation-to-watch-jerseys-primary-strength-of-eisenhower-and-kefauver.html | NATION TO WATCH JERSEY'S PRIMARY; Strength of Eisenhower and Kefauver to Be Tested in Balloting on Tuesday | True | By George Cable Wright Special To the New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/ttbijou-weds-patricia-walker-their-nuptials-take-place-in-st.html | T.T.BIJOU WEDS PATRICIA WALKER; Their Nuptials Take Place in St. Bartholomew's Chapel - -Bride Wears Satin | True | Bradford Bachrach | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/french-riders-horses-one-two-of-nice-show.html | French Rider's Horses One, Two of Nice Show | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/school-aid-bill-gaining-support-rayburn-confident-measure-will.html | SCHOOL AID BILL GAINING SUPPORT; Rayburn Confident Measure Will Advance-- Powell Backers Held Waning | True | By Joseph A. Loftus Special To the New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/tuning-in-on-dixie-mocking-birds-sing-but-who-listens-everyones.html | TUNING IN ON DIXIE; Mocking Birds Sing, But Who Listens? Everyone's Inside Looking at TV! | True | By Jack Gould | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/unshipping-body-is-set-back-anew-defection-of-greece-adds-to-doubt.html | U.N.SHIPPING BODY IS SET BACK, ANEW; Defection of Greece Adds to Doubt of Agency's Future -- Owners' Views Cited | True | By Werner Bamberger | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/heads-st-vincent-college-unit.html | Heads St. Vincent College Unit | True | | 1984-05-03 | RE0000204163 | B00000587603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/dar-convention-starts-tomorrow.html | D.A.R. CONVENTION STARTS TOMORROW | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/skin-cancer-link-to-tobacco-cited-two-researchers-report-on.html | SKIN CANCER LINK TO TOBACCO CITED; Two Researchers Report on Isolating a Tar Component That Causes Disease | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/scout-camp-to-be-dedicated.html | Scout Camp to Be Dedicated | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/marine-noncoms-caught-in-middle-6-deaths-point-up-problem-how-to.html | MARINE NONCOMS CAUGHT IN MIDDLE; 6 Deaths Point Up Problem How to Discipline Recruits Without Legal Authority | True | By Anthony Leviero Special To the New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME; Ships That Arrived Yesterday | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/ohio-coal-concern-finds-itself-handling-cattle-and-timber-as.html | Ohio Coal Concern Finds Itself Handling Cattle and Timber as By-Products; Strip Coal Mining Takes It Off, And Then Puts It Back on Again | True | By Carl Spielvogel | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/television-programs.html | TELEVISION PROGRAMS; | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/un-mideast-unit-urged-legion-chief-asserts-peace-must-be-maintained.html | U.N. MIDEAST UNIT URGED; Legion Chief Asserts Peace Must Be Maintained | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/harvard-promotes-9-appointments-at-business-school-effective-july-1.html | HARVARD PROMOTES 9; Appointments at Business School Effective July 1 | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/captain-purse-wed-in-london.html | Captain Purse Wed in London | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/frances-craig-betrothed.html | Frances Craig Betrothed | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/judith-holleman-becomes-engaged-former-vassar-student-will-be-wed.html | JUDITH HOLLEMAN BECOMES ENGAGED; Former Vassar Student Will Be Wed to Arthur Walker Bingham 3d, Navy Veteran | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/helen-dolge-married-wed-on-coast-to-fenwick-w-wall-graduate-of-yale.html | HELEN DOLGE MARRIED; Wed on Coast to Fenwick W. Wall, Graduate of Yale | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/kellyjolson.html | Kelly--Jolson | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/hakoah-and-harmarville-meet-in-soccer-today.html | Hakoah and Harmarville Meet in Soccer Today | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/san-franciscos-date-to-remember.html | San Francisco's Date to Remember | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/cancer-drive-tuesday-45000-volunteers-to-conduct-housetohouse.html | CANCER DRIVE TUESDAY; 45,000 Volunteers to Conduct House-to-House Canvass | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/randolph-receives-democracy-award.html | RANDOLPH RECEIVES DEMOCRACY AWARD | True | | 1984-05-03 | RE0000204163 | B00000587603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/ronan-f-reilly-33-franciscan-brother.html | RONAN F. REILLY, 33, FRANCISCAN BROTHER | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/diana-brothers-engaged-to-wed-greenwich-girl-will-be-bride-of-john.html | DIANA BROTHERS ENGAGED TO WED; Greenwich Girl Will Be Bride of John A. McGhie, a Graduate of Princeton | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/modicconnors.html | Modic--Connors | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/replay-to-bishop-auckland.html | Replay to Bishop Auckland | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/swaps-is-first-in-13935-for-one-mile-and-70-yards-record-to-swaps.html | Swaps Is First in 1:39⅗ For one Mile and 70 Yards; RECORD TO SWAPS IN EASY TRIUMPH | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/leslie-mathews-troth-u-of-rochester-alumna-will-be-wed-to-duncan.html | LESLIE MATHEWS TROTH; U. of Rochester Alumna Will Be Wed to Duncan Phillips | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/nashua-full-sister-foaled.html | Nashua Full Sister Foaled | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/kansas-shotputter-betters-60-ft-nieder-puts-shot-60-feet-3-inches.html | Kansas Shot-Putter Betters 60 Ft.; NIEDER PUTS SHOT 60 FEET 3 INCHES | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/marian-lukens-is-fiancee.html | Marian Lukens Is Fiancee | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/case-for-fluoridation-a-preview-of-questions-and-answers-at-citys.html | Case for Fluoridation; A Preview of Questions and Answers At City's Hearing on Water Proposal | True | By Howard A. Rusk, M.d. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/civil-rights-stressed-chicago-symposium-decries-seizing-evidence.html | CIVIL RIGHTS STRESSED; Chicago Symposium Decries Seizing Evidence Illegally | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/dutch-girl-cuts-swim-mark.html | Dutch Girl Cuts Swim Mark | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/bath-england-revives-a-regency-elegance-valley-city.html | BATH, ENGLAND, REVIVES A REGENCY ELEGANCE; Valley City | True | By Walter Hackett | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/miss-nancy-kerin-to-be-wed-in-fall-marymount-senior-fiancee-of-john.html | MISS NANCY KERIN TO BE WED IN FALL; Marymount Senior Fiancee of John J. Keating, Who Served in the Army | True | Bradford Bachrach | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/elaine-daitch-betrothed.html | Elaine Daitch Betrothed | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/when-honest-men-fall-out.html | When Honest Men Fall Out | True | By Emanuel Perlmutter | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/hollywood-notes.html | HOLLYWOOD NOTES | True | By Oscar Godbout | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/luxuries-in-africa-modern-hotels-and-improved-highways-to-benefit.html | LUXURIES IN AFRICA; Modern Hotels and Improved Highways To Benefit Visitors From Abroad | True | By Leonard Ingalls | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/rayon-shipments-off-100100000-lbs-sold-here-1600000-abroad-in-march.html | RAYON SHIPMENTS OFF; 100,100,000 Lbs. Sold Here, 1,600,000 Abroad in March | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/santee-easy-victor-with-4123-mile-santee-triumphs-with-4123-mile.html | Santee Easy Victor With 4:12.3 Mile; SANTEE TRIUMPHS WITH 4:12.3 MILE | True | | 1984-05-03 | RE0000204163 | B00000587603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/satellites-now-echo-the-antistalinist-line-but-most-communist.html | SATELLITES NOW ECHO THE ANTI-STALINIST LINE; But Most Communist Bosses Still Seem to Be in Firm Control | True | By Sydney Gruson Special To the New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/va-appraisals-drop.html | V.A. Appraisals Drop | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | True | Helen Merrill | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/stevenson-going-to-pennsylvania-hes-sole-primary-entry-but-acts.html | STEVENSON GOING TO PENNSYLVANIA; He's Sole Primary Entry, but Acts This Week to Offset Kefauver Write-In Votes | True | By William G. Weart Special To the New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/reserve-division-maps-youth-drive-seventyseventh-to-press-he.html | RESERVE DIVISION MAPS YOUTH DRIVE; Seventy-seventh to Press He Recruiting Campaign in Times Square Area | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/usstand-on-mideast-being-weighed-at-un-eisenhower-statement-raises.html | U.S.STAND ON MIDEAST BEING WEIGHED AT U.N.; Eisenhower Statement Raises Anew Question of Action of Big Three Powers to Keep the Peace COUNCIL IS MARKING TIME | True | By Thomas J. Hamilton | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/betty-ruiz-wed-in-chapel.html | Betty Ruiz Wed in Chapel | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/gardens-reflect-delay-in-spring-wet-ground-is-holding-up-plantingat.html | GARDENS REFLECT DELAY IN SPRING; Wet Ground Is Holding Up Planting--At Least Week of Dry Weather Needed | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/john-t-daly-weds-virginia-csharp-nuptials-held-at-holy-child-church.html | JOHN T. DALY WEDS VIRGINIA C.SHARP; Nuptials Held at Holy Child Church in Richmond Hill-- Bride Wears Nylon Gown | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/kline-of-pirates-beats-tigers-20-righthander-gives-five-hits-del.html | KLINE OF PIRATES BEATS TIGERS, 2-0; Right-Hander Gives Five Hits --Del Greco Breaks Tie With Homer in 6th | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/teterboro-grows-up-a-private-and-corporate-air-mecca-port-authority.html | Teterboro Grows Up: A Private and Corporate Air Mecca; Port Authority Field Sheds Slow Past for Busy Future | True | By Edward Hudson Special To the New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/brief-encounter-a-notebook-a-scrapbook-and-a-garden-budget.html | BRIEF ENCOUNTER; A Notebook, a Scrapbook And a Garden Budget | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/value-of-splits-being-explored-survey-seeks-to-learn-how-much-a-cut.html | VALUE OF SPLITS BEING EXPLORED; Survey Seeks to Learn How Much a Cut in Stock Price Widens Ownership BLUE CHIPS TOO BLUE? High Cost of Prime Issues in Round Lots Appears to Bar Most of the Public | True | By Burton Crane | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/plan-secretarial-workshop.html | Plan Secretarial Workshop | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/guides-for-study-ten-pointers-to-aid-parents-in-helping-their.html | Guides for Study; Ten Pointers to Aid Parents In Helping Their Children | True | | 1984-05-03 | RE0000204163 | B00000587603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/poland-promises-56-wage-increase-red-leader-cites-discontent-among.html | POLAND PROMISES '56 WAGE INCREASE; Red Leader Cites Discontent Among Workers Because of Low Living Standard | True | By Harry Schwartz | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/camera-notes-new-shows-announced-by-galleries-clubs.html | CAMERA NOTES; New Shows Announced By Galleries, Clubs | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/katrina-hoadley-will-be-married-connecticut-girl-engaged-to-anthony.html | KATRINA HOADLEY WILL BE MARRIED; Connecticut Girl Engaged to Anthony Moreau deLude, Who Is Junior at Yale | True | Fred S. Stoneall | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/adele-saul-to-wed-engaged-to-neal-mallin-who-served-in-korean.html | ADELE SAUL TO WED; Engaged to Neal Mallin, Who Served in Korean Conflict | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/world-of-music-new-hall-for-detroit-director.html | WORLD OF MUSIC: NEW HALL FOR DETROIT; DIRECTOR | True | By Ross Parmenter | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/the-king-and-i-returns-to-town.html | "THE KING AND I" RETURNS TO TOWN | True | The New York Times (by Ernest Sisto) | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/exit-the-boss-enter-the-leader-the-oldtime-political-chieftain.html | Exit the Boss, Enter the Leader; The old-time political chieftain, whose word was law, has become almost extinct. In his place has arisen a near type who can lead, but not command. | True | By Cabell Phillips | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/no-hard-feelings.html | No Hard Feelings | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/re-marriage-courts-in-various-places-hand-down-a-few-opinions-on-a.html | Re: Marriage; Courts in various places hand down a few opinions on a litigious subject. | True | Compiled by Frances Rodman | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/carteret-to-mark-50th-year.html | Carteret to Mark 50th Year | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/market-or-home-the-harvest-according.html | MARKET OR HOME; THE HARVEST ACCORDING | True | By Francis Coulter | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/alaska-statehood-backed.html | Alaska Statehood Backed | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/florence-drake-married-upstate-her-nuptials-held.html | FLORENCE DRAKE MARRIED UPSTATE; Her Nuptials Held | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/egyptian-forces-job-of-training.html | EGYPTIAN FORCES; Job of Training | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/flowers-for-the-new-homes-setting-home-builders-can-save-choice.html | FLOWERS FOR THE NEW HOME'S SETTING; HOME BUILDERS CAN SAVE CHOICE SHADE TREES | True | Design by John R. Rebhan; Photo By Gottscho-Schleisner | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/nuptials-june-23-for-miss-warner-former-philadelphia-music-student.html | NUPTIALS JUNE 23 FOR MISS WARNER; Former Philadelphia Music Student Fiancee of Albert Bromfield Dewey Jr. | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/sally-eredding-will-be-married-student-at-hollins-fiancee-of-hugo-a.html | SALLY E.REDDING WILL BE MARRIED; Student at Hollins Fiancee of Hugo A. Blankinship Jr., Son of Episcopal Bishop | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/picture-credits-90500283.html | PICTURE CREDITS | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/canadien-team-hailed-in-30mile-motorcade.html | Canadien Team Hailed In 30-Mile Motorcade | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204163 | B00000587603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/new-york-rugby-victor-sets-back-mit-123-as-taylor-gets-6-points.html | NEW YORK RUGBY VICTOR; Sets Back M.I.T., 12-3, as Taylor Gets 6 Points | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/synagogues-note-israels-8th-year-ties-with-america-called-bulwark.html | SYNAGOGUES NOTE ISRAEL'S 8TH YEAR; Ties With America Called Bulwark Against Perils to Her Independence | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/estate-sold-in-tuxedo-park.html | Estate Sold in Tuxedo Park | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/joann-ridgeway-will-be-married-to-be-june-bride.html | JOANN RIDGEWAY WILL BE MARRIED; To Be June Bride | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/nine-octaves-on-lp-vocal-experiments.html | NINE OCTAVES ON LP; Vocal Experiments | True | By John Briggs | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/science-in-review-soviet-changing-its-mind-about-genetics-only.html | SCIENCE IN REVIEW; Soviet Changing Its Mind About Genetics Only After Suffering a Serious Setback | True | By Waldemar Kaempffert | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/reports-on-the-salk-vaccine.html | REPORTS ON THE SALK VACCINE | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/107-killed-by-cyclone-in-east-african-region.html | 107 Killed by Cyclone In East African Region | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/readers-post-opinions-movie-hall-of-fame-awards-and-other-topics.html | READERS POST OPINIONS; Movie Hall of Fame, Awards and Other Topics Discussed by Moviegoers | True | DAVID FIDLER. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/costly-fight-rages-in-western-algeria.html | COSTLY FIGHT RAGES IN WESTERN ALGERIA | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/news-of-the-advertising-and-marketing-fields-imitators-galore.html | News of the Advertising and Marketing Fields; Imitators Galore | True | By William M. Freeman | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/a-vote-of-confidence-beecham-confirms-date-with-symphony-of-air.html | A VOTE OF CONFIDENCE; Beecham Confirms Date With Symphony of Air | True | ANDREW SCHULHOF. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/england-beaten-in-rugby.html | England Beaten in Rugby | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/arm-israel-now-her-envoy-pleads-immediate-action-in-west-can-avert.html | ARM ISRAEL NOW, HER ENVOY PLEADS; Immediate Action in West Can Avert an Arab Attack, Elath Says in London | True | By Drew Middleton Special To the New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/is-it-a-robin-a-finch-a-bluebird.html | Is It a Robin? A Finch? A Bluebird? | True | By Dorothy Barclay | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/history-of-court-to-honor-holmes-money-great-dissenter-left-to.html | HISTORY OF COURT TO HONOR HOLMES; Money 'Great Dissenter' Left to Nation Now to Produce Lasting Memorial to Him | True | By Luther A. Huston Special To the New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/starting-pitchers-listed-for-openingday-games.html | Starting Pitchers Listed For Opening-Day Games | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/career-boy-at-keeneland.html | Career Boy at Keeneland | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/developers-take-tract-in-florida-jay-i-kislak-of-jersey-city-in.html | DEVELOPERS TAKE TRACT IN FLORIDA; Jay I. Kislak of Jersey City in Syndicate Buying 20,650 Acres in Brevard County SITE NOW CATTLE RANCH Homes to Rise on Land Sold by Heller Bros., New York Citrus Fruit Dealers | True | By Maurice Foley | 1984-05-03 | RE0000204163 | B00000587603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/2500-will-honor-hoffa-on-friday-funds-from-100aplate-fete-for.html | 2,500 WILL HONOR HOFFA ON FRIDAY; Funds From $100-a-Plate Fete for Teamster Will Aid Israeli Children | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/a-seasons-program-first-things-first-bring-the-best-results.html | A SEASON'S PROGRAM; First Things First Bring The Best Results | True | By Dorothy H. Jenkins | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/the-financial-week-the-market-has-a-sinking-spellnew-round-of-rises.html | THE FINANCIAL WEEK; The Market Has a Sinking Spell-- New Round of Rises in Money Rates Begins | True | By John G. Forrest | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/perennials-for-the-long-pull-seeds-are-not-easy.html | PERENNIALS--FOR THE LONG PULL; Seeds Are Not Easy | True | By Olive E. Allen | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/both-parties-facing-big-political-issues-for-the-democrats-the.html | BOTH PARTIES FACING BIG POLITICAL ISSUES; For the Democrats the Contest for The Nomination Is Shaping Up as A Still-Open Struggle FARM VOTE G.O.P. PROBLEM | True | By Arthur Krock | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/schechetfoner.html | Schechet--Foner | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/troth-announced-of-miss-edwards-she-is-engaged-to-louis-p.html | TROTH ANNOUNCED OF MISS EDWARDS; She Is Engaged to Louis P. Bucklin--Both on Faculty at U. of Colorado | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/electricity-makes-fiber-stand-on-end.html | ELECTRICITY MAKES FIBER STAND ON END | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/laura-harris-52-an-editoris-dead-author-of-childrens-books-here-had.html | LAURA HARRIS, 52, AN EDITOR,IS DEAD; Author of Children's Books Here Had Served London Concern Since 1953 | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/nuptials-in-south-for-miss-eleazer-married-yesterday.html | NUPTIALS IN SOUTH FOR MISS ELEAZER; Married Yesterday | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/chinasudan-talk-trade-broad-contacts-were-made-in-khartum-peiping.html | CHINA,SUDAN TALK TRADE; 'Broad Contacts' Were Made in Khartum, Peiping Says | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/film-ticket-sale-to-help-the-aged-show-on-wednesday-at-music-hall.html | FILM TICKET SALE TO HELP THE AGED; Show on Wednesday at Music Hall to Benefit Women's Relief Association | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/gas-bill-inquiry-to-hear-senator-select-group-will-consider-charge.html | GAS BILL INQUIRY TO HEAR SENATOR; Select Group Will Consider Charge Young 'Sold Out' to the Oil Interests | True | By Alvin Shuster Special To the New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/drys-still-seeking-to-shut-off-wets-drys-still-trying-to-shut-off.html | Drys Still Seeking To Shut Off Wets; DRYS STILL TRYING TO SHUT OFF WETS | True | By James J. Nagle | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/barnes-victor-in-13th-stops-niewenhuizen-to-keep-empire.html | BARNES VICTOR IN 13TH; Stops Niewenhuizen to Keep Empire Welterweight Title | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/calling-his-shots.html | CALLING HIS SHOTS | True | | 1984-05-03 | RE0000204163 | B00000587603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/study-of-us-aid-to-iran-charges-irregularities-accounting-office.html | STUDY OF U.S. AID TO IRAN CHARGES 'IRREGULARITIES'; Accounting Office Reports Poor Administration and Mishandling of Funds | True | By John D. Morris Special To the New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/school-fund-defeated-district-near-peekskill-votes-down-building.html | SCHOOL FUND DEFEATED; District Near Peekskill Votes Down Building Bonds | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/news-and-notes-from-the-field-of-travel-in-vermont.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; IN VERMONT | True | By Diana Rice | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/radio-telescope-first-of-four-great-antennae-is-ready-on-mt-palomar.html | Radio Telescope; First of Four Great Antennae Is Ready on Mt. Palomar | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/enter-russia-as-a-world-trader-she-is-now-able-to-expand-exports.html | ENTER RUSSIA AS A WORLD TRADER; She Is Now Able to Expand Exports | True | By Michael L. Hoffman Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/keystone-co-names-aides.html | Keystone Co. Names Aides | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/on-location-in-gotham-tall-problems-hurdled-by-local-crew-filming-a.html | ON LOCATION IN GOTHAM; Tall Problems Hurdled by Local Crew Filming 'A Man Is Ten Feet Tall' | True | By Halsey Raines | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/tigers-outrow-admirals-by-3-lengths-navy-third-princeton-crew-beats.html | Tigers Outrow Admirals By 3 Lengths; Navy Third; Princeton Crew Beats Admirals By 3 Lengths, With Navy Third | True | By Allison Danzig Special To the New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/adrienne-orlanders-troth.html | Adrienne Orlander's Troth | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/president-sees-benson-3-hours-on-the-farm-bill-will-decide-within.html | PRESIDENT SEES BENSON 3 HOURS ON THE FARM BILL; Will Decide Within Next Few Days--He Will Return to Washington Today SECRETARY IS ADAMANT Insists Measure is a 'Bad' One but Says He Will Not Resign if It Is Signed | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/sports-of-the-times-high-wire-act.html | Sports of The Times; High Wire Act | True | By Arthur Daley | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/memorial-to-brandeis-9foot-statue-of-justice-to-be-unveiled-nov-13.html | MEMORIAL TO BRANDEIS; 9-Foot Statue of Justice to Be Unveiled Nov. 13 | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/the-world-russians-abroad.html | THE WORLD; Russians Abroad | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/hoffman-to-be-honored-marshall-plan-initiator-will-get-the-hull.html | HOFFMAN TO BE HONORED; Marshall Plan Initiator Will Get the Hull Award Here | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/article-1-no-title-answers-to-questions-on-page-2.html | Article 1 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/parisian-gay-nineties-brought-to-life-in-new-import.html | PARISIAN GAY NINETIES BROUGHT TO LIFE IN NEW IMPORT | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/east-is-still-east.html | East Is Still East | True | By John Gunther | 1984-05-03 | RE0000204163 | B00000587603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/from-athens-to-olympus-paved-roads-now-open-way-to-the-historic.html | FROM ATHENS TO OLYMPUS; Paved Roads Now Open Way to the Historic Sights of Greece | True | By Ruth Warren | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/lobuonofedden.html | LoBuono--Fedden | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/wampler-cards-a-64-and-leads-with-208-wampler-leads-with-64-for-208.html | Wampler Cards a 64 And Leads With 208; WAMPLER LEADS WITH 64 FOR 208 | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/boardman-outpoints-saddler-in-boston-boardman-victor-in-saddler.html | Boardman Outpoints Saddler in Boston; BOARDMAN VICTOR IN SADDLER BOUT | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/a-listing-of-other-books-of-the-week.html | A Listing of Other Books of the; Week | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/macys-and-union-confer-on-strike.html | MACY'S AND UNION CONFER ON STRIKE | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/prayer-for-amity-of-races-is-asked-christian-and-jewish-bodies-bid.html | PRAYER FOR AMITY OF RACES IS ASKED; Christian and Jewish Bodies Bid Members Seek God's Help in Ending Bias | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/partition-in-kashmir.html | PARTITION IN KASHMIR? | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/iss-fitzsimmons-to-be-june-bride-engaged-to-marry.html | ISS FITZSIMMONS TO BE JUNE BRIDE; Engaged to Marry | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/community-forum-in-queens.html | Community Forum in Queens | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/mary-kelsh-married-wedding-to-james-carroll-jr-is-held-in.html | MARY KELSH MARRIED; Wedding to James Carroll Jr. Is Held in Bronxville | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/june-nuptials-set-for-miss-hagstrom.html | JUNE NUPTIALS SET FOR MISS HAGSTROM | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/jacobs-keeps-crown-halts-hershkowitz-in-final-of-handball-216-521.html | JACOBS KEEPS CROWN; Halts Hershkowitz in Final of Handball, 21-6, 5-21, 21-17 | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/li-train-kills-2-in-auto.html | L.I. Train Kills 2 in Auto | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/other-ways-to-fight.html | Other Ways To Fight | True | By Keith Hutchison | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/miss-jessie-evans-dies-philadelphia-exteacher-and-textbook-author.html | MISS JESSIE EVANS DIES; Philadelphia Ex-Teacher and Textbook Author Was 82 | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/miss-m-wharton-is-a-future-bride-mt-holyoke-senior-fiancee-of.html | MISS M. WHARTON IS A FUTURE BRIDE; Mt. Holyoke Senior Fiancee of Hercules A. Segalas, a Student at Yale | True | Bradford Bachrach | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/along-camera-row-photo-engineers.html | ALONG CAMERA ROW; PHOTO ENGINEERS | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/glamour-in-the-millions.html | Glamour in the Millions | True | By Leo Lerman | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/miss-ann-hughes-to-be-wed-june-9-troth-announced.html | MISS ANN HUGHES TO BE WED JUNE 9; Troth Announced | True | DeKane | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/moonshine-and-asphodel.html | Moonshine And Asphodel | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/facts-about-a-killer.html | Facts About a Killer | True | By Waldemar Kaempffert | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/champagnedonner.html | Champagne--Donner | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/correction.html | CORRECTION | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/us-group-of-388-approved-for-olympic-games-324-will-compete-on.html | U.S. Group of 388 Approved for Olympic Games; 324 WILL COMPETE ON VARIOUS TEAMS U.S. Olympic Unit of 388 to Include 39 Coaches and Managers, 14 Trainers | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/syracuse-five-off-on-tour.html | Syracuse Five Off on Tour | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/for-younger-readers-cave-man-to-picasso.html | For Younger Readers; Cave Man to Picasso | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/fordham-alumni-to-meet.html | Fordham Alumni to Meet | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/our-okinawa-base.html | OUR OKINAWA BASE | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/poster.html | Poster | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/anita-fractor-is-affianced.html | Anita Fractor Is Affianced | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/what-british-critics-said-in-1900.html | What British Critics Said in 1900 | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/adele-mary-robak-married.html | Adele Mary Robak Married | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/101-named-health-officers.html | 101 Named Health Officers | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/orchestra-drops-soviet-trip-plans-philadelphia-group-turns-down-bid.html | ORCHESTRA DROPS SOVIET TRIP PLANS; Philadelphia Group Turns Down Bid Over Dispute With Musicians Local | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/justice-heads-league-thurston-elected-president-of-crittenton.html | JUSTICE HEADS LEAGUE; Thurston Elected President of Crittenton Organization | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/integration-data-of-north-sought-fund-for-republic-finances.html | INTEGRATION DATA OF NORTH SOUGHT; Fund for Republic Finances Survey--Report Without Comment Is the Aim | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/shoe-companies-sales-up.html | Shoe Companies' Sales Up | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/penn-crews-gain-sweep-in-jersey-varsity-beats-rutgers-by-1-lengths.html | PENN CREWS GAIN SWEEP IN JERSEY; Varsity Beats Rutgers by 1 Lengths on Raritan-- Scarlet Nine Divides | True | By Michael Strauss Special To the New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/the-dance-outline-in-new-ballet-by-tudor.html | THE DANCE: OUTLINE; IN NEW BALLET BY TUDOR | True | By John Martin | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/wedding-is-held-for-marie-dunne-morristown-bride.html | WEDDING IS HELD FOR MARIE DUNNE; Morristown bride | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/caroline-c-quinlan-engaged-to-marry.html | CAROLINE C. QUINLAN ENGAGED TO MARRY | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/cadets-honor-messenger.html | Cadets Honor Messenger | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/marilyn-ann-grac-married.html | Marilyn Ann Grac Married | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/north-carolina-likes-stevenson-gov-hodges-and-democratic-leaders.html | NORTH CAROLINA LIKES STEVENSON; Gov. Hodges and Democratic Leaders All-Out for His Bid--Symington Second | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/grant-plans-jersey-store.html | Grant Plans Jersey Store | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/mrs-donald-weder-has-child.html | Mrs. Donald Weder Has Child | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/lake-carriers-group-elects.html | Lake Carriers Group Elects | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/ama-studies-use-of-diabetes-drugs.html | A.M.A. STUDIES USE OF DIABETES DRUGS | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/washington-a-time-of-reexamination-in-the-capital.html | Washington; A Time of Re-Examination in the Capital | True | By James Reston | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/mothers-clinics-aim-to-aid-young-problems-of-the-emotionally.html | MOTHERS' CLINICS AIM TO AID YOUNG; Problems of the Emotionally Disturbed Are Evaluated at Sessions in Bronx | True | By Emma Harrison | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/caroline-spackmans-troth.html | Caroline Spackman's Troth | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/trapped-42-hours-of-whitestone-bridge-bronx-man-is-noticed-finally.html | Trapped 42 Hours of Whitestone Bridge, Bronx Man Is Noticed Finally and Freed | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/business-ethics-of-church-sifted-question-of-setting-its-sights.html | BUSINESS ETHICS OF CHURCH SIFTED; Question of Setting Its Sights Higher Than Secular World Does Is Posed to Laymen | True | By George Dugan Special To the New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/vessels-in-north-atlantic-switch-tracks-untit-june-30-to-avoid.html | Vessels in North Atlantic Switch Tracks Untit June 30 to Avoid Peril of Icebergs | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/giants-defeated-at-baltimore31-palica-wilson-pitch-orioles-to.html | GIANTS DEFEATED AT BALTIMORE,3-1; Palica, Wilson Pitch Orioles to Victory--2-Run Single by Pope in Second | True | By Louis Effrat Special To the New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/nyu-beats-wagna3-runs-on-one-hit-in-third-ccny-rally-wins-violets.html | N.Y.U. Beats Wagna3????3 Runs on One Hit in Third; C.C.N.Y. Rally Wins; VIOLETS CAPTURE LEAGUE GAME, 4-3 Cooley of N.Y.U. Goes Route --Beavers Halt Brooklyn College, 6-5, on 2 in 7th | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/inquiry-findings-split-on-strobel-four-of-seven-on-house-panel.html | INQUIRY FINDINGS SPLIT ON STROBEL; Four of Seven on House Panel Clear Ex-Building Chief on Business Tie | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/with-berlioz-once-upon-a-time-.html | With Berlioz, Once Upon a Time . . . | True | By Randall Jarrell | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/stevenson-asks-a-stronger-nato-calls-presidents-estimate-too.html | STEVENSON ASKS A STRONGER NATO; Calls President's Estimate Too Optimistic--Winds Up Four-Day Florida Tour | True | By John N. Popham Special To the New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/dramatic-action-on-the-television-screen-this-weeksnoopers-and.html | DRAMATIC ACTION ON THE TELEVISION SCREEN THIS WEEK--SNOOPERS AND SNIPERS | True | Gary Wagner | 1984-05-03 | RE0000204163 | B00000587603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/miss-heffernan-becomes-a-bride-she-is-married-to-richard-ferenbach.html | MISS HEFFERNAN BECOMES A BRIDE; She Is Married to Richard Ferenbach in St. Ignatius Church, Kingston, Pa. | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/joan-m-swenson-is-bride-in-capital-of-francis-j-keenan-an-editorial.html | Joan M. Swenson Is Bride in Capital Of Francis J.Keenan, an Editorial Aide | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/harriman-art-to-be-on-view.html | Harriman Art to Be on View | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/to-mark-warsaw-uprising.html | To Mark Warsaw Uprising | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/new-post-for-admiral-boone.html | New Post for Admiral Boone | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/5th-amendment-right-defined-anew-by-court-but-slochower-decision-is.html | 5TH AMENDMENT RIGHT DEFINED ANEW BY COURT; But Slochower Decision Is Regarded As Having No Broad Application | True | By Luther A. Huston Special To the New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/rochester-to-get-new-stores.html | Rochester to Get New Stores | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/westbury-pace-to-dotties-pick-mare-defeats-queens-adios-and-pays.html | WESTBURY PACE TO DOTTIE'S PICK; Mare Defeats Queen's Adios and Pays $5.70 for $2 -- Merle Rose Third | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/diane-block-engaged-she-will-be-wed-in-june-to-beryl-joseph-chaby.html | DIANE BLOCK ENGAGED; She Will Be Wed in June to Beryl Joseph Chaby | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/rout-the-moles-first-kill-their-food-then-employ-traps.html | ROUT THE MOLES; First Kill Their Food, Then Employ Traps | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/television-programs-90498763.html | TELEVISION PROGRAMS; | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/germanys-art-loss-was-englands-gain-british-critic-finds-refugee.html | GERMANY'S ART LOSS WAS ENGLAND'S GAIN; British Critic Finds Refugee Artists Have Made a Real Contribution | True | By Basil Taylor | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/suzanne-t-king-wed-in-capital-she-wears-lace-gown-at-her-marriage.html | SUZANNE T. KING WED IN CAPITAL; She Wears Lace Gown at Her Marriage at Catholic Shrine to Ensign L.S. Wigley | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/6-powers-to-weigh-nuclear-pact-may-3.html | 6 POWERS TO WEIGH NUCLEAR PACT MAY 3 | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/automobiles-spring-nows-the-time-for-all-good-motorists-to-put.html | AUTOMOBILES; SPRING; Now's the Time for All Good Motorists To Put Their Cars in Good Condition | True | By Bert Pierce | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/camille-cribari-is-bride.html | Camille Cribari Is Bride | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/selfhelp-drive-hailed-by-mayor-he-tells-spanishamerican.html | SELF-HELP' DRIVE HAILED BY MAYOR; He Tells Spanish-American Organization It Has Met Integration Challenge | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/restricted-choice-unlimited-use-a-crabapple-hedge.html | RESTRICTED CHOICE, UNLIMITED USE; A Crabapple Hedge | True | By Barbara M. Capen | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/tunisian-premier-names-his-cabinet.html | TUNISIAN PREMIER NAMES HIS CABINET | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1984-05-03 | RE0000204163 | B00000587603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/mary-jane-evans-betrothed.html | Mary Jane Evans Betrothed | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/mckee-is-awarded-contract.html | McKee Is Awarded Contract | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/talks-to-resume-for-wheat-pact-london-parley-on-tomorrow-renewal-of.html | TALKS TO RESUME FOR WHEAT PACT; London Parley On Tomorrow --Renewal of Agreement Appears Doubtful | True | By J.h. Carmical | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/red-china-today-a-picture-report-red-china-today-continued.html | Red China Today --A Picture Report; Red China Today (continued) | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/swedish-olympics-stockholm-plans-for-record-crowd-during-equestrian.html | SWEDISH OLYMPICS; Stockholm Plans for Record Crowd During Equestrian Games in June | True | By Anne Deveson | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/should-our-military-leaders-speak-up-the-officer-whose-advice-has.html | Should Our Military Leaders Speak Up?; The officer whose advice has been rejected is in a tough position. Is his first duty to the Commander-in-Chief? Or to the Congress--and the people? | True | By Edward L. Katzenbach Jr. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/stand-on-bias-set-by-presbyterians-fortyfour-southern-leaders-urge.html | STAND ON BIAS SET BY PRESBYTERIANS; Forty-four Southern Leaders Urge Moderate Attitude on Segregation Issue | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/england-ties-11-as-130000-watch-haynes-boots-goal-in-last-minute.html | ENGLAND TIES, 1-1, AS 130,000 WATCH; Haynes Boots Goal in Last Minute Against Scotland in Soccer at Glasgow | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/indian-asserts-visit-by-reds-hurt-party.html | INDIAN ASSERTS VISIT BY REDS HURT PARTY | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/child-to-mrs-neuberger-jr.html | Child to Mrs. Neuberger Jr. | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/danes-renew-strikes-protest-compulsory-accord-but-demonstrations.html | DANES RENEW STRIKES; Protest Compulsory Accord-- But Demonstrations Wane | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/help-from-a-pro-new-backyard-grower-hires-a-hand-and-finds-the.html | HELP FROM A PRO; New Backyard Grower 'Hires a Hand' And Finds the Surcease Worthy | True | By Armand Schwab Jr. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/in-israel-tension-on-gaza-strip-settlers-face-a-life-of-constant.html | IN ISRAEL: TENSION ON GAZA STRIP; Settlers Face a Life Of Constant Danger | True | By Homer Bigart Special To the New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/the-tv-week.html | THE TV WEEK | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/progress-big-annual-show-offers-variety-and-color.html | PROGRESS; Big Annual Show Offers Variety and Color | True | By Howard Devree | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/loan-portfolio-gains-new-york-life-increases-investment-in-realty.html | LOAN PORTFOLIO GAINS; New York Life Increases Investment in Realty | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/officer-to-marry-diane-alamothe.html | OFFICER TO MARRY DIANE A.LAMOTHE | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/us-mails-assist-a-discount-house-store-in-washington-ships-to-fair.html | U.S. MAILS ASSIST A DISCOUNT HOUSE; Store in Washington Ships to 'Fair Trade' Sections | True | By Alfred R. Zipser | 1984-05-03 | RE0000204163 | B00000587603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/miss-louise-millikin-to-be-wed-in-june-to-john-windsor-frost-aaf.html | Miss Louise Millikin to Be Wed in June To John Windsor Frost, A.A.F. Veteran | True | Bradford Bachrach | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/ceylon-to-ask-elizabeth-to-give-no-more-honors.html | Ceylon to Ask Elizabeth To Give No More Honors | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/red-repatriation-laid-to-coercion-5-soviet-seamen-had-been-under.html | RED REPATRIATION LAID TO COERCION; 5 Soviet Seamen Had Been Under Communist Pressure Here, Donovan Says | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/writing-prizes-awarded-sonnets-by-princeton-professor-amongbalch.html | WRITING PRIZES AWARDED; Sonnets by Princeton Professor Among-Balch Winners | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/250000-gift-to-aid-reconstructionist-fund.html | $250,000 Gift to Aid Reconstructionist Fund | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/weedtatlock.html | Weed--Tatlock | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times (by Arthur Brower) | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/treasure-chest-to-grow-straight.html | Treasure Chest; To Grow Straight | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/usinvestment-is-issue-in-canada-opposition-charging-ottawa-with.html | U.S.INVESTMENT IS ISSUE IN CANADA; Opposition Charging Ottawa With Turning Country Into Appendage of Washington | True | By Raymond Daniell Special To the New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/mrs-meyer-asks-biracial-studies-authorlecturer-attributes-conflict.html | MRS. MEYER ASKS BIRACIAL STUDIES; Author-Lecturer Attributes Conflict Over Segregation to Fear of Progress | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/short-diary-of-schildkraut-rehearsing-for-outoftown-openings.html | SHORT DIARY OF SCHILDKRAUT; REHEARSING FOR OUT-OF-TOWN OPENINGS | True | By Murray Schumach | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/art-and-the-critic.html | Art and the Critic | True | By Leon Edel | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/dr-wade-gets-alumni-awards.html | Dr. Wade Gets Alumni Awards | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/coins-of-the-caribbean-the-varieties-of-small-change-can-confuse.html | COINS OF THE CARIBBEAN; The Varieties of Small Change Can Confuse Island Visitors | True | By Richard Cooper | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/stevenson-is-chided-purtell-criticizes-his-talk-on-eisenhower.html | STEVENSON IS CHIDED; Purtell Criticizes His Talk on Eisenhower Health Aid | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/cubs-6-in-4th-top-white-sox-11-to-8-banks-double-and-triple-by.html | CUBS' 6 IN 4TH TOP WHITE SOX, 11 TO 8; Banks' Double and Triple by Fondy Mark Big Inning as Donovan Is Routed | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/new-washington-and-lee-dean.html | New Washington and Lee Dean | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/out-of-wellbeing-a-politicsofcomfort.html | Out of Well-Being, a Politics-of-Comfort | True | By William S. White | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/wall-cracks-plaster-damage-is-easy-to-repair-quickly.html | WALL CRACKS; Plaster Damage Is Easy To Repair Quickly | True | By W.c. Nakos | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/city-islands-yards-sail-along-getting-ready-for-season-though.html | City Island's Yards Sail Along Getting Ready for Season; Though Behind, They Expect to Finish Work on Time | True | Morris Rosenfeld | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/the-flicker.html | THE FLICKER | True | | 1984-05-03 | RE0000204163 | B00000587603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/kefauver-scores-eisenhower-role-asserts-presidents-failure-to-build.html | KEFAUVER SCORES EISENHOWER ROLE; Asserts President's Failure to Build Up NATO in Part Led Gruenther to Quit | True | By Russell Baker Special To the New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/soviet-stressing-technical-study-school-exemplifies-the-new.html | SOVIET STRESSING TECHNICAL STUDY; School Exemplifies the New Emphasis on Industrial and Farm Training | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/news-of-the-world-of-stamps-early-pacific-history-is-recalled-in.html | NEWS OF THE WORLD OF STAMPS; Early Pacific History Is Recalled in Items From Australia | True | By Kent B. Stiles | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/at-their-best-bulb-flowers-should-be-groomed-for-shows.html | AT THEIR BEST; Bulb Flowers Should Be Groomed for Shows | True | By Hulda L. Tilton | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/the-spice-island-cultivates-tourists-summer-plans.html | THE SPICE ISLAND CULTIVATES TOURISTS; Summer Plans | True | By Eugenia Bedell | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/soviets-rising-economy-a-study-of-moscows-production-gains-which.html | Soviet's Rising Economy; A Study of Moscow's Production Gains, Which Challenge the Capitalist System | True | By Harold Callender Special To the New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/delany-first-in-4049-his-fastest-mile-time.html | Delany First in 4:04.9, His Fastest Mile Time | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/okelly-captures-chess.html | O'Kelly Captures Chess | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/demonstration-week.html | DEMONSTRATION WEEK | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/whitemangoldwasser.html | Whiteman—Goldwasser | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/sarah-t-bixby-wed-in-chapel-here-bride-of-eric-defty-at-church-of-t.html | Sarah T. Bixby Wed in Chapel Here; Bride of Eric Defty at Church of the Heavenly Rest | True | The New York Times | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/navy-commissions-carrier-saratoga-mightiest-warship-harriman.html | Navy Commissions Carrier Saratoga, Mightiest Warship; Harriman Attends | True | By Milton Bracker | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/daughter-to-the-jay-golds.html | Daughter to the Jay Golds | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/survey-of-our-national-phenomena-from-flagpolesitting-to-grace.html | Survey of Our National Phenomena; From flagpole-sitting to Grace Kelly, certain persons and pursuits have seized the public imagination and become overnight sensations. Here's an attempt to find out why. | True | By Delmore Schwartz | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/prudential-savings-elects.html | Prudential Savings Elects | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/strawberries-in-pyramidsa-space-solution-all-ready-to-build.html | STRAWBERRIES IN PYRAMIDS—A SPACE SOLUTION; All Ready to Build | True | By Mabel Love | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/irene-sorapure-becomes-a-bride-attended-by-3-at-marriage-to-ralph.html | IRENE SORAPURE BECOMES A BRIDE; Attended by 3 at Marriage to Ralph Louis Foertsch at Church in New Rochelle | True | Harris & Ewing | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/nuptials-for-patricia-lyon.html | Nuptials for Patricia Lyon | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1984-05-03 | RE0000204163 | B00000587603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/taxes-are-blamed-for-cambodia-shift.html | TAXES ARE BLAMED FOR CAMBODIA SHIFT | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/freeing-of-222-greeks-asked.html | Freeing of 222 Greeks Asked | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/verrazzano-day-set-explorer-discovered-hudson-and-site-of-new-york.html | VERRAZZANO DAY SET; Explorer Discovered Hudson and Site of New York City | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/wallach-to-meet-ippolito.html | Wallach to Meet Ippolito | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/a-new-music-center.html | A NEW MUSIC CENTER | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/antarctic-bases-laid-for-wide-exploration-first-phase-of.html | ANTARCTIC BASES LAID FOR WIDE EXPLORATION; First Phase of International Project Completed by Navy Task Force | True | By Bernard Kalb Special To the New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/airlines-assume-heavy-debt-load-jet-and-turboprop-planes-ordered-in.html | AIRLINES ASSUME HEAVY DEBT LOAD; Jet and Turbo-Prop Planes Ordered in Last 6 Months Alone to Cost $1.5 Billion | True | By Richard Rutter | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/reader-reaction-to-recent-columns.html | Reader Reaction to Recent Columns | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/mark-set-at-auction-paperweight-is-sold-for-4000-believed-a-record.html | MARK SET AT AUCTION; Paperweight Is Sold for $4,000 Believed a Record High | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/total-of-98-seized-in-narcotics-raids.html | TOTAL OF 98 SEIZED IN NARCOTICS RAIDS | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/wisconsin-takes-ncaa-ring-title-badgers-gain-8th-national-crown-in.html | WISCONSIN TAKES N.C.A.A. RING TITLE; Badgers Gain 8th National Crown in Madison Meet Pitts Defeats McMurtry | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/governor-signs-auto-safety-bill-annual-inspection-of-cars-more-than.html | GOVERNOR SIGNS AUTO SAFETY BILL; Annual Inspection of Cars More Than 4 Years Old to Start Next Year | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/tampa-concerns-name-mclean.html | Tampa Concerns Name McLean | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/ballerina-and-actress-too-newyorkborn-nora-kaye-has-brought-a-new.html | Ballerina-- And Actress, Too; New-York-born Nora Kaye has brought a new distinction to the field of dramatic ballet and become its foremost female exponent. | True | By Emily Coleman | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/david-mannes-at-90-still-attends-school-regularly.html | DAVID MANNES, AT 90, STILL ATTENDS SCHOOL REGULARLY | True | The New York Times (by Sam Falk) | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/betrothed-sophie-walcott-will-be-married.html | Betrothed; SOPHIE WALCOTT WILL BE MARRIED | True | DeKane | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/cypriote-turks-regain-28000000-holdings.html | Cypriote Turks Regain $28,000,000 Holdings | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/patricia-mcgrath-a-bride.html | Patricia McGrath a Bride | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/hofstra-track-skein-broken.html | Hofstra Track Skein Broken | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/foundations-said-to-help-business.html | FOUNDATIONS SAID TO HELP BUSINESS | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/exeter-games-snowed-out.html | Exeter Games Snowed Out | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/student-is-fiance-of-judith-feldman.html | STUDENT IS FIANCE OF JUDITH FELDMAN | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/marilyn-brown-future-bride.html | Marilyn Brown Future Bride | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/eisenhower-unit-forms-connecticut-group-reactivated-to-spur.html | EISENHOWER UNIT FORMS; Connecticut Group Reactivated to Spur Re-election | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/galvinclotworthy.html | Galvin--Clotworthy | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/red-china-claims-gain-53-industrial-output-rise-stated-in-quarter.html | RED CHINA CLAIMS GAIN; 5.3% Industrial Output Rise Stated in Quarter of 1956 | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/eight-win-in-tryouts-3-nyac-matmen-triumph-in-olympic-regional.html | EIGHT WIN IN TRYOUTS; 3 N.Y.A.C. Matmen Triumph in Olympic Regional Tests | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/mary-trowbridge-engaged-to-marry.html | MARY TROWBRIDGE ENGAGED TO MARRY | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/veto-is-predicted.html | Veto Is Predicted | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/tax-dodgers-dragnet-income-tax-evaders-sometimes-get-their.html | Tax Dodgers' Dragnet; Income tax evaders sometimes get their comeuppance through an unofficial arm of the law--the tax tipster. | True | By Jay Walz | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/race-for-senate-starts-on-coast-kuchel-faces-2-democrats-in.html | RACE FOR SENATE STARTS ON COAST; Kuchel Faces 2 Democrats in Free-for-All Primary-- Run-Off Expected | True | By Gladwin Hill Special To the New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/cavanagh-checks-promotion-rules-case-of-fireman-almost-advanced.html | CAVANAGH CHECKS PROMOTION RULES; Case of Fireman Almost Advanced Despite Mental Illness Stirs Shake-Up | True | By Charles G Bennett | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/elizabeth-gunn-educator-42-dies-director-of-home-economics-in.html | ELIZABETH GUNN, EDUCATOR, 42, DIES; Director of Home Economics in Newark Public Schools Led Supervisors' Group | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/gossip-of-the-rialto-sol-hurok-plans-another-importation-old-vics.html | GOSSIP OF THE RIALTO; Sol Hurok Plans Another Importation --Old Vic's 'Troilus and Cressida' | True | By Lewis Funke | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/local-aau-to-honor-farley-for-sports-work.html | Local A.A.U. to Honor Farley for Sports Work | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/mrsnatalie-fenno-is-remarried-here.html | MRS.NATALIE FENNO IS REMARRIED HERE | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/projects-adding-to-supply-of-apartments-in-the-new-york-area-new.html | Projects Adding to Supply of Apartments in the New York Area; New Set of Garden Apartments Offered at 'Co-op' an Bayside | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/day-by-day-with-the-three-new-york-baseball-teams.html | Day by Day With the Three New York Baseball Teams | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/young-man-in-search-of-a-father.html | Young Man in Search of a Father | True | By Frederick Manfred | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/article-4-no-title.html | Article 4 -- No Title | True | By Betty Pepis | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/faster-ocean-planes-foreseen.html | Faster Ocean Planes Foreseen | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/turley-effective-yanks-pitcher-limits-brooklyn-to-3-hits-in-6inning.html | TURLEY EFFECTIVE; Yanks' Pitcher Limits Brooklyn to 3 Hits in 6-Inning Job | True | By Joseph M. Sheehan | 1984-05-03 | RE0000204163 | B00000587603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/susan-tyler-is-wed-in-suburban-church.html | SUSAN TYLER IS WED IN SUBURBAN CHURCH | True | Russart | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/china-reds-enlist-leading-thinkers-party-improving-conditions-for.html | CHINA REDS ENLIST LEADING THINKERS; Party Improving Conditions for Professional Classes in Membership Drive | True | By Henry R. Lieberman Special To The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/economic-indicators.html | Economic Indicators | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/democrats-gain-in-connecticut-republicans-do-not-control-single.html | DEMOCRATS GAIN IN CONNECTICUT; Republicans Do Not Control Single Major City After Losing New Britain | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/com-mittee-named-for-ball-on-may-3-young-married-couples-will-aid.html | COM MITTEE NAMED FOR BALL ON MAY 3; Young Married Couples Will Aid Stardust Fete, Benefit for Cancer Organization | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/general-ridgway-speaks-his-mind-in-his-memoirs-a-great-american.html | GENERAL RIDGWAY SPEAKS HIS MIND; In His Memoirs a Great American Soldier Moves Again Into the Forefront of Fire | True | By S.l.a. Marshall | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/usis-key-topic-in-baghdad-talk-arrival-of-strong-delegation-for.html | U.S IS KEY TOPIC IN BAGHDAD TALK; Arrival of Strong Delegation for Teheran Parley Stirs Speculation on Role | True | By Sim Pope Brewer Special To The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/in-egypt-tension-rises-and-falls-emotions-of-people-are-under.html | IN EGYPT: TENSION RISES AND FALLS; Emotions of People Are Under Control | True | By Osgood Caruthers Special To The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/new-shows-in-a-wide-range-problems-of-design.html | NEW SHOWS IN A WIDE RANGE; Problems of Design | True | By Stuart Preston | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/new-yorkers-buy-schleifer-realty.html | NEW YORKERS BUY SCHLEIFER REALTY | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/how-the-mother-of-us-all-was-created-opera-on-feminist-theme-to-be.html | HOW THE MOTHER OF US ALL' WAS CREATED; OPERA ON FEMINIST THEME TO BE REVIVED | True | By Virgil Thomson | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/stamp-show-slated-may-19.html | Stamp Show Slated May 19 | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/mosconi-retains-title-defeats-euphemia-15031-in-world-pocket.html | MOSCONI RETAINS TITLE; Defeats Euphemia, 150-31, in World Pocket Billiards | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/guided-by-boldness-tasteand-duty-guided-by-boldness.html | Guided by Boldness, Taste--and Duty; Guided by Boldness | True | By Louis M. Hacker | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/venturi-apologizes-to-masters-for-his-impulsive-statements-golfer.html | Venturi Apologizes to Masters For His 'Impulsive Statements'; Golfer, Who Complained of Treatment at Augusta by Officials, Wires "I Have Learned a Valuable Lesson" | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/jacobusmiller.html | Jacobus--Miller | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/troth-announced-of-miss-diane-sze-daughter-of-the-un-health-service.html | TROTH ANNOUNCED OF MISS DIANE SZE; Daughter of the U.N. Health Service Chief Is Engaged to Maurice Williams Wei | True | | 1984-05-03 | RE0000204163 | B00000587603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/archives/joan-gershwer-is-married-here-rabbi-mark-officiates-at-her-wedding.html | JOAN GERSHWER IS MARRIED HERE; Rabbi Mark Officiates at Her Wedding in Parents' Home the Daniel M. Austrian | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/madeleine-barry-wed-bride-of-bj-mitchell-jr-in-white-plains.html | MADELEINE BARRY WED; Bride of B.J. Mitchell Jr. in White Plains Ceremony | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/nyu-aide-cites-soviet-challenge-at-spring-parley-melby-says.html | N.Y.U. AIDE CITES SOVIET CHALLENGE; At Spring Parley, Melby Says Russians Are Seeking to Win Educational Race | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/sandra-ladler-becomes-fiancee-affianced.html | SANDRA L.ADLER BECOMES FIANCEE; Affianced | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/boac-seaboard-agent.html | B.O.A.C. Seaboard Agent | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/the-first-summer-annuals-will-give-colorful-effects-till-permanent.html | THE FIRST SUMMER; Annuals Will Give Colorful Effects Till Permanent Plants Mature | True | By John R. Rebhan | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/jewish-culture-offered-to-blind-braille-group-here-to-mark-25th.html | JEWISH CULTURE OFFERED TO BLIND; Braille Group Here to Mark 25th Year of Free Service to Afflicted in World | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/betsy-e-pickells-becomes-engaged.html | BETSY E. PICKELLS BECOMES ENGAGED | True | Bradford Bachrach | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/population-gain-disturbs-ceylon-experts-fear-3-increase-annually-is.html | POPULATION GAIN DISTURBS CEYLON; Experts Fear 3% Increase Annually Is Outstripping Capacity to Feed People | True | By A.m Rosenthal Special To the New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/louise-h-stern-affianced.html | Louise H. Stern Affianced | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/onehour-talk-at-lydda.html | One-Hour Talk at Lydda | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/eisenhower-to-speak-he-will-address-newspaper-editors-saturday.html | EISENHOWER TO SPEAK; He Will Address Newspaper Editors Saturday Night | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/stylists-in-jazz-singer.html | STYLISTS IN JAZZ; SINGER | True | By John S. Wilson | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/tourism-congress-opens.html | Tourism Congress Opens | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/working-togethfr-a-landscape-nurseryman-must-have-the-home-owners.html | WORKING TOGETHFR; A Landscape Nurseryman Must Have The Home Owner's Cooperation | True | By Herbert C. Bardes | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/boy-hits-50000-mark-stock-market-expert-to-have-chance-at-100000-on.html | BOY HITS $50,000 MARK; Stock Market Expert to Have Chance at $100,000 on TV | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/plant-societies-foster-better-gardening-heading-for-a-summer-of.html | PLANT SOCIETIES FOSTER BETTER GARDENING; HEADING FOR A SUMMER OF FLOWERS | True | By P.p. Nowell | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/braves-top-indians-on-homer-by-aaron-athletics-down-cardinals.html | Braves Top Indians on Homer by Aaron; Athletics Down Cardinals; MILWAUKEE WINS ON 2-RUN 8TH, 6-4 Braves' Aaron Ends Tie With Drive Off Mossi-- Cards Lose to Athletics, 6-3 | True | The New York Times | 1984-05-03 | RE0000204163 | B00000587603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/va-hospitals-pay-volunteers-tribute.html | V.A. HOSPITALS PAY VOLUNTEERS TRIBUTE | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/soldier-to-wed-joan-conneally-pvt-joseph-j-san-nicola-jr-of-the.html | SOLDIER TO WED JOAN CONNEALLY; Pvt. Joseph J. San Nicola Jr. of the Army and Bay State Teacher Engaged | True | Grishman | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/dr-keyes-gets-texas-posts.html | Dr. Keyes Gets Texas Posts | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/haasbayard.html | Haas--Bayard | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/red-china-plans-railway-to-tibet-projected-line-will-cross-tsaidain.html | RED CHINA PLANS RAILWAY TO TIBET; Projected Line Will Cross Tsaidain Basin, Potential Oil-Bearing Region | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/cinerama-new-offering-is-full-of-travelogue-cliches.html | CINERAMA; New Offering Is Full of Travelogue Cliches | True | By Bosley Crowther | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/adequate-space-urged-on-firms-planning-early-for-expansion-of.html | ADEQUATE SPACE URGED ON FIRMS; Planning Early for Expansion of Offices Advisedby New York Builder | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/knapp-takes-lead-in-frostbite-sail-wins-two-of-seven-races-at.html | KNAPP TAKES LEAD IN FROSTBITE SAIL; Wins Two of Seven Races at Larchmont for 246 Points --Shields Next at 231 | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/bankers-to-hold-mortgage-talks-outlook-for-financing-and-building.html | BANKERS TO HOLD MORTGAGE TALKS; Outlook for Financing and Building to Be Discussed Here April 30 and May 1 | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/wood-field-and-stream-to-provide-city-with-potable-water-supply.html | Wood, Field and Stream; To Provide City With Potable Water Supply, Fish Population Suffers | True | By John W. Randolph Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/seoul-replanting-denuded-forests.html | SEOUL REPLANTING DENUDED FORESTS | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/personalities.html | Personalities | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/by-way-of-report-war-and-peace-is-due-at-capitoladdenda.html | BY WAY OF REPORT; 'War and Peace' Is Due At Capitol--Addenda | True | By A.h. Weiler | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/ceylon-cuts-red-tape-for-visitors-path-to-the-summit.html | CEYLON CUTS RED TAPE FOR VISITORS; Path to the Summit | True | By Al van Starrex | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/last-call-for-lawns.html | LAST CALL FOR LAWNS | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/transport-news-and-notes-two-new-matson-ships-to-serve-australia.html | Transport News and Notes; Two New Matson Ships to Serve Australia --Dredging of Sand Bars Planned | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/kelleymacaulay.html | Kelley--Macaulay | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/israeli-forces.html | ISRAELI FORCES | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/elinor-alperstein-is-fiancee.html | Elinor Alperstein Is Fiancee | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/concertos-with-stern-and-oistrakh-beethoven-concerto.html | CONCERTOS WITH STERN AND OISTRAKH; Beethoven Concerto | True | By Harold C. Schonberg | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/st-francis-scores-in-relay-carnival.html | ST. FRANCIS SCORES IN RELAY CARNIVAL | True | | 1984-05-03 | RE0000204163 | B00000587603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/pope-decries-socialism-scores-excessive-planning-favors-private.html | POPE DECRIES SOCIALISM; Scores 'Excessive' Planning, Favors Private Enterprise | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/primer-on-bordeaux-sauce-bordelaisefor-americans.html | Primer On Bordeaux; SAUCE BORDELAISE--FOR AMERICANS | True | By Jane Nickerson | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/tender-beauties-summer-bulb-bloom-fills-varied-roles.html | TENDER BEAUTIES; Summer Bulb Bloom Fills Varied Roles | True | By Mary C. Seckman | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/local-nuptials-for-mary-ewell-married.html | LOCAL NUPTIALS FOR MARY EWELL; Married | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/mary-mdowell-will-be-married-birmingham-girl-is-fiancee-of-pierre.html | MARY M'DOWELL WILL BE MARRIED; Birmingham Girl Is Fiancee of Pierre Lioni Ullman, a Graduate Student | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/troth-made-known-of-miss-mary-weed.html | TROTH MADE KNOWN OF MISS MARY WEED | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/dulles-accused-by-jewish-group-american-congress-charges-apathy-to.html | DULLES ACCUSED BY JEWISH GROUP; American Congress Charges Apathy to Arab Campaign of Discrimination | True | By Irving Spiegel | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/carol-grady-engaged-she-is-fiancee-of-wesley-t-andrews-jrboth-at.html | CAROL GRADY ENGAGED; She Is Fiancee of Wesley T. Andrews Jr.--Both at Duke | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/400-of-clergy-to-visit-fort-dix.html | 400 of Clergy to Visit Fort Dix | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/501615-granted-for-34-colleges-ford-education-fund-aids-programs-to.html | $501,615 GRANTED FOR 34 COLLEGES; Ford Education Fund Aids Programs to Improve Teaching Resources | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/miss-debevoise-vassar-alumna-bride-of-dr-radford-brokaw.html | Miss Debevoise, Vassar Alumna, Bride of Dr. Radford Brokaw | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/troth-made-known-wdehrlich-fiance-of-jean-altamore.html | Troth Made Known; W.D.EHRLICH FIANCE OF JEAN ALTAMORE | True | Triand | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/3-held-as-arsonists-bronx-teenagers-accused-of-throwing-flaming.html | 3 HELD AS ARSONISTS; Bronx Teen-Agers Accused of Throwing Flaming Bottle | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/the-nation-white-house-ga.html | THE NATION; White House, Ga. | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/israelis-report-6-incidents.html | Israelis Report 6 Incidents | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/lines-drawn-for-a-presidential-year.html | Lines Drawn for a Presidential Year | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/pakistan-rejects-indias-kashmir-bid.html | PAKISTAN REJECTS INDIA'S KASHMIR BID | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/long-island-group-to-meet.html | Long Island Group to Meet | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/officer-is-fiance-of-miss-weaver-lieut-emit-h-vigra-of-the-air.html | OFFICER IS FIANCE OF MISS WEAVER; Lieut. Emit H. Vigra of the Air Force to Marry U. of Connecticut Alumna | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/carolyn-kopf-is-bride-wedding-to-leonard-gutmann-takes-place-in.html | CAROLYN KOPF IS BRIDE; Wedding to Leonard Gutmann Takes Place in Babylon | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/relative-scale-the-height-of-the-house-governs-plant-sizes.html | RELATIVE SCALE; The Height of the House Governs Plant Sizes | True | By Elizabeth Pullar | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/student-to-wed-mary-cosgriff.html | Student to Wed Mary Cosgriff | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/now-the-russians-turn-charms-on-britain-but-two-soviet-leaders-may.html | NOW THE RUSSIANS TURN CHARMS ON BRITAIN; But Two Soviet Leaders May Expect Hard Diplomatic Bargaining | True | By Drew Middleton Special To the New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/sandra-ekberg-to-be-bride.html | Sandra Ekberg to Be Bride | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/toy-an-explosive.html | 'Toy' an Explosive | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/nassau-eases-color-bar-upper-house-backs-assembly-ending-public.html | NASSAU EASES COLOR BAR; Upper House Backs Assembly Ending 'Public Places' Curb | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/burkewilson.html | Burke--Wilson | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/ford-grants-are-available-for-adult-education-work.html | Ford Grants Are Available For Adult Education Work | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/senator-scores-truman-jealous-bitterness-spurs-do-nothing-charge.html | SENATOR SCORES TRUMAN; Jealous Bitterness Spurs 'Do Nothing' Charge, Potter Says | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/jersey-builders-are-offered-loan-aid-to-offset-delays-of-recent.html | Jersey Builders Are Offered Loan Aid To Offset Delays of Recent Snow Storms | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/gp-drake-fiance-of-judith-allen-grandson-of-late-governor-of.html | G.P. DRAKE FIANCE OF JUDITH ALLEN; Grandson of Late Governor of Illinois Will Marry a Rosemont Student | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/industry-survey-in-bergen-county-broker-finds-8412-acres-available.html | INDUSTRY SURVEY IN BERGEN COUNTY; Broker Finds 8,412 Acres Available for Use in Factory Development | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/long-disarmament-talks-bring-cautious-optimism-western-side-hopes.html | LONG DISARMAMENT TALKS BRING CAUTIOUS OPTIMISM; Western Side Hopes for Some New Soviet Move During Leaders' London Visit | True | By Benjamin Welles Special To the New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/bayway-center-bigger-rockefeller-cottage-getting-a-300000-addition.html | BAYWAY CENTER BIGGER; Rockefeller Cottage Getting a $300,000 Addition | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/106000-ford-grant-hospital-for-special-surgery-apportions-its-use.html | $106,000 FORD GRANT; Hospital for Special Surgery Apportions Its Use | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/asthma-benefit-set-madeleine-glynn-is-a-future-bride.html | ASTHMA BENEFIT SET; MADELEINE GLYNN IS A FUTURE BRIDE | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/letters-to-the-times-ceylons-voting-appraised-lack-of-experienced.html | Letters to The Times; Ceylon's Voting Appraised Lack of Experienced Electorate Blamed for Recent Results | True | ROBERT L. BUELL | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/miss-naomi-kaufman-wed.html | Miss Naomi Kaufman Wed | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/dwarf-but-bountiful-fruit-trees-pick-an-apple.html | DWARF BUT BOUNTIFUL FRUIT TREES; Pick an Apple | True | By H.b. Christian | 1984-05-03 | RE0000204163 | B00000587603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/dorfman-victor-in-final.html | Dorfman Victor in Final | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/new-units-open-on-long-island-builders-show-model-homes-in.html | NEW UNITS OPEN ON LONG ISLAND; Builders Show Model Homes in Brentwood and North Bellmore Colonies | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/around-tall-buildings.html | AROUND TALL BUILDINGS | True | Gottscho-Schleisner | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/glasgow-romances.html | Glasgow Romances | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/officials-daughter-found.html | Official's Daughter Found | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/carnegie-dean-named-to-cooper-union-post.html | Carnegie Dean Named To Cooper Union Post | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/ohio-state-triumphs-captures-team-championship-in-ncaa-weight.html | OHIO STATE TRIUMPHS; Captures Team Championship in N.C.A.A. Weight Lifting | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/richacho-wins-chase-triumphs-by-six-lengths-in-middleburg-hunt-cup.html | RICHACHO WINS CHASE; Triumphs by Six Lengths in Middleburg Hunt Cup | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/nuptials-in-south-for-jane-catlett-she-wears-silk-taffeta-at-her.html | NUPTIALS IN SOUTH FOR JANE CATLETT; She Wears Silk Taffeta at Her Wedding in Richmond, Va., to Francis Ballard | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/change-forecast-for-penal-codes-un-official-sees-more-use-of.html | CHANGE FORECAST FOR PENAL CODES; U.N. Official Sees More Use of Probationary Sentences Without Supervision | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/strikes-persist-in-north-of-spain-some-new-walkouts-occur-pamplona.html | STRIKES PERSIST IN NORTH OF SPAIN; Some New Walkouts Occur --Pamplona Protest Ebbs | True | By Camille M. Cianfarra Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/israelschiffman.html | Israel--Schiffman | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/international-trade-fairs.html | INTERNATIONAL TRADE FAIRS | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/business-notes.html | BUSINESS NOTES | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/hunter-nine-tops-adelphi-13-to-5-cochampion-rallies-to-win.html | HUNTER NINE TOPS ADELPHI, 13 TO 5; Co-Champion Rallies to Win Knickerbocker Loop Test --Pratt Crushes Pace | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/pravda-first-in-slalom-dorworth-next-in-reno-meet-miss-beavers-also.html | PRAVDA FIRST IN SLALOM; Dorworth Next in Reno Meet -- Miss Beavers Also Wins | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/tv-is-put-on-tape-by-new-recorder-cbs-will-use-device-said-to.html | TV IS PUT ON TAPE BY NEW RECORDER; C.B.S. Will Use Device, Said to Surpass Kinescope | True | By Val Adams Special To the New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/summary-of-week-in-financial-fields.html | Summary of Week In Financial Fields | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/son-to-mrs-stanleybrown.html | Son to Mrs. Stanley-Brown | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/plants-in-pots-add-gay-touches-to-a-porch-wall-or-terrace.html | PLANTS IN POTS ADD GAY TOUCHES TO A PORCH, WALL OR TERRACE | True | Photos by Gottscho-Schleisner | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/wanted-intellects-balladeer.html | WANTED: INTELLECTS; BALLADEER | True | By Arthur Gelb | 1984-05-03 | RE0000204163 | B00000587603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/reverse-kontiki-set-french-party-charts-a-drift-from-tahiti-to.html | REVERSE KON-TIKI SET; French Party Charts a Drift From Tahiti to Chile | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/americas-unity-is-called-strong-milton-eisenhower-asserts.html | AMERICA'S UNITY IS CALLED STRONG; Milton Eisenhower Asserts Subversives Cannot Dent It --Hull Bust Unveiled | True | By Charles E. Egan Special To the New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/elizabeth-blane-prospective-bride.html | ELIZABETH B.KANE PROSPECTIVE BRIDE | True | Bradford Bachrach | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/joint-health-drive-urged.html | Joint Health Drive Urged | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/35-photo-technique-hans-windischs-manual-brought-up-to-date.html | '35' PHOTO TECHNIQUE; Hans Windisch's Manual Brought Up to Date | True | By Jacob Deschin | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/segregation-plan-begins-in-alabama.html | SEGREGATION PLAN BEGINS IN ALABAMA | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/around-the-garden-no-need-for-haste.html | AROUND THE GARDEN; No Need for Haste | True | By Dorothy H. Jenkins. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/tug-with-lots-of-push-pull-method-is-abandoned-by-new-vessel-on.html | TUG WITH LOTS OF PUSH; Pull Method Is Abandoned by New Vessel on Delaware | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/sidney-conkling-a-bride-in-olean-st-stephens-church-scene-of.html | SIDNEY CONKLING A BRIDE IN OLEAN; St. Stephen's Church Scene of Marriage to Alexander Malcolm MacCormack | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/us-funds-in-view-to-spur-medicine-democrats-in-congress-push-aid.html | U.S. FUNDS IN VIEW TO SPUR MEDICINE; Democrats in Congress Push Aid for Research, Training--G.O.P. Plan Put Aside | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/rivera-expunges-1948-blasphemy-mexican-muralist-eliminates-3-words.html | RIVERA EXPUNGES 1948 BLASPHEMY; Mexican Muralist Eliminates 3 Words and Announces That He Is a Catholic | True | By Paul P. Kennedy Special To the New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/ambition-was-the-motive-force.html | Ambition Was the Motive Force | True | By A.l. Rowse | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/bridge-with-quasiprofessionals-london-visitor-proves-her-mettle-in.html | BRIDGE: WITH QUASI-PROFESSIONALS; London Visitor Proves Her Mettle in a Game at The Cavendish Club | True | By Albert H. Morehead | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/thurso-pulp-concern-set-up.html | Thurso Pulp Concern Set Up | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/jane-d-hamilton-is-wed-in-noroton-wed-in-suburban-ceremonies.html | JANE D. HAMILTON IS WED IN NOROTON; Wed in Suburban Ceremonies | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/nike-cry-the-victors-its-greek-to-barnard-losers-but-they-get.html | NIKE! CRY THE VICTORS; It's Greek to Barnard Losers but They Get Meaning | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/skippers-get-late-start-on-fittingout-chores-sailors-hampered-in.html | Skippers Get Late Start on Fitting-Out Chores; Sailors Hampered in Traditional Duties by Recent Snow | True | By Clarence E. Lovejoy. | 1984-05-03 | RE0000204163 | B00000587603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/along-the-highways-and-byways-of-finance-margin-is-narrow.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Margin Is Narrow | True | By Paul Heffernan | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/astoria-library-to-be-started.html | Astoria Library to Be Started | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/trial-tomorrow-in-holohan-case-perjury-case-against-icardi-will.html | TRIAL TOMORROW IN HOLOHAN CASE; Perjury Case Against Icardi Will Review Bizarre Story of O.S.S. Mission in Italy | True | By Jay Walz Special To the New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/army-easily-captures-triangular-track-meet-cadets-in-sweep-of-three.html | Army Easily Captures Triangular Track Meet; CADETS IN SWEEP OF THREE EVENTS Army Scores 106 Points to Beat N.Y.U., Boston U. in Track at West Point | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/about-the-thruway-argentina-and-airports-the-automatic-tip.html | ABOUT THE THRUWAY, ARGENTINA AND AIRPORTS; THE AUTOMATIC TIP | True | A HUNGRY MOTORIST. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/joan-gospodarek-bride-of-officer-married-to-lieut-alexander.html | JOAN GOSPODAREK BRIDE OF OFFICER; Married to Lieut. Alexander Stafford Lett, U.S.A.F., at Church in Adams, Mass. | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/aviation-pure-jet-an-american-manufacturer-has-plans-for-a-speedy.html | AVIATION: PURE JET; An American Manufacturer Has Plans For a Speedy, Middle-Range Plane | True | By Richard Witkin | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/air-force-captain-to-wed-miss-fuchs-david-schachter-of-medical.html | AIR FORCE CAPTAIN TO WED MISS FUCHS; David Schachter of Medical Corps and Stanford Faculty Member Are Betrothed | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/envoys-son-immune-hamad-ali-of-pakistan-freed-in-reckless-driving.html | ENVOY'S SON IMMUNE; Hamad Ali of Pakistan Freed in Reckless Driving Case | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/a-us-arts-board-is-endorsed-here-21-at-senate-hearing-hail-plan-to.html | A U.S. ARTS BOARD IS ENDORSED HERE; 21 at Senate Hearing Hail Plan to Aid Culture but 3 Fear Rule by Politicians | True | By Murray Illson | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/mrs-smith-remarried-former-irene-hunt-is-bride-of-dr-arthur-s-adams.html | MRS. SMITH REMARRIED; Former Irene Hunt Is Bride of Dr. Arthur S. Adams | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/queens-staff-is-enlarged.html | Queens Staff Is Enlarged | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/red-sox-release-henry.html | Red Sox Release Henry | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/anne-tlederer-wed-to-officer-she-wears-silk-taffeta-at-marriage-to.html | ANNE T. LEDERER WED TO OFFICER; She Wears Silk Taffeta at Marriage to Lieut. Thomas F. Turco of Air Force | True | R.H. Robertson | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/the-making-of-mr-barry.html | The Making Of Mr. Barry | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/joan-cornerettos-troth.html | Joan Corneretto's Troth | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/school-unity-debated-four-suffolk-villages-to-vote-on-consolidation.html | SCHOOL UNITY DEBATED; Four Suffolk Villages to Vote on Consolidation Plan | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/russians-clinch-victory-in-chess-score-in-students-tourney-at.html | RUSSIANS CLINCH VICTORY IN CHESS; Score in Students' Tourney at Uppsala--Hungary Next -- Yugoslavs Beat U.S. | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/fangio-sets-auto-mark-does-1043-mph-in-trial-for-track-record-in.html | FANGIO SETS AUTO MARK; Does 104.3 M.P.H. in Trial for Track Record in Sicily | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/chartenerthode.html | Chartener--Thode | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/lancrel-is-first-home-wins-pointtopoint-race-in-maryland-by-4.html | LANCREL IS FIRST HOME; Wins Point-to-Point Race in Maryland by 4 Lengths | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/spring-visit-to-montreal-weather-and-the-scenery-are-ideal-early-in.html | SPRING VISIT TO MONTREAL; Weather and the Scenery Are Ideal Early In the Season | True | By Fred Copeland | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/gulfside-florida-anotherhighway-over-upper-tampa-bay.html | GULFSIDE FLORIDA; ANOTHER--HIGHWAY OVER UPPER TAMPA BAY | True | By C.e. Wright | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/sea-o-erin-wins-phoenix-handicap-at-keeneland-for-second-straight.html | Sea O Erin Wins Phoenix Handicap at Keeneland for Second Straight Year; FAVORITE, $4, WINS FROM SCRUTINIZED Sea O Erin Raises Earnings Above $300,000--Victor Is Ridden by Hartack | True | The New York Times | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/cummingsmanning.html | Cummings--Manning | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/troth-announced-of-sarah-c-bate-wellesley-alumna-will-be-wed-to.html | TROTH ANNOUNCED OF SARAH C. BATE; Wellesley Alumna Will Be Wed to John Lowry Jr., Harvard Law Student | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/design-of-route-to-canada-begun-study-set-of-first-15-miles-of-road.html | DESIGN OF ROUTE TO CANADA BEGUN; Study Set of First 15 Miles of Road From Albany--Completion Far Off | True | By Warren Weaver Jr. Special To the New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/show-at-whitney-on-new-art-list-museums-annual-exhibition-of.html | SHOW AT WHITNEY ON NEW ART LIST; Museum's Annual Exhibition of Contemporary American Work Opens Wednesday | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/larsen-stewart-bow-in-naples-tennis-miss-gibson-gains-final-by-64.html | Larsen, Stewart Bow in Naples Tennis; MISS GIBSON GAINS FINAL BY 6-4, 6-2 Beats Thelma Long in Italy --Merlo Defeats Larsen, Head Downs Stewart | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/commissiorier-frick-gives-needle-to-lp-baseball-games-he-hopes.html | Commissiorier Frick Gives Needle to LP Baseball Games; He Hopes Speed-Up Rule Will Improve Record This Year | True | By William R. Conklin | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/sarah-a-strong-is-bride-upstate-rochester-church-is-scene-of.html | SARAH A. STRONG IS BRIDE UPSTATE; Rochester Church Is Scene of Marriage to Donald F. Clapp, Michigan Alumnus | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/rising-phoenix-turgenevs-a-month-in-the-country-is-beautifully.html | RISING PHOENIX; Turgenev's 'A Month in the Country Is Beautifully Staged and Acted | True | By Brooks Atkinson | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms NORTH CAROLINA--Records | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/hollywoods-past-buster-keaton-film-and-hotel-razing-evoke-silent.html | HOLLYWOOD'S PAST; Buster Keaton Film and Hotel Razing Evoke Silent Screen Era Memories | True | By Thomas M. Pryor | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/kellyrainier-guest-robbed-of-jewels.html | KELLY-RAINIER GUEST ROBBED OF JEWELS | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/concourse-planned-at-roosevelt-field.html | CONCOURSE PLANNED AT ROOSEVELT FIELD | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/historic-building-panel-named.html | Historic Building Panel Named | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/miss-jill-muirhead-kimball-betrothed-to-harry-c-millar-2d-rutgers.html | Miss Jill Muirhead, Kimball Betrothed To Harry C. Millar 2d, Rutgers Students | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/princeton-defeats-navy-in-baseball-yale-cornell-and-army-score.html | Princeton Defeats Navy in Baseball; Yale, Cornell and Army Score; GIBSON OF TIGERS TRIPS MIDDIES, 7-4 Princeton Pitcher, With Help From Ford, Defeats Navy --Yale Tops Brown, 9-2 | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/ellen-wchilds-will-be-married-graduate-of-chatham-hall-is-betrothed.html | ELLEN W.CHILDS WILL BE MARRIED; Graduate of Chatham Hall Is Betrothed to George M. Lovejoy Jr., Harvard '51 | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/college-tries-teaching-films.html | College Tries Teaching Films | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/britains-mr-baldwin-britains-mr-baldwin.html | Britain's Mr. Baldwin; Britain's Mr. Baldwin | True | By Lindsay Rogers | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/school-district-3-tax-is-up.html | School District 3 Tax Is Up | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/bernice-sosnow-engaged-to-wed-affianced.html | BERNICE SOSNOW ENGAGED TO WED; Affianced | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/soviet-chiefs-off-on-trip-to-britain-stress-high-hope-russian.html | Soviet Chiefs Off On Trip to Britain; Stress High Hope; RUSSIAN LEADERS OFF FOR BRITAIN | True | By Welles Hangen Special To the New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/okinawans-seek-return-to-japan-eventual-transfer-accepted-in.html | OKINAWANS SEEK RETURN TO JAPAN; Eventual Transfer Accepted in Principle but U.S. Will Hold Area Indefinitely | True | By Robert Trumbull Special To the New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/josephine-swan-will-be-married-vassar-graduate-betrothed-to-george.html | JOSEPHINE SWAN WILL BE MARRIED; Vassar Graduate Betrothed to George Blagden, Who Served in Marine Corps | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/mrs-emanuel-chill-has-son.html | Mrs. Emanuel Chill Has Son | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/railroads-schedules-union-pacific-changes-runs-to-coast-spring.html | RAILROADS; SCHEDULES; Union Pacific Changes Runs to Coast --Spring Excursions Announced | True | BY Ward Allan Howe | 1984-05-03 | RE0000204163 | B00000587603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/drama-letter-writers-praise-offbroadway-plays.html | DRAMA; Letter Writers Praise Off-Broadway Plays | True | HERMAN G. WEINBERG. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/sea-patrol-cuts-cypriote-arming-night-run-of-a-minesweeper-marks.html | SEA PATROL CUTS CYPRIOTE ARMING; Night Run of a Minesweeper Marks the British Navy's Watch Over Smugglers | True | By Joseph O. Haff Special To the New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/for-love-and-love-of-country.html | For Love and Love of Country | True | | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/tank-test-linked-to-brainwashing-usand-canadian-scientists-report.html | TANK TEST LINKED TO BRAINWASHING; U.S.and Canadian Scientists Report to Congress on Their Experiments | True | Special to The New York Times. | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-15 | 1956-04-15 | https://www.nytimes.com/1956/04/15/archives/manysided-american.html | Many-Sided American | True | By Coleman Rosenberger | 1984-05-03 | RE0000204163 | B00000587603 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/miss-mitchell-engaged-she-plans-a-june-wedding-to-gary-hudnut-stahl.html | MISS MITCHELL ENGAGED; She Plans a June Wedding to Gary Hudnut Stahl | True | Special to The New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/brazil-general-prods-war-chief-criticism-of-kubitschek-aide-viewed.html | BRAZIL GENERAL PRODS WAR CHIEF; Criticism of Kubitschek Aide Viewed as Move to Revive Rifts in Armed Forces | True | By Tad Szulc Special To the New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/florence-booters-beat-milan.html | Florence Booters Beat Milan | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/stamp-book-put-on-sale.html | Stamp Book Put on Sale | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/spectator-sports-like-their-lines-lean.html | Spectator Sports Like Their Lines Lean | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/the-busier-magistrates.html | THE BUSIER MAGISTRATES | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/incipient-inflation.html | INCIPIENT INFLATION | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/jews-honor-wagner-he-gets-jerusalem-academys-light-of-world-award.html | JEWS HONOR WAGNER; He Gets Jerusalem Academy's 'Light of World' Award | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/five-killed-in-headon-crash.html | Five Killed in Head-On Crash | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/columbia-glee-club-heard.html | Columbia Glee Club Heard | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/food-caribbean-its-not-necessary-to-visit-the-islands-to-find-their.html | Food: Caribbean; It's Not Necessary to Visit the Islands To Find Their Typical Food Products Puerto Rican Stew | True | By June Owen | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/republic-steel-raises-net-376-output-sales-and-earnings-set-highs.html | REPUBLIC STEEL RAISES NET 37.6%; Output, Sales and Earnings Set Highs in 1st Quarter-- Other Company Reports NATIONAL HOMES CORP. STANLEY WARNER CORP. OTHER COMPANY REPORTS | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/no-politics-for-hoover-expresident-says-hes-too-busy-to-help-in.html | NO POLITICS FOR HOOVER; Ex-President Says He's Too Busy to Help in Campaign | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/us-urged-to-take-mideast-leadership.html | U.S. URGED TO TAKE MIDEAST LEADERSHIP | True | Special to The New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/weeks-municipal-financing.html | Week's Municipal Financing | True | | 1984-05-03 | RE0000204164 | B00000587604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/spain-buys-20-trucks-big-refrigerator-trailers-to-transport-frozen.html | SPAIN BUYS 20 TRUCKS; Big Refrigerator Trailers to Transport Frozen Foods | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/trotta-baritone-in-recital-bow.html | Trotta, Baritone, in Recital Bow | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/carlos-saladrigas-cuban-cabinet-aide.html | CARLOS SALADRIGAS, CUBAN CABINET AIDE | True | Special to The New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/textron-buys-a-liner-in-diversification-plan.html | Textron Buys a Liner In Diversification Plan | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/music-debut-at-opera-moritz-bomhard-conducts-city-company-in-school.html | Music: Debut at Opera; Moritz Bomhard Conducts City Company in 'School for Wives' and 'Impresario' | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/paul-hutchinson-author-65-dead-former-editor-of-christian-century.html | PAUL HUTCHINSON, AUTHOR, 65, DEAD; Former Editor of Christian Century Had Managed Journals in China Son of a Minister Called for Social Action | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/hurricanes-gain-eastern-honors-play-11-tie-with-hakoah-to-take.html | HURRICANES GAIN EASTERN HONORS; Play 1-1 Tie With Hakoah to Take Soccer Series on a Total-Goal Basis, 2-1 Brooklyn in Front Casey Gets Tally | True | By Gordon S. White Jr.the New York Times (BY EDWARD HAUSNER) | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/concert-schnable-tribute-annual-event-honors-memory-of-pianist.html | Concert: Schnable Tribute; Annual Event Honors Memory of Pianist | True | By Ross Parmenter | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/briton-scores-bulganin-soviet-premier-is-blamed-for-not-aiding.html | BRITON SCORES BULGANIN; Soviet Premier Is Blamed for Not Aiding Warsaw Poles | True | Special to The New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/court-notes-rise-in-55-cases-here-magistrate-tribunals-report.html | COURT NOTES RISE IN '55 CASES HERE; Magistrate Tribunals Report Offense and Misdemeanor Increase--Felonies Dip Dual Justice Denounced | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/cyprus-terrorists-slay-two-policemen.html | CYPRUS TERRORISTS SLAY TWO POLICEMEN | True | Special to The New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/mandolinguitar-program.html | Mandolin-Guitar Program | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/safety-parley-to-open-displays-and-talks-here-are-part-of-weeks.html | SAFETY PARLEY TO OPEN; Displays and Talks Here Are Part of Week's Observance | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/dividend-meetings.html | DIVIDEND MEETINGS | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/assets-increased-by-chemical-fund.html | ASSETS INCREASED BY CHEMICAL FUND | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/random-notes-from-washington-us-airlines-seek-moscow-stop-whether.html | Random Notes From Washington: U.S. Airlines Seek Moscow Stop; Whether Those Balloons Are Weather Devices Is Still Up in Air--Delegates Confused by Parole Differences A Cloudy Issue No 'Nyet' on Weather To Coddle or Not More on Gruenther Working on the Levy Flight to Nowhere Operation Gripe 1956 New Wives Tale | True | Special to The New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/governors-action-on-major-bills.html | Governor's Action on Major Bills | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/the-electric-wilson-to-retire-on-may-10-electric-wilson-to-retire.html | The Electric Wilson To Retire on May 10; ELECTRIC WILSON TO RETIRE MAY 10 | True | The New York Times | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/japanese-found-in-dark-about-us-trade-mission-encounters-flood-of.html | JAPANESE FOUND IN DARK ABOUT US; Trade Mission Encounters Flood of Queries on U.S. Policy and Practices They're on Exhibit Now Tough Quiz Program | True | By Foster Hailey Special To the New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/crash-kills-brooklyn-veteran.html | Crash Kills Brooklyn Veteran | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/son-to-the-paul-t-staffords.html | Son to the Paul T. Staffords | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/mass-dedicates-charity-appeal-spellman-invokes-blessing-on-catholic.html | MASS DEDICATES CHARITY APPEAL; Spellman Invokes Blessing on Catholic Giving--Spanish Notables at St. Patrick's Stress on Voluntary Charity | True | The New York Times | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/stuyvesant-wright-56-retired-commander-in-navy-a-former-newsman.html | STUYVESANT WRIGHT, 56; Retired Commander in Navy, a Former Newsman, Dies | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/jewish-veterans-back-arms.html | Jewish Veterans Back Arms | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/joins-greer-hydraulics-board.html | Joins Greer Hydraulics Board | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/reuther-hails-indian-dam.html | Reuther Hails Indian Dam | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/major-bills-in-congress-presidents-action-on-major-bills-passed.html | Major Bills in Congress; President's Action on Major Bills Passed | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/miss-whiteside-to-wed-in-june-smith-graduate-is-engaged-to-henry.html | MISS WHITESIDE TO WED IN JUNE; Smith Graduate Is Engaged to Henry Pitt Warren 3d, an Alumnus of Yale Schwartz--Friedman | True | Vantine Studio | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/nurse-55-killed-by-bus.html | Nurse, 55, Killed by Bus | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/bonn-is-cautious-on-bid-to-soviet-reassures-allies-on-course-as.html | BONN IS CAUTIOUS ON BID TO SOVIET; Reassures Allies on Course as Plan to Sound Moscow on Unity Stirs Alarm Concert With West Stressed Social Democrats Insistent | True | By M.s. Handler Special To the New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/carolyn-prentice-becomes-fiancee-daughter-of-publisher-be-wed-to.html | CAROLYN PRENTICE BECOMES FIANCEE; Daughter of Publisher Be Wed to Robert Falise, Columbia Law Student | True | Hal Phyfe | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/3-named-to-regional-plan-board.html | 3 Named to Regional Plan Board | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/attlee-criticizes-truman-on-memoirs-says-he-gave-others-scanty.html | Attlee Criticizes Truman on Memoirs; Says He Gave Others 'Scanty' Credit | True | | 1984-05-03 | RE0000204164 | B00000587604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/budget-drawn-to-guide-young-couple-in-meeting-expenses-on-100-a.html | Budget Drawn to Guide Young Couple In Meeting Expenses on $100 a Week; Home Business Begins With a Smart Desk | True | By Morton Yarmonthe New York Times Studio | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/us-acts-to-raise-insurance-taxes-humphrey-to-give-congress-tough.html | U.S. ACTS TO RAISE INSURANCE TAXES; Humphrey to Give Congress Tough New Formula With 'Total Income' Approach | True | By John D. Morris Special To the New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/no-use-waiting-longer-income-tax-day-is-here.html | No Use Waiting Longer: Income Tax Day Is Here | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/pravda-captures-reno-giant-slalom.html | PRAVDA CAPTURES RENO GIANT SLALOM | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/london-traders-wary-of-budget-market-slow-as-investors-await.html | LONDON TRADERS WARY OF BUDGET; Market Slow as Investors Await Macmillan's Plan to Combat Inflation EQUITIES REMAIN FIRM Britain Regards Eisenhower Statement About Mideast as a Bullish Portent Pound Rises in Value Financial Times Index Up | True | By Lewis L. Nettleton Special To the New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/producer-feared-missing-in-plane-gordon-w-pollock-is-listed-as-the.html | PRODUCER FEARED MISSING IN PLANE; Gordon W. Pollock Is Listed as the Pilot of Craft Lost on Flight to New York In Detroit on Business | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/state-funds-open-to-slum-projects-governor-signs-bill-to-help.html | STATE FUNDS OPEN TO SLUM PROJECTS; Governor Signs Bill to Help Communities Match Grants in the Federal Program | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/strauss-arrives-in-italy.html | Strauss Arrives in Italy | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/dr-ck-drinker-a-health-expert-exdean-of-harvard-school-is-dead-at.html | DR. C.K. DRINKER, A HEALTH EXPERT; Ex-Dean of Harvard School Is Dead at 69-- Authority on Blood Circulation Challenged U.S. Finding | True | Special to The New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/creative-writing-urged.html | Creative Writing Urged | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/actress-is-sought-for-cradle-song-nbc-must-fill-role-susan.html | ACTRESS IS SOUGHT FOR 'CRADLE SONG'; N.B.C. Must Fill Role Susan Strasberg Was to Play in TV Production May 6 | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/blood-key-found-in-breast-cancer-increase-in-the-lipoproteins-may.html | BLOOD KEY FOUND IN BREAST CANCER; Increase in the Lipoproteins May Be Guide in Diagnosis, Research Group Reports Trial of a New Antibiotic Blood-Cancer Clue Found | True | Special to The New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/big-barge-lines-agree-to-merge-commercial-transport-and-american.html | BIG BARGE LINES AGREE TO MERGE; Commercial Transport and American Would Become Largest in Industry Forstmann Woolen Co. | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/chile-frees-exchange-control-to-be-dropped-today-as-step-to-halt.html | CHILE FREES EXCHANGE; Control to Be Dropped Today as Step to Halt Inflation | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204164 | B00000587604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/police-suspend-2-men-probationers-had-been-seized-after-shooting-in.html | POLICE SUSPEND 2 MEN; Probationers Had Been Seized After Shooting in Bar | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/president-expected-to-act-on-farm-measure-today-farm-bill-action.html | President Expected to Act On Farm Measure Today; FARM BILL ACTION EXPECTED TODAY G.O.P. Parley Opens Today | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/us-destroyers-sail-for-troubled-mediterracan-area.html | U.S. Destroyers Sail for Troubled Mediterracan Area | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/prep-school-sports-bordentowns-coach-happy-in-dugout-cadet-rally.html | Prep School Sports; Bordentown's Coach Happy in Dugout Cadet Rally Wins Where's First? McCluskey Is Promoted | True | By Michael Strauss Special To the New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/murray-golf-victor-at-estoril.html | Murray Golf Victor at Estoril | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/seven-killed-in-clash-in-india.html | Seven Killed in Clash in India | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/tv-western-tone-poem-even-the-weariest-river-presented-onehit.html | TV: Western Tone Poem; 'Even the Weariest River' Presented One-Hit Shut-Out | True | By Jack Gould | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/uhriks-top-hispanos-in-soccer-game-31.html | UHRIKS TOP HISPANOS IN SOCCER GAME, 3-1 | True | Special to The New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/britain-to-greet-russians-coolly-a-correct-welcome-if-not-warm-one.html | BRITAIN TO GREET RUSSIANS COOLLY; A 'Correct' Welcome, if Not Warm One, Is in Store for Khrushchev and Bulganin BRITAIN TO GREET RUSSIANS COOLLY The English Speak Out Heads Go 'to Potte' Disarmament Move Hinted Advance Guard Flies In Soviet Leaders Sail | True | By Drew Middleton Special To the New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/experts-minimize-urban-heart-peril.html | EXPERTS MINIMIZE URBAN HEART PERIL | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/postmen-hear-farley-2000-of-holy-name-society-at-communion.html | POSTMEN HEAR FARLEY; 2,000 of Holy Name Society at Communion Breakfast | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/fw-borchardt-54-assisted-refugees.html | F.W. BORCHARDT, 54, ASSISTED REFUGEES | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/swissair-shares-heavy-in-market-zurich-finds-few-owners-of-old.html | SWISSAIR SHARES HEAVY IN MARKET; Zurich Finds Few Owners of Old Stock Have Funds to Treble Their Holdings Other Turnovers Heavy U.S. Stocks Decline | True | By George H. Morison Special To the New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/93d-st-buildings-sold-to-operator-second-ave-property-also.html | 93D ST. BUILDINGS SOLD TO OPERATOR; Second Ave. Property Also Bought--Deals Reported in Greenwich Village | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/israel-acclaimed-at-rally-on-mall-8000-brave-rain-to-mark-nations.html | ISRAEL ACCLAIMED AT RALLY ON MALL; 8,000 Brave Rain to Mark Nation's 8th Anniversary-- Ben-Gurion Sends Pledge Other Speakers Listed | True | By Irving Spiegelthe New York Times (BY FRED J. SASS) | 1984-05-03 | RE0000204164 | B00000587604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/archives/taint-of-moscow-feared-in-nation-dr-bonnell-warns-against-infection.html | TAINT OF MOSCOW FEARED IN NATION; Dr. Bonnell Warns Against Infection of Materialism in 'Cold War of Ideas' | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/brooklyn-musicians-end-concert-season.html | BROOKLYN MUSICIANS END CONCERT SEASON | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/bengurion-tells-israel-egyptians-plan-slaughter-premier-in.html | BEN-GURION TELLS ISRAEL EGYPTIANS PLAN 'SLAUGHTER'; Premier, in Independence Day Speech, Bids His Forces Give 'Two Blows for One' SILENT ON U.N. EFFORT Youthful Nation 'No Longer Dependent on Mercies' of the Powers, He Asserts Self-Reliance Stressed BEN-GURION BIDS ISRAEL BE WARY Israelis Dance in Streets War Dead Commemorated Jets to Be Put on Parade | True | By Homer Bigart Special To the New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/yanks-send-down-siebern-kubek-johnson-dodgers-to-start-robinson-at.html | Yanks Send Down Siebern, Kubek, Johnson; Dodgers to Start Robinson at 3d; Yankees Get in Fighting Shape--Send 3 to Denver | True | By William J. Briordythe New York Times | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/quest-for-forgiveness-dr-heuss-at-trinity-calls-for-balancing-law.html | QUEST FOR FORGIVENESS; Dr. Heuss, at Trinity, Calls for Balancing Law and Love | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/director-of-metals-concern.html | Director of Metals Concern | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/224-scouts-honored-silvereagle-awards-given-by-councils-at-ceremony.html | 224 SCOUTS HONORED; Silver-Eagle Awards Given by Councils at Ceremony Here | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/merritt-project-now-in-high-gear-parkways-oldest-4-miles-getting-a.html | MERRITT PROJECT NOW IN HIGH GEAR; Parkway's Oldest 4 Miles Getting a Face-Lifting at Cost of $850,000 New Bridge Near Completion Stretch Long in Service | True | By John C. Devlin Special To the New York Times.the New York Times | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/bomb-blast-in-goa-reported.html | Bomb Blast in Goa Reported | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/knapp-captures-sailing-honors-in-larchmont-dinghy-regatta.html | Knapp Captures Sailing Honors In Larchmont Dinghy Regatta | True | Special to The New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/frances-a-billera-is-married.html | Frances A. Billera Is Married | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/troth-made-known-of-patricia-kimball.html | TROTH MADE KNOWN OF PATRICIA KIMBALL | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/a-big-departure-for-harvard-rugby-team-going-west-crimson-to-appear.html | A Big Departure for Harvard: Rugby Team Going West; Crimson to Appear on Coast for First Time Since 1949 Will Meet California Twice in Berkeley --17 to Make Trip All Hands Adept Thirty-Five Club Members Growth in Popularity | True | Special to The New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/braves-vanquish-indians-by-3-to-2-milwaukee-scores-two-runs-off.html | BRAVES VANQUISH INDIANS BY 3 TO 2; Milwaukee Scores Two Runs Off Garcia in Eighth to Erase Cleveland Lead | True | | 1984-05-03 | RE0000204164 | B00000587604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/beame-dampens-teachers-hopes-for-more-money-sees-limit-of-21000000.html | BEAME DAMPENS TEACHERS' HOPES FOR MORE MONEY; Sees Limit of $21,000,000 in Rises-- Also Discourages Police and Firemen Mayor Considered Revision | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/mendesfrance-scored-european-group-assails-him-but-moroccans-cheer.html | MENDES-FRANCE SCORED; European Group Assails Him, but Moroccans Cheer | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/business-outlook-in-holland-gains-many-dividends-increased.html | BUSINESS OUTLOOK IN HOLLAND GAINS; Many Dividends Increased, Supplemented by Tax-Free Stock or Cash Payments Stock Market Hesitates | True | By Paul Catz Special To the New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/us-okinawa-rule-watched-by-asia-so-far-treatment-of-land-problem.html | U.S. OKINAWA RULE WATCHED BY ASIA; So Far Treatment of Land Problem Seems to Satisfy Only the Communists | True | By Robert Trumbull Special To the New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/singapore-faces-mounting-unrest-cypriote-riots-and-ceylonese.html | SINGAPORE FACES MOUNTING UNREST; Cypriote Riots and Ceylonese Elections Add Fuel to the Independence Movement | True | By Robert Alden Special To the New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/navy-dinghies-take-honors-in-regatta.html | NAVY DINGHIES TAKE HONORS IN REGATTA | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/us-plans-economic-help-for-baghdad-pact-nations-amount-will-depend.html | U.S. Plans Economic Help For Baghdad Pact Nations; Amount Will Depend Upon Legislation Now in Congress--Council of Alliance Opens Talks in Teheran Today U.S. PLANS TO AID BAGHDAD NATIONS Chiefs Meet on Agenda | True | By Dana Adams Schmidt Special To the New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/baghdad-pact-meeting.html | BAGHDAD PACT MEETING | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/state-church-women-to-meet.html | State Church Women to Meet | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/transport-news-and-notes-union-sends-voice-broadcasts-to-ships.html | Transport News and Notes; Union Sends Voice Broadcasts to Ships --Fairchild to Advertise Price Price Is No Secret Legislature to Be Feted | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/teamsters-and-mr-meany.html | TEAMSTERS AND MR. MEANY | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/brazil-tops-austria-32.html | Brazil Tops Austria, 3-2 | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/curb-on-car-horns-called-successful.html | CURB ON CAR HORNS CALLED SUCCESSFUL | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/cavanagh-notes-12-drop-in-fires-credits-prevention-drive-for.html | CAVANAGH NOTES 12% DROP IN FIRES; Credits Prevention Drive for Decline of 1,537--Deaths From Stove Mishaps Fall $7,000 PAY SEEN SOON Commissioner Reiterates Ban on Pickets in Uniform-- 40-Hour Week Delayed Department Affairs Discussed | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/pirates-get-18-hits-to-beat-tigers-119.html | PIRATES GET 18 HITS TO BEAT TIGERS, 11-9 | True | | 1984-05-03 | RE0000204164 | B00000587604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/the-annual-report-company-statements-grow-beautiful-but-once-they.html | The Annual Report; Company Statements Grow Beautiful --But Once They 'Were 'Top Secret' No Meetings Held Rulings Ignored COMPANY REPORT ONCE 'TOP SECRET' | True | By Richard Rutter | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/hospitals-peak-costs-17510000-for-55-reported-for-operating.html | HOSPITAL'S PEAK COSTS; $17,510,000 for '55 Reported for Operating Presbyterian | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/woods-wins-ski-honors-triumphs-in-slalom-at-stowe-renie-cox-is.html | WOODS WINS SKI HONORS; Triumphs in Slalom at Stowe --Renie Cox Is Victor | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/miss-nancy-webb-bay-state-bride-harvard-law-student-wed-in-milton.html | MISS NANCY WEBB BAY STATE BRIDE; Harvard Law Student Wed in Milton Congregational to John L. Truscott Cowen-- Cantor Goldberg--Ziskin Persky--Taylor | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/french-prepare-fiveyear-plan-to-raise-industrial-output-30.html | French Prepare Five-Year Plan To Raise Industrial Output 30% | True | Special to The New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/shift-in-study-urged-more-preparation-needed-for-college-official.html | SHIFT IN STUDY URGED; More Preparation Needed for College, Official Says | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/three-decisions.html | THREE DECISIONS | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/tiflis-is-outwardly-calm-soviet-army-patrols-city-armed-patrols-in.html | Tiflis Is Outwardly Calm; Soviet Army Patrols City; ARMED PATROLS IN TIFLIS STREETS | True | By Welles Hangen Special To the New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/11-italian-youths-arrested.html | 11 Italian Youths Arrested | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/drill-masters-curbed-9-put-on-trial-in-16-months-at-marine-recruit.html | DRILL MASTERS CURBED; 9 Put on Trial in 16 Months at Marine Recruit Base | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/redlegs-lose-8-to-4-indianapolis-wins-on-5-in-8th-kluszewski.html | REDLEGS LOSE, 8 TO 4; Indianapolis Wins on 5 in 8th --Kluszewski Connects | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/weather-impairs-tv-reception-here.html | WEATHER IMPAIRS TV RECEPTION HERE | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/syracuse-team-in-iceland.html | Syracuse Team in Iceland | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/blaze-at-tass-office-london-officials-say-arson-is-indicateddamage.html | BLAZE AT TASS OFFICE; London Officials Say Arson Is Indicated--Damage Slight | True | Special to The New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/fdic-increases-protection-funds.html | F.D.I.C. INCREASES PROTECTION FUNDS | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/higgins-sings-program-here.html | Higgins Sings Program Here | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/truckers-in-february-raised-volume-127.html | Truckers in February Raised Volume 12.7% | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/2000-visit-mansion-brave-rain-to-tour-40room-william-goadby-loew.html | 2,000 VISIT MANSION; Brave Rain to Tour 40-Room William Goadby Loew House | True | | 1984-05-03 | RE0000204164 | B00000587604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/athletics-topple-cardinals-6-to-1-simpson-kretlow-star-as-kansas.html | ATHLETICS TOPPLE CARDINALS, 6 TO 1; Simpson, Kretlow Star as Kansas City Gains Sweep of Two-Game Series | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/idlewild-contract-let-port-body-allots-16350000-for-arrival.html | IDLEWILD CONTRACT LET; Port Body Allots $16,350,000 for Arrival Building | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/church-sets-card-fete-party-will-aid-missionary-work-of-grace.html | CHURCH SETS CARD FETE; Party Will Aid Missionary Work of Grace Episcopal | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/messana-pianist-gives-recital.html | Messana, Pianist, Gives Recital | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/oswego-falls-rights-container-maker-offers-4-debentures-due-in-1976.html | OSWEGO FALLS RIGHTS; Container Maker Offers 4 % Debentures Due in 1976 | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/new-rabies-vaccine-eases-rules-on-dogs.html | NEW RABIES VACCINE EASES RULES ON DOGS | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/city-adds-hack-stands-44-adjacent-to-fifth-ave-set-between-35th-and.html | CITY ADDS HACK STANDS; 44 Adjacent to Fifth Ave. Set Between 35th and 58th Sts. | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/heads-cornell-medical-unit.html | Heads Cornell Medical Unit | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/steel-high-likely-in-the-first-half-63000000ton-production-would.html | STEEL HIGH LIKELY IN THE FIRST HALF; 63,000,000-Ton Production Would Mean Pushing Mill Equipment to Utmost REPAIRS TO BE NEEDED Many Shutdowns Expected for Maintenance Work After Next June 30 Inventories Increased Inquiries on Rise | True | Special to The New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/hospital-dedicated-st-louis-institution-honors-late-cardinal.html | HOSPITAL DEDICATED; St. Louis Institution Honors Late Cardinal Glennon | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/foreign-affairs-what-is-titoism-iv-assaying-the-future-a-middle.html | Foreign Affairs; What Is Titoism? IV-- Assaying the Future A Middle Course To Tighten Defenses | True | By C.l. Sulzberger | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/trotters-collegians-divide.html | Trotters, Collegians Divide | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/banker-named-to-hoover-unit.html | Banker Named to Hoover Unit | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/adolph-watzka-65-an-aide-in-surgery.html | ADOLPH WATZKA, 65, AN AIDE IN SURGERY | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/kennedy-first-in-race-he-and-schmidt-qualify-for-dinghy-sailing.html | KENNEDY FIRST IN RACE; He and Schmidt Qualify for Dinghy-Sailing Final | True | Special to The New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/ceasefire-price-in-algeria-told-purported-rebel-statement-demands.html | CEASE-FIRE PRICE IN ALGERIA TOLD; Purported Rebel Statement Demands Recognition of Independence by Paris Algerian Battle Reported Mollet Ask French Unity | True | By Michael Clark Special To the New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/bulgaria-shares-3d-place-in-chess-ties-yugoslavia-in-uppsala.html | BULGARIA SHARES 3D PLACE IN CHESS; Ties Yugoslavia in Uppsala Student Tournament Won Easily by Soviet Team | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/85-new-houses-sold-in-jersey.html | 85 New Houses Sold in Jersey | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/snead-beats-wampler-on-second-extra-hole-for-sixth-greensboro.html | Snead Beats Wampler on Second Extra Hole for Sixth Greensboro Triumph; W. VIRGINIAN SINKS LONG PUTT TO WIN Snead Drops 20-Footer for a Birdie after Gaining Tie With Wampler at 279 Ford Third With 281 Mrs. Hagge's 219 Wins | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/fangio-first-in-ferrari-argentine-captures-auto-race-before-80000.html | FANGIO FIRST IN FERRARI; Argentine Captures Auto Race Before 80,000 in Sicily | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/cite-senator-mcarthy-queens-hibernian-women-hail-service-to-god-and.html | CITE SENATOR M'CARTHY; Queens Hibernian Women Hail 'Service to God and U.S.' | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/tunisian-cabinet-installed.html | Tunisian Cabinet Installed | True | Special to The New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/joseph-clark-sr-an-attorney-dies-father-of-former-mayor-of.html | JOSEPH CLARK SR., AN ATTORNEY, DIES; Father of Former Mayor of Philadelphia Was Elected to Tennis Hall of Fame | True | Special to The New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/poland-plans-amnesty.html | Poland Plans Amnesty | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/rifkind-gets-suit-data-master-in-the-colorado-river-case-visits-los.html | RIFKIND GETS SUIT DATA; Master in the Colorado River Case Visits Los Angeles | True | Special to The New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/dr-fc-ewing-93-a-dog-authority-author-of-standard-text-on-scottish.html | DR. F.C. EWING, 93, A DOG AUTHORITY; Author of Standard Text on Scottish Terrier Dies - Was Otolaryngologist | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/floor-is-leased-in-bank-building-standard-factors-to-occupy-space.html | FLOOR IS LEASED IN BANK BUILDING; Standard Factors to Occupy Space at 530 Fifth Ave.-- Other Manhattan Deals | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/dromedaries-back-in-pisa-area-italy-revives-kings-stud-farm-animals.html | Dromedaries Back in Pisa Area; Italy Revives King's Stud Farm; Animals That Were a Hobby of Victor Emanuel Were Eaten During War | True | By Arnaldo Cortesi Special To The New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/mayor-talks-baseball-he-expects-harriman-to-sign-bill-for-brooklyn.html | MAYOR TALKS BASEBALL; He Expects Harriman to Sign Bill for Brooklyn Park | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/cutlery-maker-is-80-years-old-camillus-company-founded-here-as.html | CUTLERY MAKER IS 80 YEARS OLD; Camillus Company Founded Here as Kastor & Bros., Importing Concern | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/gabbardbeck.html | Gabbard--Beck | True | Special to The New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/laszlo-varga-plays-cellist-performs-with-own-orchestra-at-carnegie.html | LASZLO VARGA PLAYS; Cellist Performs With Own Orchestra at Carnegie Hall | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/air-power-study-will-open-today-generals-bradley-and-smith-first.html | AIR POWER STUDY WILL OPEN TODAY; Generals Bradley and Smith First Witnesses Called by Symington Inquiry AIR POWER STUDY WILL OPEN TODAY | True | Special to The New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/peru-slag-avalanche-kills-5.html | Peru Slag Avalanche Kills 5 | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/sudan-and-czechs-push-arms-talks-premier-elazhari-declares-in-cairo.html | SUDAN AND CZECHS PUSH ARMS TALKS; Premier El-Azhari Declares in Cairo That "Negotiations Are Still Proceeding' A Shock to U.S. Officials Sudanese Tour Recalled | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/splinter-parties-dust-off-slogans-prohibitionists-others-pick.html | SPLINTER PARTIES DUST OFF SLOGANS; Prohibitionists, Others Pick Candidates--Langer to Run as Pioneer Former Professor | True | By Alvin Shuster Special To the New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/tax-rule-reported-altered.html | Tax Rule Reported Altered | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/protestant-call-asks-end-of-bias-conference-issues-message-to-break.html | PROTESTANT CALL ASKS END OF BIAS; Conference Issues Message to 'Break Down' Barriers and Help Needy Lands NO '2D-CLASS CITIZENS' Christian Obligations Now Assume 'New Dimensions,' Churches Are Told Access to Basic Needs For Long-Range Programs | True | By George Dugan Special To the New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/new-marks-set-by-american-gas-utility-net-was-at-record-levels-for.html | NEW MARKS SET BY AMERICAN GAS; Utility's Net Was at Record Levels for First Quarter, 12 Months and March | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/prize-plan-set-up-for-child-welfare.html | PRIZE PLAN SET UP FOR CHILD WELFARE | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/senate-inquiry-urges-u-s-check-on-books-of-all-welfare-funds-u-s.html | Senate Inquiry Urges U. S. Check On Books of All Welfare Funds; U. S. CHECK URGED ON PENSION FUNDS | True | By Joseph A. Loftus Special To the New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/booksauthors.html | Books--Authors | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/six-delegates-uncommitted.html | Six Delegates Uncommitted | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/lard-gains-are-fair-prices-rise-despite-handicap-of-heavy-hog.html | LARD GAINS ARE FAIR; Prices Rise Despite Handicap of Heavy Hog Receipts | True | Special to The New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/hall-unleashes-truman-attack-derides-him-as-jealous-man-implies.html | HALL UNLEASHES TRUMAN ATTACK; Derides Him as 'Jealous Man,' Implies 'Trumanism' Will Be G.O.P. Battle Cry Sparkman Speaks Out | True | By Allen Drury Special To the New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/wave-of-selling-depresses-grain-farm-bills-passing-a-signal-for.html | WAVE OF SELLING DEPRESSES GRAIN; Farm Bill's Passing a Signal for Heavy Profit Taking --Soybeans Irregular | True | Special to The New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/rice-scores-on-mat-in-olympic-trials.html | RICE SCORES ON MAT IN OLYMPIC TRIALS | True | Special to The New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/studios-hang-out-help-wanted-sign-fox-paces-talent-hunt-with.html | STUDIOS HANG OUT HELP WANTED SIGN; Fox Paces Talent Hunt With $1,000,000 Training Program Here and on the Coast Everyone in on the Act Of Local Origin | True | By Thomas M. Pryor Special To The New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/10000000-given-to-medical-fund-ford-foundation-pledges-aid-over.html | $10,000,000 GIVEN TO MEDICAL FUND; Ford Foundation Pledges Aid Over Next 5 to 10 Years to Match Its Receipts | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/dogs-rout-demonstrators.html | Dogs Rout Demonstrators | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/2-boys-shot-in-bronx-youthful-loungers-at-corner-flee-after-assault.html | 2 BOYS SHOT IN BRONX; Youthful Loungers at Corner Flee After Assault | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/frances-saffir-is-married-here-senior-at-mount-holyoke-is-bride-of.html | FRANCES SAFFIR IS MARRIED HERE; Senior at Mount Holyoke Is Bride of Arnold J. Weber, a Naval Air Veteran | True | Charles Rossi | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/distant-futures-in-cotton-tumble-nearby-may-rises-40-cents-in-week.html | DISTANT FUTURES IN COTTON TUMBLE; Near-by May Rises 40 Cents in Week, Other Deliveries Lose Up to $1.45 a Bale | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/alvarez-outpoints-bunetta.html | Alvarez Outpoints Bunetta | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/gonzales-beats-trabert.html | Gonzales Beats Trabert | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/marcianocipriano.html | Marciano--Cipriano | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/4-of-family-die-in-fire-widow-daughter-and-2-sons-perish-in.html | 4 OF FAMILY DIE IN FIRE; Widow, Daughter and 2 Sons Perish in Virginia Home | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/1year-maturities-are-66424027008.html | 1-YEAR MATURITIES ARE $66,424,027,008 | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Cargo Ships Due Outgoing Freighters | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/candidates-end-florida-swings-stevenson-kefauver-head-north-but.html | CANDIDATES END FLORIDA SWINGS; Stevenson, Kefauver Head North, But Will Be Back Before May 29 Vote Plays Both Sides Stevenson in North Carolina | True | By Russell Baker Special To the New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/farewell-sermon-decries-pessimism.html | FAREWELL SERMON DECRIES PESSIMISM | True | | 1984-05-03 | RE0000204164 | B00000587604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/pyle-is-remembered-tribute-is-paid-on-le-shima-where-reporter-died.html | PYLE IS REMEMBERED; Tribute Is Paid on le Shima, Where Reporter Died | True | Special to The New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/photographers-boo-rainier-miss-kelly.html | PHOTOGRAPHERS BOO RAINIER, MISS KELLY | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/patras-first-at-longchamp.html | Patras First at Longchamp | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/dr-jones-sees-a-blow-to-us-justice-in-tax-seizure-of-the-daily.html | Dr. Jones Sees a Blow to U.S. Justice In Tax Seizure of The Daily Worker | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/military-invites-public.html | Military Invites Public | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/thompsons-dinghy-scores.html | Thompson's Dinghy Scores | True | Special to The New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/spain-reports-most-of-strikers-ready-to-go-back-to-jobs-today.html | Spain Reports Most of Strikers Ready to Go Back to Jobs Today; STRIKERS IN SPAIN READY TO RETURN | True | By Camille M. Cianfarra Special To The New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/stolen-art-smuggled-irish-group-says-work-has-cleared-british.html | STOLEN ART SMUGGLED; Irish Group Says Work Has Cleared British Cordon | True | Special to The New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/artist-dies-in-fire.html | Artist Dies in Fire | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/made-board-chairman-hb-horton-is-advanced-by-chicago-bridge-iron-co.html | MADE BOARD CHAIRMAN; H.B. Horton Is Advanced by Chicago Bridge & Iron Co. | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/blue-cross-covers-57-of-new-yorkers.html | BLUE CROSS COVERS 57% OF NEW YORKERS | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/marco-polo-a-la-rimskykorsakoff.html | 'Marco Polo' a la Rimsky-Korsakoff | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/300000-fire-on-li-rockville-centre-business-row-near-rail-station.html | $300,000 FIRE ON L.I.; Rockville Centre Business Row Near Rail Station Hit | True | Special to The New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/the-chief-awards.html | The Chief Awards | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/business-notes.html | BUSINESS NOTES | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/porter-names-executive.html | Porter Names Executive | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/money-discussed-at-youth-forum-youngsters-exchange-views-on.html | MONEY DISCUSSED AT YOUTH FORUM; Youngsters Exchange Views on Handling Allowances --Dr. Mead Is a Guest Factor of Environment | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/17-dead-200-hurt-as-tornado-rips-alabama-region-mcdonalds-chapel-a.html | 17 DEAD, 200 HURT AS TORNADO RIPS ALABAMA REGION; McDonald's Chapel, a Mining Village Near Birmingham, Is 'Just Swept Away' 100 HOUSES DESTROYED 400 Persons Are Homeless --Relief Groups and Guard Assist in Rescue Work TORNADO SWEEPS BIRMINGHAM AREA Crowds Slow Ambulances | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/smoke-damages-jersey-hotel.html | Smoke Damages Jersey Hotel | True | Special to The New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/miss-maud-palmer-engaged-to-marry.html | MISS MAUD PALMER ENGAGED TO MARRY | True | Special to The New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/hispanic-parade-on-fifth-avenue-stirs-waves-of-applause-in-rain.html | Hispanic Parade on Fifth Avenue Stirs Waves of Applause in Rain; Decorations Turn Soggy | True | By Michael James | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/eagles-award-voted-to-riesel.html | Eagles Award Voted to Riesel | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/us-steel-makes-1000000-grants-more-than-500-educational.html | U.S. STEEL MAKES $1,000,000 GRANTS; More Than 500 Educational Institutions Are Aided in Fund's Outlays for Year | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/wallace-dog-scores-kaersons-ponkapoag-wins-at-brittany-spaniel.html | WALLACE DOG SCORES; Kaerson's Ponkapoag Wins at Brittany Spaniel Trials | True | Special to The New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/red-china-seeks-us-cultural-tie-peiping-official-says-nation-is.html | RED CHINA SEEKS U.S. CULTURAL TIE; Peiping Official Says Nation Is Eager for More Contact With American People U.S. News Men Are Barred Chinese Visits Are Cited | True | By Henry R. Lieberman Special To the New York Times.the New York Times | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/miss-gibson-wins-on-naples-court-she-defeats-mrs-brewer-in-tennis.html | MISS GIBSON WINS ON NAPLES COURT; She Defeats Mrs. Brewer in Tennis Final, 6-1, 8-6 --Houd Beats Merlo | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/unit-of-exhitler-men-barred.html | Unit of Ex-Hitler Men Barred | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/synagogue-to-expand-bialystoker-to-build-a-center-on-broome-street.html | SYNAGOGUE TO EXPAND; Bialystoker to Build a Center on Broome Street | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/sports-of-the-times-still-on-a-tightrope-big-fear-brief-analysis.html | Sports of The Times; Still on a Tightrope Big Fear Brief Analysis Really Loaded | True | By Arthur Daley | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/profit-rise-noted-in-retail-stores-dry-goods-association-says.html | PROFIT RISE NOTED IN RETAIL STORES; Dry Goods Association Says Survey Shows Expense Ratios Decreased Expense Rise Halted Inventories Higher | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/concert-tonight-to-pay-tribute-to-mannes-music-educator-90.html | Concert Tonight to Pay Tribute To Mannes, Music Educator, 90 | True | The New York Times (by Sam Falk)By Edward Downes | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/aid-to-egypt-charged-celler-says-soviet-submarines-will-ply.html | AID TO EGYPT CHARGED; Celler Says Soviet Submarines Will Ply Mediterranean | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/ship-men-await-injury-pay-rate-house-group-votes-rise-to-60-a-week.html | SHIP MEN AWAIT INJURY PAY RATE; House Group Votes Rise to $60 a Week for Dockers, Against $50 in Senate Rise of 15%Seen $36 Top in State Compensation Basis | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/a-65-question-irks-importers-contracts-for-olive-oil-said-57.html | A $65 Question Irks Importers; Contracts for Olive Oil Said $57; Dealers Here More Angry Than Baffled Over Action of Spanish Government to Offset Effects of Crop Failure IMPORTERS IRKED AT OLIVE OIL RISE | True | By Brendan M. Jonesmichael J. Romano | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/chance-retains-lead-has-8-points-toward-prince-of-wales-yacht.html | CHANCE RETAINS LEAD; Has 8 Points Toward Prince of Wales Yacht Trophy | True | | 1984-05-03 | RE0000204164 | B00000587604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/writers-guild-acts-to-police-censors.html | WRITERS GUILD ACTS TO 'POLICE' CENSORS | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/faulkner-challenged-dubois-an-naacp-founder-would-debate.html | FAULKNER CHALLENGED; Dubois, an N.A.A.C.P. Founder, Would Debate Integration | True | Special to The New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/pettit-first-in-vote-for-nba-allstars.html | PETTIT FIRST IN VOTE FOR N.B.A. ALL-STARS | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/ge-plans-to-produce-color-television-sets.html | G.E. Plans to Produce Color Television Sets | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/works-by-thomas-de-hartman-heard.html | Works by Thomas de Hartman Heard | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/charter-market-goes-up-sharply-brokers-say-time-figures-reached.html | CHARTER MARKET GOES UP SHARPLY; Brokers Say Time Figures Reached 'Fantastic' Level During the Last Week Differentials Erased | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/state-debate-winners-st-johns-brooklyn-prep-and-chaminade-take.html | STATE DEBATE WINNERS; St. John's, Brooklyn Prep and Chaminade Take Honors | True | Special to The New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/arabella-hong-sings-town-hall-recital.html | Arabella Hong Sings Town Hall Recital | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/coop-apartments-sold.html | 'Co-op' Apartments Sold | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/letters-to-the-times-to-produce-nuclear-power-lag-denied-in.html | Letters to The Times; To Produce Nuclear Power Lag Denied in American Development and Construction of Reactors Binational Palestine State Queried Thruway Link Protested Route Said to Deface Shore Front, Impair Science Center Police Protection Needed | True | W. KENNETH DAVIS,ABRAHAM G. DUKER,GEORGE W. GRAY,HAROLD R. NEWMAN. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/moses-asks-unity-in-fight-on-slums-citing-progress-he-points-to.html | MOSES ASKS UNITY IN FIGHT ON SLUMS; Citing Progress, He Points to Cultural-Housing Center for Lincoln Square MOSES ASKS UNITY IN FIGHT ON SLUMS Waiting for Mortgage | True | By Joseph C. Ingraham | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/a-dark-horse-in-the-spotlight-stuart-symington-capitol-hill.html | A Dark Horse in the Spotlight; Stuart Symington Capitol Hill Surprised Could Be Troublesome | True | Special to The New York Times.The New York Times | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/screen-an-indian-import-the-vagabond-opens-at-cameo-theatre.html | Screen: An Indian Import; 'The Vagabond' Opens at Cameo Theatre | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/railway-names-two-chicago-north-westerns-new-controller-is-28.html | RAILWAY NAMES TWO; Chicago & North Western's New Controller Is 28 | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/mark-jewish-center-shift.html | Mark Jewish Center Shift | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/moldavia-is-held-fully-sovietized-officials-of-newest-republic-in.html | MOLDAVIA IS HELD FULLY SOVIETIZED; Officials of Newest Republic in Union Say Capitalism Was Easily Erased Republic Formed in 1940 Five Years For Transition | True | By Jack Raymond Special To the New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/ada-may-sit-it-out-opposes-lausche-or-johnson-as-democratic-nominee.html | A.D.A. MAY SIT IT OUT; Opposes Lausche or Johnson as Democratic Nominee | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/copper-plant-near-completion.html | Copper Plant Near Completion | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/books-of-the-times-attributes-of-lasting-greatness-human-qualities.html | Books of The Times; Attributes of Lasting Greatness Human Qualities of the Soldier A Union Lad Who Touched Death | True | By Charles Poore | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/mrs-anable-jr-has-daughter.html | Mrs. Anable Jr. Has Daughter | True | Special to The New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/the-business-bookshelf-processing-cost-high-mixture-of-socialism.html | The Business Bookshelf; Processing Cost High Mixture of Socialism | True | By Burton Crane | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/to-head-regional-work-for-kenyon-eckhardt.html | To Head Regional Work For Kenyon & Eckhardt | True | Jerry Saltsberg | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/dorothy-stotz-fiancee-queens-college-alumna-to-be-wed-to-robert-b.html | DOROTHY STOTZ FIANCEE; Queens College Alumna to Be Wed to Robert B. Curtis | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/boys-club-to-hold-gay-thirties-dance.html | BOYS CLUB TO HOLD GAY THIRTIES DANCE | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/dr-mellins-going-to-brooklyn.html | Dr. Mellins Going to Brooklyn | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/kefauver-urges-a-big-jersey-vote-predicts-president-will-sign-farm.html | KEFAUVER URGES A BIG JERSEY VOTE; Predicts President Will Sign Farm Bill if Democrats Turn Out for Primary | True | By Douglas Dales Special To the New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/free-egypt-avowed-premier-nasser-talks-to-army-officers-on-nations.html | FREE EGYPT AVOWED; Premier Nasser Talks to Army Officers on Nation's Status | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/troubadours-en-route.html | TROUBADOURS EN ROUTE | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/enigmatic-jersey-votes-tomorrow-party-chiefs-shun-forecast-on.html | ENIGMATIC JERSEY VOTES TOMORROW; Party Chiefs Shun Forecast on Primary-- Kefauver and Eisenhower on Ballot | True | By George Cable Wright Special To the New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/priest-chaffs-creator-of-grace-kellys-hat.html | Priest Chaffs Creator Of Grace Kelly's Hat | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/rabbis-ask-us-to-act-they-urge-president-to-take-steps-to-protect.html | RABBIS ASK U.S. TO ACT; They Urge President to Take Steps to Protect Israel | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/priest-finds-faith-in-church-in-russia.html | PRIEST FINDS FAITH IN CHURCH IN RUSSIA | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/daily-round-trip-for-bluenose.html | Daily Round Trip for Bluenose | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/westchester-airport-sets-mark.html | Westchester Airport Sets Mark | True | Special to The New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/beverly-bower-is-violetta-at-city-center.html | Beverly Bower Is Violetta at City Center | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/dar-to-seek-out-red-collaborators.html | D.A.R. TO SEEK OUT RED COLLABORATORS | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/freedom-losses-in-us-assailed-jewish-congress-finds-lives-of.html | FREEDOM LOSSES IN U.S. ASSAILED; Jewish Congress Finds Lives of 8,000,000 Shadowed by Security Program Support Pledged to Israel | True | | 1984-05-03 | RE0000204164 | B00000587604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/macy-and-strikers-resume-pact-talks.html | MACY AND STRIKERS RESUME PACT TALKS | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/sports-today.html | Sports Today | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/news-of-advertising-and-marketing-response-by-plane-new-business.html | News of Advertising and Marketing; Response By Plane New Business People Notes | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/french-army-rugby-victor.html | French Army Rugby Victor | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/jones-3hitter-trips-white-sox-he-pitches-route-as-cubs-triumph-by.html | JONES 3-HITTER TRIPS WHITE SOX; He Pitches Route as Cubs Triumph by 9-2 to Sweep 2-Game City Series | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/giants-in-top-condition-for-start-of-rigneys-first-season-as-pilot.html | Giants in Top Condition for Start Of Rigney's First Season as Pilot; Manager Pleased With Work of Spencer and Castleman--Rhodes Will Bat Clean-Up Against Pirates Rigney's Hopes High Mueller to Lead Off Rain a Financial Blow | True | By Louis Effrat Special To the New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/mary-g-davis-74-a-librarian-here-supervisor-of-storytelling-noted.html | MARY G. DAVIS, 74, A LIBRARIAN HERE; Supervisor of Story-Telling, Noted for Her Ability to Re-Create Tales, Dead Moved to Kentucky Wrote Italian Story | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/cbs-may-offer-showboat-on-tv-network-is-negotiating-with.html | C.B.S. MAY OFFER "SHOWBOAT" ON TV; Network Is Negotiating With Hammerstein for a 2-Hour Production Next Season Scholarships for Writers Cagney to Be Narrator | True | By Oscar Godbout Special To the New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/subsidies-sought-to-aid-commuting-better-rail-links-for-jersey.html | SUBSIDIES SOUGHT TO AID COMMUTING; Better Rail Links for Jersey Traffic Into City Urged by Transport Panel Tube Extension Favored | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/television-film-men-question-scope-of-new-tape-recorder-allcolor.html | Television Film Men Question Scope of New Tape Recorder; All-Color Video Predicted | True | By Val Adams Special To the New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/princeton-chaplain-assails-bid-to-hiss.html | PRINCETON CHAPLAIN ASSAILS BID TO HISS | True | Special to The New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/hammarskjold-presses-mideast-efforts-continues-exchanges-with-both.html | Hammarskjold Presses Mideast Efforts; Continues Exchanges With Both Sides | True | By Osgood Caruthers Special To the New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/books-today.html | Books Today | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/seminary-names-chief-of-brotherhood-group.html | Seminary Names Chief Of Brotherhood Group | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/chow-wupei-nagyurtut-is-best-in-twin-brooks-kcs-fixture.html | Chow Wupei Nagyur-Tut Is Best In Twin Brooks K.C.'s Fixture | True | By John Rendel Special To the New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/archives/actress-suggests-a-play-exchange-vanessa-brown-to-urge-pact-between.html | ACTRESS SUGGESTS A PLAY EXCHANGE; Vanessa Brown to Urge Pact Between Her West Coast Group and the Phoenix | True | By Arthur Gelb | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/portuguese-rider-wins-calado-beats-spains-quesado-in-lison-horse.html | PORTUGUESE RIDER WINS; Calado Beats Spain's Quesado in Lison Horse Show | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/thomas-riders-excel-no-1-cavalry-team-leads-way-at-junior-olympic.html | THOMAS RIDERS EXCEL; No. 1 Cavalry Team Leads Way at Junior Olympic Show | True | Special to The New York Times. | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/trout-fishermen-counted-from-air-helicopters-at-treetop-level.html | TROUT FISHERMEN COUNTED FROM AIR; Helicopters at Treetop Level Survey Crowds as Season Opens in Pennsylvania | True | | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/shafto-dene-59-advertising-man-senior-vice-president-of-the-kudner.html | SHAFTO DENE, 59, ADVERTISING MAN; Senior Vice President of the Kudner Argency Dies--Noted for Highway Campaign | True | Jean Raebum | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-16 | 1956-04-16 | https://www.nytimes.com/1956/04/16/archives/about-new-york-charity-display-adds-human-touch-to-strike-at.html | About New York; Charity Display Adds Human Touch to Strike at Macy's--Flower Brightens Vagabond's Day | True | By Meyer Berger | 1984-05-03 | RE0000204164 | B00000587604 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/civil-rights-hearings-slated.html | Civil Rights Hearings Slated | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/citizens-utilities-co-earnings-show-an-increase-new-dividend-plan.html | CITIZENS UTILITIES CO; Earnings Show an Increase-- New Dividend Plan Set | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/smith-assails-hiss-bid-jersey-senator-wont-defend-invitation-to.html | SMITH ASSAILS HISS BID; Jersey Senator Won't Defend Invitation to Princeton | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/campus-ban-scored-ucla-action-is-protested-by-kefauver-supporter.html | CAMPUS BAN SCORED; U.C.L.A. Action Is Protested by Kefauver Supporter | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/auto-insurance-bill-signed-by-governor-governor-signs-car-surety.html | Auto Insurance Bill Signed by Governor; GOVERNOR SIGNS CAR SURETY BILL Governor's Objection | True | By Warren Weaver Jr. Special To the New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/president-cancels-news-talk.html | President Cancels News Talk | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/florence-wallach-wed-teacher-is-bride-of-charles-fried-an-aide-at.html | FLORENCE WALLACH WED; Teacher Is Bride of Charles Fried, an Aide at M.I.T. | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/dr-padilla-warns-on-red-propaganda.html | DR. PADILLA WARNS ON RED PROPAGANDA | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/democratic-hoax-seen-goldwater-charges-a-design-to-blacken-mccarthy.html | DEMOCRATIC 'HOAX' SEEN; Goldwater Charges a Design to 'Blacken' McCarthy | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/hoover-says-reds-prowl-in-the-west.html | HOOVER SAYS REDS PROWL IN THE WEST | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/ink-makers-sales-and-earnings-rise.html | INK MAKERS'S SALES AND EARNINGS RISE | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/naval-stores.html | NAVAL STORES | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/open-qualifying-sites.html | Open Qualifying Sites | True | | 1984-05-03 | RE0000204165 | B00000587605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/final-1955-standings-and-predictions-for-56-american-an-league.html | Final 1955 Standings And Predictions for '56; AMERICAN AN LEAGUE NATIONAL LEAGUE | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/manhattan-game-called-off.html | Manhattan Game Called Off | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/new-french-car-due-renault-prices-30horsepower-dauphine-at-1599.html | NEW FRENCH CAR DUE; Renault Prices 30-Horsepower Dauphine at $1,599 | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/beauty-in-motion-for-dancing-summer-evenings.html | Beauty in Motion for Dancing Summer Evenings | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/four-yachysmen-back-land-at-chelsea-after-rescue-last-week-off.html | FOUR YACHYSMEN BACK; Land at Chelsea After Rescue Last Week Off Florida | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/sale-pending-in-hastings.html | Sale Pending in Hastings | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/chief-of-missile-base-retiring.html | Chief of Missile Base Retiring | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/tv-stations-back-network-policy-vote-defense-of-option-time-and.html | TV STATIONS BACK NETWORK POLICY; Vote Defense of Option Time and Other Chain Practices Challenged in Inquiry Monopoly Charged FM Stations Organize | True | By Val Adams Special To the New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/cards-trim-squad.html | Cards Trim Squad | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/art-masters-help-in-teaching-anatomy-class-professor-here-uses.html | Art Masters Help in Teaching Anatomy Class; Professor Here Uses Classics to Explain Muscle Structure | True | By Sanka Knox | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/hickey-testifies-as-lacey-backer-swears-disputed-ballots-in.html | HICKEY TESTIFIES AS LACEY BACKER; Swears Disputed Ballots in Teamster Body Poll Came From Tainted Sources Racket Issue Charged Other Disputed Ballots | True | By Peter Kihss | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/tax-offices-here-are-busy-on-the-last-day-before-double-deadline.html | Tax Offices Here Are Busy on the Last Day Before Double Deadline; TAX OFFICES HERE BUSY AT DEADLINE Tax Returns Flood Albany | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/alien-law.html | ALIEN LAW | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/junk-wagon-horse-takes-a-fling-at-broadway-chase.html | Junk Wagon Horse Takes a Fling at Broadway Chase | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/farm-bill-action-sends-grains-up-higher-price-support-news-halts.html | FARM BILL ACTION SENDS GRAINS UP; Higher Price Support News Halts Selling-- May Wheat at New High | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/sandburg-notes-prosperity-peril-beware-making-happiness-and-comfort.html | SANDBURG NOTES PROSPERITY PERIL; Beware Making Happiness and Comfort the Sole Goal, Poet Tells Americans | True | By Anna Petersen | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/understand-asians-better-kirk-pleads.html | UNDERSTAND ASIANS BETTER, KIRK PLEADS | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/91day-bill-rate-sets-23year-high-shortterm-borrowing-cost-of.html | 91-DAY BILL RATE SETS 23-YEAR HIGH; Short-Term Borrowing Cost of Treasury Leapfrogs New Discount Rate U. S. ISSUES SLIDE AGAIN Many Hit New Lows for YearMarket Near Standstill ACCEPTANCES RATES UP 1/8 of 1% Increase Part of Broad Money Cost Rise 91-DAY BILL RATE SETS 23-YEAR HIGH | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/gonzales-tops-trabert-scores-57th-victory-of-pro-tennis-tour-by-64.html | GONZALES TOPS TRABERT; Scores 57th Victory of Pro Tennis Tour by 6-4, 6--4 | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/mexican-strike-ending-agreement-reached-in-halt-by-telephone.html | MEXICAN STRIKE ENDING; Agreement Reached in Halt by Telephone Workers | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/nuptials-on-june-17-for-nancy-j-foote.html | NUPTIALS ON JUNE 17 FOR NANCY J. FOOTE | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/college-board-honors-cain.html | College Board Honors Cain | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/shipping-news-and-notes-eisenhower-reappoints-morse-to-the-maritime.html | Shipping News and Notes; Eisenhower Reappoints Morse to the Maritime Board for 4 Years Large Tanker Planned Bids Asked for 10 Ships Glynn Appointed to Post Injured Seaman Moved | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/russia-and-the-sudan.html | RUSSIA AND THE SUDAN | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/army-avoids-dispute-security-clearance-held-not-needed-for-nike.html | ARMY AVOIDS DISPUTE; Security Clearance Held Not Needed for Nike Base | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/rams-sign-fears-hirsch.html | Rams Sign Fears, Hirsch | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/janaszek-tallies-642-mumley-and-milonovich-score-1209-in-a-b-c.html | JANASZEK TALLIES 642; Mumley and Milonovich Score 1,209 in A. B. C. Doubles | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/eastward-in-eden-in-revival.html | 'Eastward in Eden' in Revival | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/vice-president-named-by-darcy-advertising.html | Vice President Named By D'Arcy Advertising | True | Halsman | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/duke-greets-prince-in-london.html | Duke Greets Prince in London | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/ower-increased-by-detroit-edison-electric-output-and-net-income.html | OWER INCREASED BY DETROIT EDISON; Electric Output and Net Income Show Rise for Quarter and Year | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/cement-company-to-offer-stock-consolidated-issus-goes-on-sale.html | CEMENT COMPANY TO OFFER STOCK; Consolidated Issus Goes on Sale Today--Other Offer ings Announced Aluminum Specialty Company Sayre & Fisher Brick | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/booksauthors.html | Books--Authors | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/publicity-and-fires.html | PUBLICITY AND FIRES | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/machen-defeats-valdes-on-coast.html | MACHEN DEFEATS VALDES ON COAST | True | | 1984-05-03 | RE0000204165 | B00000587605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/rails-firm-again-in-a-soft-market-index-for-carriers-hits-top-since.html | RAILS FIRM AGAIN IN A SOFT MARKET; Index for Carriers Hits Top Since 1930--Combined Average Down 1.25 VOLUME OFF TO 2,310,000 Boeing, Lukens,Carbide,Gulf, Strong--du Pont Falls 3 Points--Motors Weak | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/magnavox-sales-up-26.html | Magnavox Sales Up 26% | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/metro-names-tv-head-barry-to-organize-and-lead-video-operations.html | METRO NAMES TV HEAD; Barry to Organize and Lead Video Operations Unit | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/panelist-signed-for-drama-role-patricia-cutts-of-down-you-go-show.html | PANELIST SIGNED FOR DRAMA ROLE; Patricia Cutts of 'Down You Go' Show' Will Appear in Noel Coward Play on TV | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/bank-borrowing-heavy-debt-to-reserve-up-on-eve-of-discount-rate.html | BANK BORROWING HEAVY; Debt to Reserve Up on Eve of Discount Rate Rise | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/pro-at-presidents-club-registers-his-first-ace.html | Pro at President's Club Registers His First Ace | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/sports-of-the-times-historic-moment-errorless-play-like-rip-van.html | Sports of The Times; Historic Moment Errorless Play Like Rip Van Winkle Questionable Sacrifice | True | By Arthur Daley | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/bill-asks-merger-notice.html | Bill Asks Merger Notice | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/purged-uzbek-red-chief-is-given-a-post-in-soviet.html | Purged Uzbek Red Chief Is Given a Post in Soviet | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/davis-heads-interior-office.html | Davis Heads Interior Office | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/newsmen-cited-for-work.html | Newsmen Cited for Work | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/norman-f-le-jeune-chemical-engineer.html | NORMAN F. LE JEUNE, CHEMICAL ENGINEER | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/mcelhenny-to-go-under-knife.html | McElhenny to Go Under Knife | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/convicted-red-loses-plea.html | Convicted Red Loses Plea | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/upsala-beats-hofstra-wins-31-as-pitcher-pollak-records-his-15th.html | UPSALA BEATS HOFSTRA; Wins, 3-1, as Pitcher Pollak Records His 15th Victory | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/crippled-boy-hikes-20-miles.html | Crippled Boy Hikes 20 Miles | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/lev-among-9-cited-in-us-hat-swindle-us-charges-lev-and-8-others.html | Lev Among 9 Cited In U.S. Hat Swindle; U.S. Charges Lev and 8 Others With Bribery Plot in Hat Fraud | True | By Edward Ranzal | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/manpower-finds-women-for-those-emergency-jobs-temporary-for-nine.html | 'Manpower' Finds Women For Those Emergency Jobs; 'Temporary' for Nine Months | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/iannicelli-teams-gain-cummings-pair-also-wins-in-squash-racquets.html | IANNICELLI TEAMS GAIN; Cummings' Pair Also Wins in Squash Racquets | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/swiss-trade-advice-here.html | Swiss Trade Advice Here | True | | 1984-05-03 | RE0000204165 | B00000587605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/bowers-receives-5-years-in-prison-dock-figure-gets-maximum-term-in.html | BOWERS RECEIVES 5 YEARS IN PRISON; Dock Figure Gets Maximum Term in Tax Conspiracy-- Two Others Sentenced Recalls Court-Appearance | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/okinawa-testing-cure-for-old-ills-us-aims-to-turn-liability-into-as.html | OKINAWA TESTING CURE FOR OLD ILLS; U.S. Aims to Turn Liability Into Asset by Treating People as Producers History of the Islands Wider Fishing Range | True | By Robert Trumbull Special To the New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/tv-review-dramatized-portrait-of-einstein-attempted.html | TV Review; Dramatized Portrait of Einstein Attempted | True | By Jack Could | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/sidelights-big-day-for-payer-not-payee-engineers-cost-money-can-you.html | Sidelights; Big Day for Payer --Not Payee Engineers Cost Money Can You Spare a Million? Sales Spurt Yields, Taxes & Death | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/housing-acquired-on-the-west-side-two-5story-apartments-onj-207th.html | HOUSING ACQUIRED ON THE WEST SIDE; Two 5-Story Apartments onj 207th St. Change HandsAlexandria Hotel Is Sold | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/wood-field-and-stream-angles-entices-two-brook-trout-from-high-and.html | Wood, Field and Stream; Angles Entices Two Brook Trout From High and Muddy Branch of Esopus | True | By John W. Randolph Special To the New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/sports-today.html | Sports Today | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/city-is-cautioned-to-curb-spending-state-chamber-warns-rising-tax.html | CITY IS CAUTIONED TO CURB SPENDING; State Chamber Warns Rising Tax Rake Will Deter New Business and Building CUT IN JOBS SUGGESTED Also Curtailment of Activities, That Are 'Less Important' and of Capital Projects Pier Rehabilitation Program | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/4-airlines-plan-to-add-services-trans-world-links-new-york-and.html | 4 AIRLINES PLAN TO ADD SERVICES; Trans World Links New York and Washington for First Time on April 29 | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/studebakerpackard-cant-get-needed-financing-nance-says-but.html | Studebaker-Packard Can't Get Needed Financing, Nance Says; But Alternate Courses Are Being Studied, President Tells Annual MeetingCAR MAKER FAILS TO GET FINANCING | True | By Damon Stetson Special To the New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/coal-convention-may-7.html | Coal Convention May 7 | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/railway-reports.html | RAILWAY REPORTS | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204165 | B00000587605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/questions-raised-by-farm-bill-veto-midwest-areas-study-rise-in-some.html | QUESTIONS RAISED BY FARM BILL VETO; Midwest Areas Study Rise in Some Crop Supports and Ponder Its Effect New Campaign Ammunition Fewer Farmers Eligible | True | By Seth S. King Special To the New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/washington-proceedings.html | Washington Proceedings | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/venezuela-unions-meet-oil-delegates-prepare-draft-for-new-contract.html | VENEZUELA UNIONS MEET; Oil Delegates Prepare Draft for New Contract | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/elt-to-revive-shaw-play.html | E.L.T. to Revive Shaw Play | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/car-output-tops-2-million-level-production-in-1956-reaches.html | CAR OUTPUT TOPS 2 MILLION LEVEL; Production in 1956 Reaches 2,010,698--No Big Rise Likely in Near Future | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/service-physical-for-gola.html | Service Physical for Gola | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/army-assigns-engineer.html | Army Assigns Engineer | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/alumnae-plan-party-sacred-heart-convents-will-get-proceeds-of-tea.html | ALUMNAE PLAN PARTY; Sacred Heart Convents Will Get Proceeds of Tea Dance | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/solid-gem-takes-sprint-at-bowie-rallies-in-stretch-to-beat-coburns.html | SOLID GEM TAKES SPRINT AT BOWIE; Rallies in Stretch to Beat Coburn's Wish by Half a Length to Pay $6.40 | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/los-angeles-sets-water-bond-sale-city-will-borrow-9000000-in-public.html | LOS ANGELES SETS WATER BOND SALE; City Will Borrow $9,000,000 in Public Market--Other Municipal Offerings | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/proposed-dates-rejected.html | Proposed Dates Rejected | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/aa-milne-left-179690.html | A.A. Milne Left $179,690 | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/williams-play-opens-sweet-bird-of-youth-has-premiere-in-coral.html | WILLIAMS PLAY OPENS; 'Sweet Bird of Youth' Has Premiere in Coral Gables | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/lentil-to-sprout-into-production-rose-caylor-play-set-for-summer.html | 'LENTIL' TO SPROUT INTO PRODUCTION; Rose Caylor Play Set for Summer Tryout-- Ferrer May Return as Mizner 'Dream Girl' May Materialize | True | By Sam Zolotow | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/air-blast-trial-opens-son-charged-in-denver-with-death-of-mother-in.html | AIR BLAST TRIAL OPENS; Son Charged in Denver With Death of Mother in Plane | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/stock-increase-proposed.html | Stock Increase Proposed | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/feher-rutgers-captain.html | Feher Rutgers Captain | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/joan-mintosh-wed-in-florida-bride-in-ft-lauderdale-of-dr-andrew.html | JOAN M'INTOSH WED IN FLORIDA; Bride in Ft. Lauderdale of Dr. Andrew Jessiman of Harvard Medical School | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/raw-material-survey-asked.html | Raw Material Survey Asked | True | | 1984-05-03 | RE0000204165 | B00000587605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/news-of-the-advertising-and-marketing-fields-to-acquire-tide.html | News of the Advertising and Marketing Fields; To Acquire Tide Campaigns New Business People Notes | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/party-to-aid-students-dance-proceeds-will-go-to-nursing-scholarship.html | PARTY TO AID STUDENTS; Dance Proceeds Will Go to Nursing Scholarship Fund | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/hoad-is-ranked-first-leads-tennis-amateurs-in-australiarosewall-no.html | HOAD IS RANKED FIRST; Leads Tennis Amateurs in Australia-- Rosewall No. 2 | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/onehundred-league-to-dance.html | One-Hundred League to Dance | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/plowing-a-new-furrow-ezra-taft-benson-sensitive-on-one-point.html | Plowing a New Furrow; Ezra Taft Benson Sensitive on One Point Appalled by Pleas | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/school-consolidation-loses.html | School Consolidation Loses | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/fete-to-be-benefit-for-handicapped-proceeds-of-dance-may-14-to.html | FETE TO BE BENEFIT FOR HANDICAPPED; Proceeds of Dance May 14 to Assist Just One Break's Rehabilitation Program | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/school-pay-talks-to-resume-today-teachers-prepare-3-plans-in.html | SCHOOL PAY TALKS TO RESUME TODAY; Teachers Prepare 3 Plans in Seeking Compromise --Beame Is Criticized Parents Urge Compromise | True | By Benjamin Fine | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/state-junior-golf-in-june.html | State Junior Golf in June | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/leo-spitz-is-dead-movie-executive-former-production-head-of.html | LEO SPITZ IS DEAD; MOVIE EXECUTIVE; Former Production Head of Universal- International-- Lawyer, Racing Aide | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/treasury-statement.html | Treasury Statement | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/alabama-curbs-japan-joins-south-carolina-in-law-for-labeling-of.html | ALABAMA CURBS JAPAN; Joins South Carolina in Law for Labeling of Textiles | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/opening-day.html | OPENING DAY | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/stewart-and-segal-win-they-take-naples-tennis-final-by-beating.html | STEWART AND SEGAL WIN; They Take Naples Tennis Final by Beating Larsen-Ayala | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/of-local-origin.html | Of Local Origin | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/westchester-warden-named.html | Westchester Warden Named | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/met-group-leaves-on-tour.html | 'Met' Group Leaves on Tour | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/contempt-action-voted-senate-group-moves-against-2-who-shunned.html | CONTEMPT ACTION VOTED; Senate Group Moves Against 2 Who Shunned Query on Reds | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/tennessee-orator-wins-title.html | Tennessee Orator Wins Title | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/ceylon-will-defer-decision-on-bases.html | CEYLON WILL DEFER DECISION ON BASES | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/subsidy-plea-made-by-lakes-operators.html | SUBSIDY PLEA MADE BY LAKES OPERATORS | True | | 1984-05-03 | RE0000204165 | B00000587605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/british-tighten-russians-guard-police-check-security-along-soviet.html | BRITISH TIGHTEN RUSSIANS' GUARD; Police Check Security Along Soviet Leaders' Route-- Hostile Moves Feared Mark Monument Damaged Tight Security Seen | True | By Drew Middleton Special To the New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/no-retreat.html | NO RETREAT™ | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/army-policy-assailed-segregation-is-back-powell-says-at-city.html | ARMY POLICY ASSAILED; Segregation Is Back, Powell Says at City College | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/spain-asking-us-for-modern-arms-foreign-ministerin-fordham-talk.html | SPAIN ASKING U.S. FOR MODERN ARMS; Foreign Minister,in Fordham Talk, Also Declares Our Fiscal Aid Insufficient Calls Aid Insufficient | True | By Albion Ross | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/wagner-to-get-torch-israeli-marathoner-to-carry-freedom-symbol-to.html | WAGNER TO GET TORCH; Israeli Marathoner to Carry Freedom Symbol to Mayor | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/veto-presidents-67th-and-his-4th-this-year.html | Veto President's 67th And His 4th This Year | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/dance-drama-scheduled.html | Dance Drama Scheduled | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/wallis-signs-earl-holliman.html | Wallis Signs Earl Holliman | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/veto-action-is-praised.html | Veto Action Is Praised | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/miss-mary-h-vance-engaged-to-marry.html | MISS MARY H. VANCE ENGAGED TO MARRY | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/william-collier-exdiplomat-88-former-envoy-to-spain-and-chile.html | WILLIAM COLLIER, EX-DIPLOMAT, 88; Former Envoy to Spain and Chile Dies--Lawyer Once Headed a University Aide to Attorney General Mediated Border Dispute | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/parker-fight-april-29.html | Parker Fight April 29 | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/butler-assails-president.html | Butler Assails President | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/new-us-roles-urged-religious-and-political-plans-in-east-are.html | NEW U.S. ROLES URGED; Religious and Political Plans in East Are Criticized | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/peiping-and-cairo-sign-new-trade-agreement.html | Peiping and Cairo Sign New Trade Agreement | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/house-asks-us-motto-of-in-god-we-trust.html | House Asks U.S. Motto Of 'In God We Trust' | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/yul-brynner-has-surgery.html | Yul Brynner Has Surgery | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/new-haven-fare-plea-railroad-asks-icc-to-allow-a-25-rise-on-june-15.html | NEW HAVEN FARE PLEA; Railroad Asks I.C.C. to Allow a 25% Rise on June 15 | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/sales-gain-shown-by-b-f-goodrich-despite-drop-in-government.html | SALES GAIN SHOWN BY B. F. GOODRICH; Despite Drop in Government Business, Company Lists Rise for Last Quarter ROYAL DUTCH-SHELL Group's Profit Last Year Rose by 19% to $448,000,000 COMPANIES ISSUE EARNING FIGURES MACK TRUCK COMPANY PARKS, DAVIS & CO. E. I. DU PONT DE NEMOURS MIAMI COPPER COMPANY SHERRITT CORDON MINES | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/humphrey-is-caustic-hopes-for-food-price-rise-to-teach-gop-lesson.html | HUMPHREY IS CAUSTIC; Hopes for Food Price Rise to Teach G.O.P. Lesson' | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/schoettle-leads-in-sailing-series-scores-with-the-rush-iv-to-pace.html | SCHOETTLE LEADS IN SAILING SERIES; Scores With the Rush IV to Pace Chance's Complex II in Bermuda Competition | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/wheat-pact-talks-resume-in-london.html | WHEAT PACT TALKS RESUME IN LONDON | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/airline-merger-plea-eastern-and-colonial-request-june-1-as.html | AIRLINE MERGER PLEA; Eastern and Colonial Request June 1 as Effective Date | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/jollifferhodes.html | Jolliffe--Rhodes | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/message-sent-to-un-council.html | Message Sent to U.N. Council | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/integration-snagged-negroes-protest-assignments-to-grades-of-2.html | INTEGRATION SNAGGED; Negroes Protest Assignments to Grades of 2 Years Ago | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/marine-inquiry-continues.html | Marine Inquiry Continues | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/more-brooklyn-homes-600-are-begun-200-planned-in-seaview-village.html | MORE BROOKLYN HOMES; 600 Are Begun, 200 Planned in Seaview Village | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/officer-is-fiance-of-lois-s-clark-lieut-john-dew-widdemer-of-army.html | OFFICER IS FIANCE OF LOIS S. CLARK; Lieut. John DeW, Widdemer of Army to Wed Durham, N.C., Girl in Germany | True | Jay Te Winbum | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/investors-close-jersey-city-deal-3story-business-building-on-hudson.html | INVESTORS CLOSE JERSEY CITY DEAL; 3-Story Business Building on Hudson Boulevard Sold-- Other Transactions Listed Transaction in Hoboken | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/us-disappoints-baghdad-allies-plan-to-discuss-economic-help-with.html | U.S. DISAPPOINTS BAGHDAD ALLIES; Plan to Discuss Economic Help With Alliance Evokes Criticism by 2 Premiers U.S. Views Stressed U.S. DISAPPOINTS BAGHDAD ALLIES | True | By Sam Pope Brewer Special To The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/gop-fashion-show-a-description-of-what-the-welldressed-republican.html | G.O.P. Fashion Show; A Description of What the Well-Dressed Republican Will Wear in the Campaign | True | By James Reston. Special To The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/mrs-mcgillicuddy-has-son.html | Mrs. McGillicuddy Has Son | True | | 1984-05-03 | RE0000204165 | B00000587605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/34-dice-players-freed-detective-unable-to-identify-them-in-flatbush.html | 34 DICE PLAYERS FREED; Detective Unable to Identify Them in Flatbush Court | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/narcotics-seller-sentenced.html | Narcotics Seller Sentenced | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/william-coltharp-dies-built-his-utah-bank-with-bricks-sent-by.html | WILLIAM COLTHARP DIES; Built His Utah Bank With Bricks Sent by Parcel Post | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/move-for-peace-in-algeria-seen-speculation-rises-after-talk-of.html | MOVE FOR PEACE IN ALGERIA SEEN; Speculation Rises After Talk of Mendes-France and Sultan of Morocco Mendes-France Scolded | True | By Thomas F. Brady Special To The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/mine-saves-life-of-african-town-dusty-crossroads-booms-as-us.html | MINE SAVES LIFE OF AFRICAN TOWN; Dusty Crossroads Booms as U.S. Company Digs Out Rich Ore Deposits Mining Began About 1900 | True | By Leonard Ingalls Special To The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/yugoslav-cited-in-sofia-report-was-in-moscow-20-years.html | Yugoslav Cited in Sofia Report; Was in Moscow 20 Years | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/touroffmandelbaum.html | Touroff--Mandelbaum | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/seamen-seeking-610-wage-rise-operators-receive-demands-of-nmuunited.html | SEAMEN SEEKING 6-10% WAGE RISE; Operators Receive Demands of N.M.U.--United Marine Division Joins the Union U. M. D. Joins Union Curran Heads Negotiators | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/tribes-power-claim-argued.html | Tribe's Power Claim Argued | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/steel-aluminum-set-output-highs-former-industry-has-best-week.html | STEEL, ALUMINUM SET OUTPUT HIGHS; Former Industry Has Best Week, Latter Its Largest Month and Quarter | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/lebanon-qualifies-pledge-in-no-mans-land.html | Lebanon Qualifies Pledge; In No Man's Land | True | By Osgood Caruthers Special To The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/soviet-leaders-attend-moscow-israeli-fete.html | Soviet Leaders Attend Moscow Israeli Fete | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/indianapolis-names-solomon.html | Indianapolis Names Solomon | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/war-command-defeats-sometime-think-in-fourhorse-feature-at-jamaica.html | War Command Defeats Sometime Think in Four-Horse Feature at Jamaica; FAVORITE IS FIRST BY FOUR LENGTHS War Command Taken Lead at Start, Gains 6-Furlong Score in Fast 1:10 4/5 Mr. Turf Finishes Last Swift Shift in Owners | True | By John Rendel | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/li-to-end-experiment-selfpropelled-cars-to-be-taken-off-eastern-run.html | L.I. TO END EXPERIMENT; Self-Propelled Cars to Be Taken Off Eastern Run May 17 | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/curran-is-honored-at-100-dinner-here.html | CURRAN IS HONORED AT $100 DINNER HERE | True | | 1984-05-03 | RE0000204165 | B00000587605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/high-school-sports-notes-intramural-tourneys-and-coaching-clinics.html | High School Sports Notes; Intramural Tourneys and Coaching Clinics Help Forest Hills Take Tennis Titles Practice Problem Solved Mills Leads Bowlers Four Medals for Clifford | True | By William J. Flynn | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/present-farm-program-keyed-to-flexible-props.html | Present Farm Program Keyed to Flexible Props | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/falklevenson.html | Falk--Levenson | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/letters-to-the-times-for-a-middle-east-policy-angloamerican.html | Letters to The Times; For a Middle East Policy Anglo-American Cooperation in the Present Crisis Urged Qualifications of Judges Dating Human Dissections College Censure Explained Vote Not on Issue of Communist Party Membership, Delegate States To Keep Supremacy in Science | True | W.R. REES-DAVIES, M.P.BERNARD H. GOLDSTEIN.GURSTON GOLDIN, M.D.SAMUEL MIDDLEBROOK.DANIEL BERG. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/jill-cornblum-engaged-u-of-buffalo-senior-fiancee-of-ensign-ward.html | JILL CORNBLUM ENGAGED; U. of Buffalo Senior Fiancee of Ensign Ward Smith | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/eisenhower-to-make-first-pitch-at-yanks-opener-in-washington-then.html | Eisenhower to Make First Pitch At Yanks' Opener in Washington; Then Larsen and Pascual Will Take Over --Stengel Confident That Bombers Can Win Another Pennant All Three to Play Lumpe at Shortstop | True | By John Drebinger Special To the New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/rockefeller-at-vienna-opera.html | Rockefeller at Vienna Opera | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/capetown-negroes-boycott-bus-lines.html | CAPETOWN NEGROES BOYCOTT BUS LINES | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/traffic-accidents-off-weeks-total-in-city-is-581-against-744-a-year.html | TRAFFIC ACCIDENTS OFF; Week's Total in City Is 581, Against 744 a Year Ago | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/wagner-asks-end-to-macy-walkout-calls-union-and-store-aides-to-city.html | WAGNER ASKS END TO MACY WALKOUT; Calls Union and Store Aides to City Hall--Mayor Said to Fear Spread of Strike | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/dartmouth-picks-mccollom.html | Dartmouth Picks McCollom | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/orioles-to-move-fence-in-25-feet-centerfield-distance-will-be-cut.html | ORIOLES TO MOVE FENCE IN 25 FEET; Center-Field Distance Will Be Cut to Provide 'Better Baseball for Fans' | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/professor-joins-gillespie-band.html | Professor Joins Gillespie Band | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/new-bankers-trust-office.html | New Bankers Trust Office | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/mrs-c-ob-james-will-be-remarried.html | MRS. C. O'B. JAMES WILL BE REMARRIED | True | | 1984-05-03 | RE0000204165 | B00000587605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/potato-futures-rise-for-6th-day-cottonseed-oil-rallies-with-rise-in.html | POTATO FUTURES RISE FOR 6TH DAY; Cottonseed Oil Rallies With Rise in Price Supports-- Coffee Up, Cocoa Off Price Movements Uneven | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/texts-of-israeli-and-un-chiefs-notes-by-mr-bengurion-by-mr.html | Texts of Israeli and U.N. Chief's Notes; By Mr. Ben-Gurion By Mr. Hammarskjold By Mr. Sharett | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/french-see-policy-gain.html | French See Policy Gain | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/post-office-starts-public-tours-of-behindthescenes-activities.html | PosT Office Starts Public Tours Of Behind-the-Scenes Activities | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/rent-control-meeting-treanor-among-speakers-at-discussion-tonight.html | RENT CONTROL MEETING; Treanor Among Speakers at Discussion Tonight | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/court-clerk-indicted-kings-county-aide-accused-of-taking-bribes-for.html | COURT CLERK INDICTED; Kings County Aide Accused of Taking Bribes for Favors | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/leo-r-sack-served-as-us-minister-66.html | LEO R. SACK, SERVED AS U.S. MINISTER, 66 | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/days-not-weeks.html | DAYS, NOT WEEKS | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/labor-rift-stops-bridge-job.html | Labor Rift Stops Bridge Job | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/pilot-model-9-wins-takes-first-race-of-year-in-feature-at-lincoln.html | PILOT MODEL, $9, WINS; Takes First Race of Year in Feature at Lincoln | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/new-push-button-plant-builds-motors-for-g-e-hardly-a-hand-used-from.html | New Push Button Plant Builds Motors for G. E.; Hardly a Hand Used From Punch Press to Final Tests | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/us-six-to-play-in-moscow.html | U.S. Six to Play in Moscow | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/segregation-foes-plan-three-rallies.html | SEGREGATION FOES PLAN THREE RALLIES | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/armstrong-plans-split-directors-approve-2-for1-action-on-a-and-b.html | ARMSTRONG PLANS SPLIT; Directors Approve 2 -for-1 Action on A and B Stocks | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/dangling-bomb-falls-killing-30-in-thailand.html | Dangling Bomb Falls, Killing 30 in Thailand | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/avco-vice-president-added-to-directorate.html | Avco Vice President Added to Directorate | True | Harris & Ewing | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/tha-tiedmann-a-consultant-66-former-head-of-industrial-relations.html | T.H.A. TIEDMANN, A CONSULTANT, 66; Former Head of Industrial Relations Counselors, Inc., Here Dies in Baltimore | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/welfare-aide-to-head-business-women-here.html | Welfare Aide to Head Business Women Here | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/veto-aids-party-stevenson-says-he-asserts-democrats-tried-to-help.html | VETO AIDS PARTY, STEVENSON SAYS; He Asserts Democrats Tried to Help Eisenhower Keep '52 Pledges to Congress Overriding Doubted | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/salzman-warned-on-license-loss-matchmaker-is-criticized-by-helfand.html | SALZMAN WARNED ON LICENSE LOSS; Matchmaker Is Criticized by Helfand on Negotiations for Martinez Bout | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/kathleen-netter-to-be-bride.html | Kathleen Netter to be Bride | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/visit-here-slated-by-danish-ballet-troupe-to-begin-tour-of-us-and.html | VISIT HERE SLATED BY DANISH BALLET; Troupe to Begin Tour of U.S. and Canada With Season at 'Met' Sept. 16-30 11 Works in Repertoire | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/optimism-voiced-by-jersey-utility-public-service-now-expects.html | OPTIMISM VOICED BY JERSEY UTILITY; Public Service Now Expects Transport Unit to Be in 'Black' During 1956 | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/dr-scheele-starts-new-term.html | Dr. Scheele Starts New Term | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/market-effect-key-in-attitude-of-us-toward-mergers.html | Market Effect Key In Attitude of U.S. Toward Mergers | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/handwriting-shows-fraud-perpetrator.html | HANDWRITING SHOWS FRAUD PERPETRATOR | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/million-may-vote-in-jersey-today-primary-pits-kefauver-slate.html | MILLION MAY VOTE IN JERSEY TODAY; Primary Pits Kefauver Slate Against Uncommitted One -- G.O.P. Fears Apathy Few Venture Predictions MILLION MAY VOTE IN JERSEY TODAY | True | By George Cable Wright Special To the New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/soviet-adding-submarines.html | Soviet Adding Submarines | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/texts-of-presidents-farm-bill-veto-message-and-of-his-broadcast-to.html | Texts of President's Farm Bill Veto Message and of His Broadcast to the Nation; Veto Message Fails to Meet Test 'Serious Consequences' Talk to Nation Too Late for Most Soil Bank 'Imperative' | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/patty-triumphs-in-paris.html | Patty Triumphs in Paris | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/cort-receives-catholic-award.html | Cort Receives Catholic Award | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/pollet-a-hurler-joins-white-sox-southpaw-acquired-as-free.html | POLLET, A HURLER, JOINS WHITE SOX; Southpaw Acquired as Free Agent--Senators Waive Groth to Kansas City | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/new-moves-taken-corn-support-program-designed-as-boon-to-middle.html | NEW MOVES TAKEN; Corn Support Program Designed as Boon to Middle West Calls Bill 'Self-Defeating' PRESIDENT VETOES FARM COMPROMISE Estimates Payments Mainly 'Farm Folks' Compromise Rejected Customs Fund Used Scores Double Parity Standard | True | By William M. Blair Special To the New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/three-plays-at-the-harlequin.html | Three Plays at the Harlequin | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/music-group-to-meet-federation-will-hold-biennial-parley-here-april.html | MUSIC GROUP TO MEET; Federation Will Hold Biennial Parley Here April 28-29 | True | | 1984-05-03 | RE0000204165 | B00000587605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/walcott-fails-to-give-grand-jury-proof-of-illinois-ring-corruption.html | Walcott Fails to Give Grand Jury Proof of Illinois Ring Corruption | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/kicrback-charge-denied-by-acosta-suspended-hiring-agent-put-on-the.html | KICRBACK CHARGE DENIED BY ACOSTA.; Suspended Hiring Agent Put on the Witness Stand by Waterfront Commission Threats Are Denied | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/dar-honors-10-girls-state-group-names-winners-of-good-citizen.html | D.A.R. HONORS 10 GIRLS; State Group Names Winners of Good Citizen Awards | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/japan-to-build-sabre-jets.html | Japan to Build Sabre Jets | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/mercury-drops-9-after-hitting-658.html | MERCURY DROPS 9 AFTER HITTING 65.8 | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/aid-for-hawks-urged-new-pennsylvania-law-asked-to-stop-slaughter.html | AID FOR HAWKS URGED; New Pennsylvania Law Asked to Stop Slaughter | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/bills-that-died-consume-half-of-senates-time.html | Bills That Died Consume Half of Senate's Time | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/big-business-aid-laid-to-brownell-james-roosevelt-asks-inquiry-by.html | 'BIG BUSINESS' AID LAID TO BROWNELL; James Roosevelt Asks Inquiry by Congress--Cites Consent Decree With A. T. & T. | True | By C.p. Trussell Special To the New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/r-c-a-will-share-color-tv-secrets-blueprints-and-production-details.html | R. C. A. WILL SHARE COLOR TV SECRETS; Blueprints and Production Details to Be Available to All Set Makers SPUR TO MEDIUM SOUGHT Results of Similar Action on Radios Recalled--Tube Price Is Reduced Mass Output Aim Other Developments | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/us-cool-to-peiping-bid-officials-take-cautious-view-to-friendship.html | U.S. COOL TO PEIPING BID; Officials Take Cautious View to Friendship Plea | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/reuther-praises-indias-leaders-returning-to-us-convinced-they-are.html | REUTHER PRAISES INDIA'S LEADERS; Returning to U.S. Convinced They Are Democratic--Asks Better Understanding Talks With Reporters Impresses the Indians | True | By A.m. Rosenthal Special To the New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/medical-education-asks-wider-backing.html | MEDICAL EDUCATION ASKS WIDER BACKING | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/lawrence-honored-as-proamerican.html | LAWRENCE HONORED AS 'PRO-AMERICAN' | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/landlords-told-to-test-their-fire-sprinklers.html | Landlords Told to Test Their Fire Sprinklers | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/stocks-advance-on-london-board-market-fails-to-show-usual-budget.html | STOCKS ADVANCE ON LONDON BOARD; Market Fails to Show Usual Budget Hesitation--Oils One of Firmest Groups | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204165 | B00000587605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/archives/city-loses-bid-for-57-armynotre-dame-football-game-contest-assigned.html | City Loses Bid for '57 Army–Notre Dame Football Game; CONTEST ASSIGNED TO PHILADELPHIA Yankee Stadium Too Small to Be Army–Notre Dame Site, Mayor Is Told Weiss at Conference Other Games Promised | True | By Charles G. Bennettthe New York Times | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/jungschlaeger-in-hospital.html | Jungschlaeger in Hospital | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/data-on-rackets-asked-by-javits-he-appeals-to-the-public-for.html | DATA ON RACKETS ASKED BY JAVITS; He Appeals to the Public for Assistance and Promises Protection to Informants Racketeers Described | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/d-a-r-fight-urged-to-guard-heritage.html | D. A. R. FIGHT URGED TO GUARD 'HERITAGE' | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/pfizer-shows-stockholders-some-stimulating-data.html | Pfizer Shows Stockholders Some Stimulating Data | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/gas-reserves-large-alberta-said-to-have-enough-to-supply-big-u-s.html | GAS RESERVES LARGE; Alberta Said to Have Enough to Supply Big U. S. Market | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/security-council-trip-opposed.html | Security Council Trip Opposed | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/new-strike-reported-in-north-of-spain-despite-regimes-threats-of.html | New Strike Reported in North of Spain Despite Regime's Threats of Dismissals | True | By Camille M. Cianfarra Special To the New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/vera-bird-martin-becomes-fiancee-wheaton-college-alumna-to-be.html | VERA BIRD MARTIN BECOMES FIANCEE; Wheaton College Alumna to Be Married to Warren Wentworth Crawford | True | Special to The New York Times.Juliet Newman | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/seiberling-rubber-sets-quarterly-gains-as-battle-for-control-of.html | Seiberling Rubber Sets Quarterly Gains As Battle for Control of Company Nears | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/books-of-the-times-new-york-mammoths-did-the-babe-call-his-shot.html | Books of The Times; New York Mammoths Did the Babe Call His Shot? | True | By Charles Poore | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/cyanamid-concern-formally-acquires-formica-company.html | Cyanamid Concern Formally Acquires Formica Company | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/israels-parade-stresses-troops-fewer-weapons-in-evidence-as-march.html | ISRAEL'S PARADE STRESSES TROOPS; Fewer Weapons in Evidence as March in Haifa Marks Nation's Independence Machine Gun in Parade Basis of Independence Day | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/housing-chief-hopeful-cole-expects-1300000-starts-despite-tighter.html | HOUSING CHIEF HOPEFUL; Cole Expects 1,300,000 Starts Despite Tighter Credit | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/money.html | Money | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/us-troop-recall-still-soviet-aim-gromyko-remarks-at-arms-talks-show.html | U.S. TROOP RECALL STILL SOVIET AIM; Gromyko Remarks at Arms Talks Show Moscow Wants Forces Out of Europe Nutting Poses Question | True | By Benjamin Welles Special To the New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/3-cyprus-victims-buried-with-honors.html | 3 CYPRUS VICTIMS BURIED WITH HONORS | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/joint-chiefs-confer.html | Joint Chiefs Confer | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/executive-posts-filled-in-queens-realty-firm.html | Executive Posts Filled In Queens Realty Firm | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/other-meetings-brunswickbalkecollender-canada-wire-and-cable.html | OTHER MEETINGS; Brunswick-Balke-Collender Canada Wire and Cable Company COMPANIES HOLD ANNUAL MEETINGS Goebel Brewing Co. Progress Mfg. Co. Rockwell Spring & Axle Steel Company of Canada Westinghouse Air Brake | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/anastasias-home-destroyed-by-fire.html | ANASTASIA'S HOME DESTROYED BY FIRE | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/producer-and-wife-are-still-missing.html | PRODUCER AND WIFE ARE STILL MISSING | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/saga-of-mayor-10-bought-for-film-the-world-and-little-willie.html | SAGA OF MAYOR, 10, BOUGHT FOR FILM; 'The World and Little Willie,' Candidate Since '47, to Be Screened by Universal | True | By Thomas M. Pryor Special To the New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/buying-agency-chooses-bostonian-as-chairman.html | Buying Agency Chooses Bostonian as Chairman | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/books-today.html | Books Today | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/va-pension-abuse-found-widespread.html | V.A. PENSION ABUSE FOUND WIDESPREAD | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/meany-summons-council-to-weigh-beck-suspension-labor-head-acts-as.html | MEANY SUMMONS COUNCIL TO WEIGH BECK SUSPENSION; Labor Head Acts as Truck Chief Refuses to Jettison His Pier Union Alliance 'Didn't Accomplish Anything' MEANY SUMMONS MEETING ON BECK | True | By Joseph A. Loftus Special To the New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/milan-trade-fair-booms-in-the-rain-more-than-300000-slosh-into.html | MILAN TRADE FAIR BOOMS IN THE RAIN; More Than 300,000 Slosh Into Teeming Pavilions--Year's Growth Notable Official Shows Held Down Russia Is Back | True | By Michael L. Hoffman Special To the New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/harriman-derides-farm-veto.html | Harriman Derides Farm Veto | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/confident-princeton-crew-points-for-childs-cup-regatta-penn.html | Confident Princeton Crew Points for Childs Cup Regatta; PENN, COLUMBIA ARE TIGER RIVALS Triumph Over Navy Crews Lifts Princeton Hopes in Race Here Saturday Crews Satisfy Schoch Admirals Race May 5 Yale Coach Optimistic | True | By Allison Danzig | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/ron-howell-prefers-football.html | Ron Howell Prefers Football | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204165 | B00000587605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/housing-at-circle-to-start-april-30-sponsors-for-project-that-made.html | HOUSING AT CIRCLE TO START APRIL 30; Sponsors for Project That Made Coliseum Possible Finally Get Financing Hall Will Open April 28 Had 90 Days for Financing | True | By Charles Grutzner | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/mayor-will-ask-court-bill-veto-legislation-would-provide-new.html | MAYOR WILL ASK COURT BILL VETO; Legislation Would Provide New Justiceships but No Funds to Pay Salaries | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/cotton-is-strong-in-most-positions-nearby-may-falls-2-points-other.html | COTTON IS STRONG IN MOST POSITIONS; Near-By May Falls 2 Points --Other Futures Rise-- Distant October Up 76 | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/hh-franklin-auto-manufacturer-dies-produced-car-with-an-aircooled.html | H.H. Franklin, Auto Manufacturer, Dies; Produced Car With an Air-Cooled Motor | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/philadelphia-ballot-in-test.html | Philadelphia Ballot in Test | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/n-a-m-asks-labor-inquiry.html | N. A. M. Asks Labor Inquiry | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/interest-creeps-up-on-business-loans.html | INTEREST CREEPS UP ON BUSINESS LOANS | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/coast-red-inquiry-on-musicians-on-stand-as-house-group-opens.html | COAST RED INQUIRY ON; Musicians on Stand as House Group Opens Hearings | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/spencer-joins-uso-board.html | Spencer Joins U.S.O. Board | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/mosconi-breaks-record-wins-13th-straight-match-in-pocket-billiards.html | MOSCONI BREAKS RECORD; Wins 13th Straight Match in Pocket Billiards Tourney | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/grant-takes-space-in-shopping-center.html | GRANT TAKES SPACE IN SHOPPING CENTER | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/child-to-mrs-c-v-r-halsey-jr.html | Child to Mrs. C. V. R. Halsey Jr. | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/berrios-defeats-bell-at-st-nicks-puerto-rican-aided-by-fast-start.html | BERRIOS DEFEATS BELL AT ST. NICKS; Puerto Rican, Aided by Fast Start, Takes Exciting Bout on Split Vote Loser Always Willing Grant Votes for Bell | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/icardi-on-trial-in-holohan-case-exofficer-is-charged-with.html | ICARDI ON TRIAL IN HOLOHAN CASE; Ex-Officer is Charged With Perjury--Alleged Slaying in Italy Described Alleged Killing Described | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/un-chief-demurs-on-issue-of-suez-tells-israel-council-mandate-bars.html | U.N. CHIEF DEMURS ON ISSUE OF SUEZ; Tells Israel Council Mandate Bars That Problem, but Hints Possible Way Out Ben-Gurion Asks Reply U.N. Resolution Is Cited | True | By Thomas J. Hamilton Special To the New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/bellevue-circus-plays-to-coy-sun-annual-performance-almost-canceled.html | BELLEVUE CIRCUS PLAYS TO COY SUN; Annual Performance Almost Canceled, but Skies Yield as the Band Blares | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/more-jewels-are-stolen.html | More Jewels Are Stolen | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/major-plays-music-while-fans-play-mutuels-sutherland-band-of-20-has.html | Major Plays Music While Fans Play Mutuels; Sutherland Band of 20 Has Repertoire of Jazz to Opera Album 35 Years Old Bigger Band for Baseball | True | By William R. Conklin | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/bulgarian-premier-quits-victim-of-antistalin-drive-ousting-of.html | Bulgarian Premier Quits; Victim of Anti-Stalin Drive; Ousting of Chervenkov, Disciple of Dictator, Is Viewed as Sop to Tito STALINIST LEADER QUITS IN BULGARIA | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/commons-will-get-new-budget-today.html | COMMONS WILL GET NEW BUDGET TODAY | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/mass-blood-donation-insurance-company-workers-begin-annual-program.html | MASS BLOOD DONATION; Insurance Company Workers Begin Annual Program | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/screen-frenchcancan-renoir-movie-offers-colorful-nostalgia.html | Screen: 'French-Cancan'; Renoir Movie Offers Colorful Nostalgia | True | By Bosley Crowther | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/assignments.html | ASSIGNMENTS | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/food-odd-place-to-buy-tea-aroma-of-east-hangs-over-an-office-near.html | Food: Odd Place to Buy Tea; Aroma of East Hangs Over an Office Near Busy Wall Street Curry Powder Comes in 32 Blends, From 'Warms to Wows' | True | By June Owen | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/stolen-painting-is-back-picture-that-vanished-from-london-gallery.html | STOLEN PAINTING IS BACK; Picture That Vanished From London Gallery Returned | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/about-art-and-artists-sterling-shows-oils-in-which-lyrical-theme.html | About Art and Artists; Sterling Shows Oils in Which Lyrical Theme Fuses With Expressionism | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/ps-10-alumni-to-give-dinner.html | P.S. 10 Alumni to Give Dinner' | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/provincial-league-folds.html | Provincial League Folds | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/terminal-lease-signed-international-to-rent-900000-square-feet-of.html | TERMINAL LEASE SIGNED; International to Rent 900,000 Square Feet of Brooklyn Piers | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/jersey-bonds-backed-senate-for-school-loan-plan-opposed-by-meyner.html | JERSEY BONDS BACKED; Senate for School Loan Plan Opposed by Meyner | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/in-the-nation-the-factors-in-the-farm-bill-veto.html | In The Nation; The Factors in the Farm Bill Veto | True | By Arthur Krock | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/republicans-now-expect-rugged-election-fight-farmers-woes-conceded.html | Republicans Now Expect 'Rugged' Election Fight; Farmers' Woes Conceded at Parley, but Hall Sees People Backing Veto G.O.P. NOW SEES 'RUGGED' BATTLE Refuse Poll-Forecast | True | By W.h. Lawrence Special To the New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/animal-fats-tied-to-fatal-disease-cholesterol-found-ink-meat-milk-a.html | ANIMAL FATS TIED TO FATAL DISEASE; Cholesterol, Found ink Meat, Milk and Eggs, Linked to Atherosclerosis SCIENTISTS ARE BRIEFED Higher Intake of Vegetable Fats, They Are Told, May Offset Injurious Effects 2,000 Papers to be Read A Major Medical Mystery | True | By Robert K. Plumb Special To the New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/harriman-sets-up-information-unit-office-here-is-to-keep-him-posted.html | HARRIMAN SETS UP INFORMATION UNIT; Office Here Is to Keep Him Posted on What Goes On in Other States | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/5-navy-fliers-escape-injury.html | 5 Navy Fliers Escape Injury | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/cohenwohl.html | Cohen--Wohl | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/strikeout-record-is-18-not-17-at-fordham.html | Strikeout Record Is 18, Not 17, at Fordham | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/roads-made-more-secure.html | ROADS MADE MORE SECURE | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/hedgewood-fingo-triumphs-in-pace-52-shot-beats-meadow-war-by-length.html | HEDGEWOOD FINGO TRIUMPHS IN PACE; 5-2 Shot Beats Meadow War by Length and a Half at Roosevelt Raceway | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/10000000-is-goal-of-new-york-fund-56-drive-seeks-3500000-more-than.html | $10,000,000 IS GOAL OF NEW YORK FUND; '56 Drive Seeks '$3,500,000 More Than Total in 1955 --Appeal Opens Monday | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/dutch-vessel-sinks-grounded-craft-goes-down-near-rioallsafe.html | DUTCH VESSEL SINKS; Grounded Craft Goes Down Near Rio-- All-Safe | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/czechs-see-hope-of-a-better-day-intellectuals-are-heartened-by.html | CZECHS SEE HOPE OF A BETTER DAY; Intellectuals Are Heartened by Feeling of Freedom in Arts and Eased Curbs A Feeling of Freedom Wish May Be One Parent | True | By Sydney Gruson Special To the New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/home-accident-picture-changing.html | Home Accident Picture Changing | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/remark-is-misattributed.html | Remark Is Misattributed | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/billy-daniels-trial-put-off.html | Billy Daniels' Trial Put Off | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/podbielan-sent-to-seattle.html | Podbielan Sent to Seattle | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/concerts-for-children-barzin-to-conduct-thursday-in-queens-and.html | CONCERTS FOR CHILDREN; Barzin to Conduct Thursday in Queens and Brooklyn | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/new-litter-baskets-put-out.html | New Litter Baskets Put Out | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/monacos-glitter-persists-in-rain-tiny-mediterranean-country-gaily.html | MONACO'S GLITTER PERSISTS IN RAIN; Tiny Mediterranean Country Gaily Awaits Wedding of Prince and Miss Kelly The Prince Seems Jittery Miss Kelly Writes Letters | True | By Henry Giniger Special To the New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/250-killed-in-weekend.html | 250 Killed in Week-End | True | | 1984-05-03 | RE0000204165 | B00000587605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/minuit-dinner-on-thursday.html | Minuit Dinner on Thursday | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/usfrench-talk-on-mideast-is-set-in-paris-in-may-parley-expected-to.html | U.S-FRENCH TALK ON MIDEAST IS SET IN PARIS IN MAY; Parley Expected to Occur When NATO Council Meets --British May Participate DULLES SEES PRESIDENT Israel Shows Armed Power on 8th Anniversary of Founding of State French Deny U.S. Rebuff U.S.-FRENCH TALKS ON MIDEAST SEEN | True | By Dana Adams Schmidt Special To The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/israel-cool-on-visit.html | Israel Cool on Visit | True | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/dodgers-will-stark-newcombe-today-giants-to-open-with-pirates-phils.html | Dodgers Will Stark Newcombe Today; Giants to Open With Pirates; PHILS PART OF ACT FOR BROOKS SHOW Dodgers to Hoist First World Flag at Opener-- Rigney of Giants in Debut Frick to Present Rings Giant Line-Up Uncertain Mayor to Welcome Rigney Catcher Thompson Sold | True | By Roscoe McGowen | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/syracuse-bars-fluoridation.html | Syracuse Bars Fluoridation | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/qualifying-sites-chosen-for-open-golf-trial-to-be-held-june-4-at-25.html | QUALIFYING SITES CHOSEN FOR OPEN; Golf Trial to Be Held June 4 at 25 Courses in Nation-- Honolulu Test May 28 | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/industry-output-drops-slightly-reserve-board-sees-decline-in.html | INDUSTRY OUTPUT DROPS SLIGHTLY; Reserve Board Sees Decline in March--Little Change Expected in April | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/commodity-index-rises-wholesale-prices-advances-to-92-last-friday.html | COMMODITY INDEX RISES; Wholesale Prices Advances to 92 Last Friday | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/scientist-study-opens-today.html | Scientist Study Opens Today | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/smyslov-winner-in-38move-game-beats-geller-regains-lead-in-the.html | SMYSLOV WINNER IN 38-MOVE GAME; Beats Geller, Regains Lead in the World Challengers Chess Tournament | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/780-in-argentina-heed-soviet-call-boatload-of-refugees-sail-for.html | 780 IN ARGENTINA HEED SOVIET CALL; Boatload of Refugees Sail for Home as Repatriation Campaign Gains Ground | True | By Edward A. Morrow Special To The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/accountants-elect-eaton.html | Accountants Elect Eaton | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-05-03 | RE0000204165 | B00000587605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/seixas-bartzen-gain-at-houston-both-triumph-without-loss-of-game-in.html | SEIXAS, BARTZEN GAIN AT HOUSTON; Both Triumph Without Loss of Game in Tennis Opening Round-- Moylan Wins | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/soviet-undermines-nato-gen-bradley-tells-inquiry-witnesses-at-air.html | Soviet Undermines NATO, Gen. Bradley Tells Inquiry; Witnesses at Air Power Hearing | True | By Anthony Leviero Special To the New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/cbs-grants-time-democratic-committee-will-answer-presidents-talk.html | C.B.S. GRANTS TIME; Democratic Committee Will Answer President's Talk | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/openingday-pitchers-probable-attendances-national-league-american.html | Opening-Day Pitchers, Probable Attendances; NATIONAL LEAGUE AMERICAN LEAGUE | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/iran-aid-report-held-misleading-criticism-of-point-4-mission-was.html | IRAN AID REPORT HELD MISLEADING; Criticism of Point 4 Mission Was Based on a Critical Period, Aide Asserts 'Bound to Be Mistakes' Explanation Advanced | | Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/death-toll-hits-22-in-alabama-storm.html | DEATH TOLL HITS 22 IN ALABAMA STORM | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/soviet-moldavia-not-stereotyped-some-original-thinking-is-found.html | SOVIET MOLDAVIA NOT STEREOTYPED; Some Original Thinking Is Found Among Residents of Border Republic View on Stalin Issue Time Held Opportune | True | By Jack Raymond Special To the New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/safety-men-plead-for-greater-care.html | SAFETY MEN PLEAD FOR GREATER CARE | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/nursing-as-a-career.html | Nursing as a Career | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/catholic-alumnae-to-hold-fete.html | Catholic Alumnae to Hold Fete | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/kefauver-is-back-in-coast-battle-assails-big-business-rule-and-farm.html | KEFAUVER IS BACK IN COAST BATTLE; Assails 'Big Business' Rule and Farm Veto--Knight Disputes Him for G.O.P. 'Hard Blow' at Farmers 'Cabal of Big Business | True | By Lawrence E. Davies Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/us-is-watching-indonesian-trial-white-house-aides-letter-to-son-of.html | U.S. IS WATCHING INDONESIAN TRIAL; White House Aide's Letter to Son of Dutch Captain Cited in The Hague | True | By Walter H. Waggoner Special to The New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/youth-admits-3-robbed-bank.html | Youth Admits 3 Robbed Bank | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/democrats-angry-president-is-assailed-personallysome-in-gop-back.html | DEMOCRATS ANGRY; President Is Assailed Personally-- Some in G.O.P. Back Him Natural Gas Veto Recalled CAMPAIGN FIGHT OPENED BY VETO Johnson Is Critical 'A Difference of Opinion' | True | By William S. White Special To the New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/municipal-league-elects-aide.html | Municipal League Elects Aide | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/opera-the-aging-mother-of-us-all-thomsonstein-work-revived-at.html | Opera: The Aging 'Mother of Us All'; Thomson-Stein Work Revived at Phoenix Americana Mood Piece Shows Its Slickness Virginia Fleming Sings | True | By Howard Taubman | 1984-05-03 | RE0000204165 | B00000587605 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/plane-designer-revamps-kitchen-other-innovations.html | Plane Designer Revamps Kitchen; Other Innovations | True | By Faith Corrigan | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/tiflis-riot-denied-by-soviet-editor-georgian-minimizes-western.html | TIFLIS RIOT DENIED BY SOVIET EDITOR; Georgian Minimizes Western Reports-- Armenian Party Aides Are Censured | True | By Welles Hangen Special To the New York Times. | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-17 | 1956-04-17 | https://www.nytimes.com/1956/04/17/archives/wagner-endorses-jewish-fund-drive.html | WAGNER ENDORSES JEWISH FUND DRIVE | True | | 1984-05-03 | RE0000204165 | B00000587605 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/fan-hits-at-2-tosses-enough-politics-he-shouts-after-presidents.html | FAN HITS AT 2 TOSSES; Enough Politics,' He Shouts After President's Pitches | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/433-million-for-parks-senate-unit-approves-sum-indian-areas-to.html | 433 MILLION FOR PARKS; Senate Unit Approves Sum-- Indian Areas to Benefit | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/french-are-gratified.html | French Are Gratified | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/sidelights-third-quarter-ayes-have-it-unquenchable-roadblock.html | Sidelights; Third Quarter? Ayes Have It Unquenchable Roadblock Premiere Showing Miscellany | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/child-to-mrs-henry-steinway.html | Child to Mrs. Henry Steinway | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/hospitals-scored-on-accident-rate-unreported-patient-mishaps-are.html | HOSPITALS SCORED ON ACCIDENT RATE; Unreported Patient Mishaps Are 'Constantly' Occurring, Safety Meeting Is Told Disposable Clothes Urged | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/baghdad-nations-to-hunt-traitors-alliances-ministerial-group-adopts.html | BAGHDAD NATIONS TO HUNT TRAITORS; Alliance's Ministerial Group Adopts Plan to Improve Control of Subversion Collective Action Urged | True | By Sam Pope Brewer Special To the New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/gallery-head-named-john-walker-will-succeed-finley-in-capital-july.html | GALLERY HEAD NAMED; John Walker Will Succeed Finley in Capital July 1 | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/turpin-stops-dottavio-referee-halts-bout-in-england-at-end-of-sixth.html | TURPIN STOPS D'OTTAVIO; Referee Halts Bout in England at End of Sixth Round | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/housing-program-advances.html | Housing Program Advances | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/surgeon-is-fiance-of-miss-mweeney-engaged-girls.html | SURGEON IS FIANCE OF MISS M'WEENEY; Engaged Girls | True | Special to The New York Times.Hal Phyfe | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/president-opens-baseball-season-226097-at-games-yanks-giants-win.html | President Opens Baseball Season; 226,097 at Games-- Yanks, Giants Win -- Dodgers Lose | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/when-san-francisco-burned.html | WHEN SAN FRANCISCO BURNED | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/decorators-in-photos.html | Decorators in Photos | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/new-allied-chief-named-for-southern-europe.html | New Allied Chief Named For Southern Europe | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/foreign-affairs-american-policy-in-eastern-europe-i-methods-of.html | Foreign Affairs; American Policy in Eastern Europe: I Methods of Liberation The Attainable Goal | True | By C. L. Sulzberger | 1984-05-03 | RE0000204166 | B00000588392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/miss-day-gets-26450-head-of-st-josephs-house-tells-court-of.html | MISS DAY GETS $26,450; Head of St. Joseph's House Tells Court of Progress | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/midnight-song-fair-saturday.html | Midnight Song Fair Saturday | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/books-of-the-times-living-mythology-explored-mr-fox-as-a-minotaur.html | Books of The Times; Living Mythology Explored Mr. Fox as a Minotaur | True | By Charles Poore | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/coliseum-hailed-as-tax-producer-it-will-provide-enough-new-income-i.html | COLISEUM HAILED AS TAX PRODUCER; It Will Provide Enough New Income in Year to Cover U.S. Subsidy, McMurray Says CITY PROFIT ALSO SEEN Newark Leaders Who Plan Two Title I Developments Hear State Housing Chief Newark to Ask Bids | True | By Charles Grutzner | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/antisubmarine-test-slated.html | Anti-Submarine Test Slated | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/copper-prices-drop-custom-smelters-ask-485c-for-refined-metal-off.html | COPPER PRICES DROP; Custom Smelters Ask 48.5c for Refined Metal, Off 1.5c | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/the-civil-service.html | The Civil Service | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/zellerbach-aides-shift-sinclair-heads-canadian-unit-erickson-role.html | ZELLERBACH AIDES SHIFT; Sinclair Heads Canadian Unit, Erickson Role Broadened | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/automatic-chute-saves-pilot.html | Automatic 'Chute Saves Pilot | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/gadsby-of-rangers-on-allstar-sextet.html | GADSBY OF RANGERS ON ALL-STAR SEXTET | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/four-goose-eggs.html | FOUR GOOSE EGGS | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/william-k-wells-writer-of-stage-revues-and-munchausen-radio-show-is.html | William K. Wells, Writer of Stage Revues And 'Munchausen' Radio Show, Is Dead | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/art-security-tightened-stolen-painting-back-london-gallery-blocks.html | ART SECURITY TIGHTENED; Stolen Painting Back, London Gallery Blocks Up Arch | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/du-mont-favored-on-electronicam-networks-process-outside.html | DU MONT FAVORED ON ELECTRONICAM; Network's Process Outside Jurisdiction of TV Actors Union, Arbitrators Rule | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/anderson-drama-acquired-for-tv-star-wagon-a-story-about-time-travel.html | ANDERSON DRAMA ACQUIRED FOR TV; 'Star Wagon,' a Story About Time Travel, Will Be Seen on C.B.S. 'Playhouse 90' | True | By Oscar Godbout Special To the New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/adventurous-premier-anton-yugov.html | Adventurous Premier; 'Anton Yugov | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/presidentelect-named-by-research-institute.html | President-Elect Named By Research Institute | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/mother-of-3-jailed-charged-with-abandoning-her-daughters-in-jersey.html | MOTHER OF 3 JAILED; Charged With Abandoning Her Daughters in Jersey | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/son-to-mrs-allan-a-sherlock.html | Son to Mrs. Allan A. Sherlock | True | | 1984-05-03 | RE0000204166 | B00000588392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/mantle-hits-two-out-of-washington-park-as-yanks-drub-senators.html | Mantle Hits Two Out of Washington Park as Yanks Drub Senators; LARSEN IS VICTOR IN 6-HITTER, 10-4 Hurler Yields Three Homers as Mantle and Berra Clouts Help Yanks Top Senators Olson Connects for Pair Berra Hits Double in Eighth Army Band Parades Replicas of 1876 Ball | True | By John Drebinger Special To the New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/un-chief-talks-with-bengurion-tries-to-obtain-acceptance-of.html | U.N. CHIEF TALKS WITH BEN-GURION; Tries to Obtain Acceptance of 'Palliative Measures' Hammarskjold Sees Ben-Gurion; Seeks Pledge of Non-Aggression | True | By Homer Bigart Special To the New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/ulrich-advances-in-tennis.html | Ulrich Advances in Tennis | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/braniff-room-is-opened-interfaith-group-pays-honor-to-late.html | BRANIFF ROOM IS OPENED; Interfaith Group Pays Honor to Late Co-Chairman | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/dulles-ready-to-welcome-genuine-kremlin-effort-sees-soviet-move-as.html | Dulles Ready to Welcome 'Genuine' Kremlin Effort; Sees Soviet Move as Response to Appeal by Eisenhower for All to Back U. N. --Believes War Can Be Avoided DULLES HOPEFUL OFFER IS GENUINE Inclusion Not Planned | True | By Dana Adams Schmidt Special To the New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/defense-unit-head-eases-curb-on-news.html | DEFENSE UNIT HEAD EASES CURB ON NEWS | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/firm-tone-holds-in-london-market-insurance-and-shortterm-government.html | FIRM TONE HOLDS IN LONDON MARKET; Insurance and Short-Term Government Shares Gain on Budget Hopes | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/railway-in-proxy-fight-group-will-seek-control-of-the-norfolk.html | RAILWAY IN PROXY FIGHT; Group Will Seek Control of the Norfolk Southern | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/role-of-nonreds-in-tass-stressed-6-say-they-did-not-belong-to-party.html | ROLE OF NON-REDS IN TASS STRESSED; 6 Say They Did Not Belong to Party While on Staff of Soviet News Agency Policy to Bar Party Members Refuses to Name Husband | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/private-parks-leased-georgia-rents-facilities-to-avoid-integration.html | 'PRIVATE PARKS' LEASED; Georgia Rents Facilities to Avoid Integration Ruling | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/policeman-ousted-in-gambling-inquiry.html | POLICEMAN OUSTED IN GAMBLING INQUIRY | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/keres-gains-lead-in-chess-tourney-beats-bronstein-and-shows-way-to.html | KERES GAINS LEAD IN CHESS TOURNEY; Beats Bronstein and Shows Way to Smyslov by Half Point at Amsterdam | True | | 1984-05-03 | RE0000204166 | B00000588392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/two-big-concerns-name-directors.html | Two Big Concerns Name Directors | True | Merrill Chase | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/antonelli-hits-homer-and-hurls--4to3-triumph-at-polo-grounds-giant.html | Antonelli Hits Homer and Hurls 4-to-3 Triumph at Polo Grounds; Giant Southpaw Tops Pirates in Spite of Permitting 2 4-Baggers by Long One Swing Produces Blast Ball Reaches Upper Seats | True | By Louis Effrat | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/cooperative-sales-are-reported-brisk.html | COOPERATIVE SALES ARE REPORTED BRISK | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/golfer-10-learns-fast.html | Golfer, 10, Learns Fast | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/money.html | Money | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/yugoslavs-gratified.html | Yugoslavs Gratified | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/bulgarians-choose-deputy-as-premier-bulgarians-pick-aide-as-premier.html | Bulgarians Choose Deputy as Premier; BULGARIANS PICK AIDE AS PREMIER | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/new-empress-of-britain-sails-friday-on-maiden-trip.html | New Empress of Britain Sails Friday on Maiden Trip. | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/student-hurt-in-blast-new-rochelle-youth-injured-in-laboratory-on.html | STUDENT HURT IN BLAST; New Rochelle Youth Injured in Laboratory on Coast | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/dulles-names-committee-head.html | Dulles Names Committee Head | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/scientist-makes-synthetic-virus-chemical-product-reported-to.html | SCIENTIST MAKES SYNTHETIC VIRUS; Chemical Product Reported to Biologists' Meeting-- Germ Host Is Sought STEP TO TEST-TUBE LIFE Discovery May Lead to New Insights Into Cancer and the Nature of Disease Describes Genetic Process How a Virus Infects | True | By Robert K. Plumb Special To the New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/shirts-demand-storage-space.html | Shirts Demand Storage Space | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/panama-traffic-rises-figures-for-march-second-highest-for-canal.html | PANAMA TRAFFIC RISES; Figures for March Second Highest for Canal | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/striking-students-riot-in-mexico-city.html | STRIKING STUDENTS RIOT IN MEXICO CITY | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/hempstead-councilman-named.html | Hempstead Councilman Named | True | Special to The New York Times | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/mrs-peter-liebman-has-son.html | Mrs. Peter Liebman Has Son | True | Special to The New York Times | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/spain-makes-a-bid-for-mexican-ties.html | SPAIN MAKES A BID FOR MEXICAN TIES | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/democrats-concede-defeat-on-farm-bill-democrats-admit-farm-bill.html | Democrats Concede Defeat on Farm Bill; Democrats Admit Farm Bill Loss, But Plan Test to Override Veto A Billion to Farmers | True | By William M. Blair Special To the New York Times.the New York Times | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/london-mayor-leaves-for-us.html | London Mayor Leaves for U.S. | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/dividend-news-alabama-gas-corp.html | DIVIDEND NEWS; Alabama Gas Corp. | True | | 1984-05-03 | RE0000204166 | B00000588392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/helicopters-urged-in-shorthaul-field.html | HELICOPTERS URGED IN SHORT-HAUL FIELD | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/bulgaria-falls-into-line.html | BULGARIA FALLS INTO LINE | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/notes-on-college-sports-7-student-council-seats-and-4-class-offices.html | Notes on College Sports; 7 Student Council Seats and 4 Class Offices Won by Rutgers Athletes Versatile Cadet Full Speed Ahead To Queens' Taste Selected Short Subjects | True | By Joseph M. Sheeman | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/icc-grants-right-for-railroad-deal.html | I.C.C. GRANTS RIGHT FOR RAILROAD DEAL | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/nyu-is-125-today-founders-day-convocation-on-april-27-to-mark-event.html | N.Y.U. IS 125 TODAY; Founders Day Convocation on April 27 to Mark Event | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/olsons-pair-of-homers-saluted-by-eisenhower.html | Olson's Pair of Homers Saluted by Eisenhower | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/ryukyuans-look-to-japanese-ties-yet-most-leading-residents-of-the.html | RYUKYUANS LOOK TO JAPANESE TIES; Yet Most Leading Residents of the Islands Advocate Full Cooperation With U.S. Most Loyal to Japan | True | By Robert Trumbull Special To the New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/con-ed-plans-financing.html | Con Ed Plans Financing | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/finance-companies-lift-paper-yields.html | FINANCE COMPANIES LIFT 'PAPER' YIELDS | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/books-and-authors.html | Books and Authors | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/excerpts-from-presidents-talk-to-meeting-of-gop-leaders-notes.html | Excerpts From President's Talk to Meeting of G.O.P. Leaders; Notes Campaign Is On Principle of Lincoln's Principles Are Cited A Program For Good | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/bronx-boy-slain-in-school-knifing-16yearold-held-in-death-of-fellow.html | BRONX BOY SLAIN IN SCHOOL KNIFING; 16-Year-Old Held in Death of Fellow Senior, 18—Left Class for Grudge Fight Boy Stabbed in Chest | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/top-chrysler-outlay-set-150160-million-to-be-spent-status-in.html | TOP CHRYSLER OUTLAY SET; $150-$160 Million to Be Spent --Status in Industry Down Share of Industry Down | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/miss-hard-gains-in-tennis.html | Miss Hard Gains in Tennis | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/st-regis-exchange-in-effect.html | St. Regis Exchange in Effect | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/kellogg-company-elects-sales-subsidiary-head.html | Kellogg Company Elects Sales Subsidiary Head | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/negroes-back-in-class-hillsboro-school-returns-to-normal-after.html | NEGROES BACK IN CLASS; Hillsboro School Returns to Normal After 2-Year Fight | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/celestine-quinn-to-wed-future-bride-of-jf-trainor-a-veteran-of.html | CELESTINE QUINN TO WED; Future Bride of J.F. Trainor, a Veteran of Korean War | True | Special to The New York Times | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/american-board-seat-27500.html | American Board Seat $27,500 | True | | 1984-05-03 | RE0000204166 | B00000588392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/mosconi-gets-150-run-takes-final-world-billiards-match-in-first.html | MOSCONI GETS 150 RUN; Takes Final World Billiards Match in First Inning | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/dodgers-bow-to-phils-giants-trip-pirates-in-major-league-openers.html | Dodgers Bow to Phils, Giants Trip Pirates in Major League Openers Here; ROBERTS DEFEATS CHAMPIONS, 8 TO 6 Brooks' Newcombe Sent to Showers by Greengrass' 3-Run Homer in Third Roberts Staggers Distance Newk Hits Double Campy Belts First Pitch | True | By Roscoe McGowen | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/kefauver-pushes-im-estes-drive-between-coast-handshakes-he-charges.html | KEFAUVER PUSHES 'I'M ESTES' DRIVE; Between Coast Handshakes He Charges G.O.P. Broke Pledges to Farmers Kefauver Offers Plan Double Talk Charged | True | By Lawrence E. Davies Special To The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/w-72d-st-hotel-in-1500000-deal-the-ruxton-had-been-owned-10-years.html | W. 72D ST. HOTEL IN $1,500,000 DEAL; The Ruxton Had Been Owned 10 Years by Mrs. Dilliard-- 88th St. Houses Sold | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/absalom-play-by-abel-slated.html | 'Absalom,' Play by Abel, Slated | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/europe-styles-footwear-local-craftsmen-in-italy-do-work-for-new.html | Europe Styles Footwear; Local Craftsmen in Italy Do Work for New York Shop Scouting the Market | True | By Elizabeth Harrison | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/dr-harry-deuel-jr-dean-of-usc-unit.html | DR. HARRY DEUEL JR., DEAN OF U.S.C. UNIT | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/mexican-phone-strike-ends.html | Mexican Phone Strike Ends | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/grizzly-bear-kills-2-hunters.html | Grizzly Bear Kills 2 Hunters | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/army-training-for-rotc.html | Army Training for R.O.T.C. | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/deals-reported-in-bronx-realty-transactions-are-marked-by-ownership.html | DEALS REPORTED IN BRONX REALTY; Transactions Are Marked by Ownership Changes for Apartment Houses | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/benefit-for-columbia-college-of-pharmacy-to-gain-from-luncheon.html | BENEFIT FOR COLUMBIA; College of Pharmacy to Gain From Luncheon Tomorrow | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/dulles-will-review-foreign-aid-points-raised-by-george-dulles.html | Dulles Will Review Foreign Aid Points Raised by George; DULLES PLANNING AID PLAN REVIEW | True | By Elie Abel Special To The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/princeton-to-hear-an-antihiss-talk.html | PRINCETON TO HEAR AN ANTI-HISS TALK | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/stock-seller-enjoined-camoose-mine-shares-were-not-registered-at.html | STOCK SELLER ENJOINED; Camoose Mine Shares Were Not Registered at S.E.C. | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/stocks-dip-again-as-upturn-fades-some-oils-show-good-gains-but.html | STOCKS DIP AGAIN AS UPTURN FADES; Some Oils Show Good Gains but Aircrafts React and Motors Continue Slide INDEX OFF 1.01 AT 334.92 Gulf, Royal Dutch, Lukens Strong--Ford, Chrysler Hit New 1956 Lows National Distillers Up | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/speed-is-stressed-but-moscow-cautions-against-external-intervention.html | SPEED IS STRESSED; But Moscow Cautions Against External 'Intervention' Objectivity Shown PEACE IN MIDEAST ASKED BY SOVIET Main Points of Statement | True | By Jack Raymond Special To the New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/phillies-purchase-pillette.html | Phillies Purchase Pillette | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/flemingconley.html | Fleming--Conley | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/airports-will-join-in-jet-noise-study.html | AIRPORTS WILL JOIN IN JET NOISE STUDY | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/aide-of-poujadists-resigns.html | Aide of Poujadists Resigns | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/of-local-origin.html | Of Local Origin | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/rumania-to-aid-north-vietnam.html | Rumania to Aid North Vietnam | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/grace-kellys-dress-for-civil-ceremony-and-her-wedding-gown-monacos.html | Grace Kelly's Dress for Civil Ceremony and Her Wedding Gown; Monaco's 375 Acres Jammed For Prince's Wedding to Star Rainier and Miss Kelly to Marry in Civil Ceremony Today and Religious Rites Tomorrow--Nuptial Dress Described Dress Designed in Hollywood Gown for Civil Ceremony | True | By Henry Giniger Special To the New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/tennis-favorites-gain-schmidt-and-vieira-extended-to-3-sets-each-at.html | TENNIS FAVORITES GAIN; Schmidt and Vieira Extended to 3 Sets Each at Houston | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/l-fleischmann-a-civil-engineer-building-code-expert-dies-at.html | L. FLEISCHMANN, A CIVIL ENGINEER; Building Code Expert Dies at 77--Ex-Head of Savings and Loan Association | True | | 1984-05-03 | RE0000204166 | B00000588392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/united-states-rubber-first-quarter-net-is-off-10-but-gain-for-56-is.html | UNITED STATES RUBBER; First Quarter Net Is Off 10%, but Gain for '56 Is Forecast COMPANIES HOLD ANNUAL MEETINGS MACHINE & FOUNDRY CO. First Quarter Earnings Up 125%, Stockholders Are Told WOMAN ON UTILITY BOARD Philadelphia Transportation Co. Elects 'Rebel' Slate Nominee OTHER MEETINGS Alco Products, Inc. Chance Vought, Inc. Crescent Corporation Delaware Power & Light Federal Paper Board Co. B.F. Goodrich Co. Grumman Aircraft L.I. Lighting Libbey-Owens-Ford Glass Lionel Corporation Lone Star Gas Co. Merck & Co. Phelps Dodge Corporation Plough, Inc. Rgyonier, Inc. Transcontinental Gas Sun Oil Company | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/dar-weighs-call-for-budget-curb-resolution-bids-us-avoid-deficit.html | D.A.R. WEIGHS CALL FOR BUDGET CURB; Resolution Bids U.S. Avoid Deficit Financing Except During an Emergency History Grades Improve Amendment Is Backed | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/point-pleasant-beach.html | POINT PLEASANT BEACH, | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/course-for-physician-city-units-offer-sessions-diseases-of-aged.html | COURSE FOR PHYSICIAN; City Units Offer Sessions Diseases of Aged | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/oneil-of-rko-is-honored.html | O'Neil of R.K.O. Is Honored | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/harriman-expected-to-veto-slum-bill.html | HARRIMAN EXPECTED TO VETO SLUM BILL | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/drops-libel-action-representative-kelley-gets-apology-from.html | DROPS LIBEL ACTION; Representative Kelley Gets Apology From Publisher | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/sports-today.html | Sports Today | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/britain-still-will-help-in-training-arab-legion.html | Britain Still Will Help In Training Arab Legion | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/peterson-stresses-missile-protection.html | PETERSON STRESSES MISSILE PROTECTION | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/isaacsisaac.html | Isaacs--Isaac | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/macys-and-union-break-off-talks-stalling-is-charged-by-head-of.html | MACY'S AND UNION BREAK OFF TALKS; Stalling Is Charged by Head of Local--Strike Is Now In Its Second Week | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/building-in-pittsburgh-deal.html | Building in Pittsburgh Deal | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/west-virginian-pushes-bid.html | West Virginian Pushes Bid | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/victory-and-a-silver-tray.html | Victory and a Silver Tray | True | | 1984-05-03 | RE0000204166 | B00000588392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/tunisia-will-stress-newwon-liberty.html | TUNISIA WILL STRESS NEW-WON LIBERTY | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/engineer-held-suicide-inquest-dispels-rumors-in-death-of-british.html | ENGINEER HELD SUICIDE; Inquest Dispels Rumors in Death of British Worker | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/about-art-and-artists-annual-show-of-contemporary-us-works-opens-at.html | About Art and Artists; Annual Show of Contemporary U.S. Works Opens at Whitney Museum | True | By Howard Devree | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/red-sox-sullivan-beats-orioles-81-righthander-hurls-8hitter.html | RED SOX' SULLIVAN BEATS ORIOLES, 8-1; Right-Hander Hurls 8-Hitter --Williams, Piersall Star With 3 Safeties Each | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/florida-reports-savings-on-pike-land-gifts-and-redesigning-make.html | FLORIDA REPORTS SAVINGS ON 'PIKE; Land Gifts and Redesigning Make First Leg Cheaper Than Anticipated | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/legal-aid-grant-made-300000-project-set-up-by-ford-foundation.html | LEGAL AID GRANT MADE; $300,000 Project Set Up by Ford Foundation | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/n-bc-planning-major-changes-howdy-doody-tv-schedule-to-be-cut-steve.html | N. B.C. PLANNING MAJOR CHANGES; 'Howdy Doody' TV Schedule to Be Cut, Steve Allen Due for Sunday Night Spot N.B.C. Buys TV Recorders | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/captive-exchange-due-south-korea-to-open-talks-with-japan-friday.html | CAPTIVE EXCHANGE DUE; South Korea to Open Talks With Japan Friday | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/named-to-higher-office-by-fairchild-camera.html | Named to Higher Office By Fairchild Camera | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/copy-writer-elevated-by-the-kudner-agency.html | Copy Writer Elevated By the Kudner Agency | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/faulkner-bars-debate-wires-negro-author-there-is-no-arguable-point.html | FAULKNER BARS DEBATE; Wires Negro Author There Is No Arguable Point | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/about-new-york-aprilinparis-ball-on-friday-will-rival-lavish-events.html | About New York; April-in-Paris Ball on Friday Will Rival Lavish Events at Courts of French Kings | True | By Meyer Berger | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/writer-killed-in-crash.html | Writer Killed in Crash | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/49-of-red-trial-panel-excused.html | 49 of Red Trial Panel Excused | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/brooklyn-rooters-march-a-mile-in-tribute-to-their-champions-mid.html | Brooklyn Rooters March a Mile In Tribute to Their Champions; 'Mid Fife and Drum Music, 1,200 Parade to Ebbets Field, With Crowd of 15,000 Cheering Them One for the Giants Question of Finance | True | By Murray Schumach | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/homes-said-to-neglect-lighting-with-gloom-and-glare-resulting.html | Homes Said to Neglect Lighting, With Gloom and Glare Resulting | True | By Faith Corrigan | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/alaska-sealskins-dip-prices-at-st-louis-auction-32-below-last-falls.html | ALASKA SEALSKINS DIP; Prices at St. Louis Auction 3.2% Below Last Fall's | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/commodity-prices.html | Commodity Prices | True | | 1984-05-03 | RE0000204166 | B00000588392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/transport-news-and-notes-italian-line-adds-giulio-cesare-to.html | Transport News and Notes; Italian Line Adds Giulio Cesare to Mediterranean Run-- Report on Vessel Norwegian Ship Due June 8 New Aircraft Purchased | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/real-estate-notes-mortgage-agent-is-named.html | REAL ESTATE NOTES; Mortgage Agent Is Named | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/alcoa-will-build-80000000-plant-aluminum-facility-in-indiana-to.html | ALCOA WILL BUILD $80,000,000 PLANT; Aluminum Facility in Indiana to Have a Capacity of 150,000 Tons a Year Peabody Pact Announced ALCOA WILL BUILD $80,000,000 PLANT EXPORTS ARE CURBED Controls Put on Nickel-Bearing and Aluminum Scrap | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/award-for-seventh-regiment.html | Award for Seventh Regiment | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/pope-gives-strauss-audience.html | Pope Gives Strauss Audience | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/96-safe-in-us-air-crash.html | 96 Safe in U.S. Air Crash | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/postal-rise-linked-to-budget-surplus.html | POSTAL RISE LINKED TO BUDGET SURPLUS | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/ccny-victor-in-track.html | C.C.N.Y. Victor in Track | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/nyu-at-125.html | N.Y.U. AT 125 | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/stevenson-to-spend-weekend-in-capital.html | STEVENSON TO SPEND WEEK-END IN CAPITAL | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/st-johns-trips-nyu-nine-54-run-in-ninth-decides-league-contestccny.html | ST. JOHN'S TRIPS N.Y.U. NINE, 5-4; Run in Ninth Decides League Contest--C.C.N.Y. Turns Back Manhattan, 5 to 2 Perlmutter Pitches Shutout Kambour Excels on Mound | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/israeli-runner-brings-torch-of-freedom-to-city-hall.html | Israeli Runner Brings 'Torch of Freedom' to City Hall | True | The New York Times | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/trade-group-elects-bank-of-america-officer-heads-usaustrian-chamber.html | TRADE GROUP ELECTS; Bank of America Officer Heads U.S.-Austrian Chamber | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/the-role-of-un-chief-an-analysis-of-powers-added-to-office-of-the.html | The Role of U.N. Chief; An Analysis of Powers Added to Office of the Secretary General by Missions Would Also Bolster U.N. A Principle That Failed Important Step | True | By Osgood Caruthers Special To The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/text-of-secretary-dulles-comments-at-his-press-conference.html | Text of Secretary Dulles' Comments at His Press Conference; Diplomatic Move Lacking Hammarskjold Mission Cited Reds in Latin America Question on Soviet Aid Plans Query on Aid Study Group | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/eileen-balfe-married-wed-in-rye-church-to-francis-harrigan-graduate.html | EILEEN BALFE MARRIED; Wed in Rye Church to Francis Harrigan, Graduate of Iona | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/strong-quarter-reported-by-gm-sales-topped-3-billion-net-was-283.html | STRONG QUARTER REPORTED BY G.M.; Sales Topped $3 Billion, Net Was $283 Million, Slightly Below Highs of 1955 $1.01 A SHARE CLEARED Chrysler Notes Sharp Drop in Its Portion of Market--Plans Record Outlay 600,000th Holder Cited STRONG QUARTER REPORTED BY G.M. | True | By John H. Fenton Special To the New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/iowans-are-cool-to-veto-message-many-feel-president-didnt-give.html | IOWANS ARE COOL TO VETO MESSAGE; Many Feel President Didn't Give Enough Details--Some Back Action on Farm Bill 'Greater Than Ever' Some Call It Unfair | True | By Seth S. King Special To the New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/clerk-admits-bank-fraud.html | Clerk Admits Bank Fraud | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/burmese-team-to-study-here.html | Burmese Team to Study Here | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/vital-mobile-role-of-navy-described.html | VITAL MOBILE ROLE OF NAVY DESCRIBED | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/corneal-graft-fails-italian-priests-bequest-gives-no-sight-to-blind.html | CORNEAL GRAFT FAILS; Italian Priest's Bequest Gives No Sight to Blind Boy | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/degaraglanz.html | deGara--Glanz | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/naval-stores.html | NAVAL STORES | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/50year-veteran-hailed-by-center-nadel-executive-director-honored-by.html | 50-YEAR VETERAN HAILED BY CENTER; Nadel, Executive Director Honored by 92d St. 'Y'-- Began as a Pin Boy | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/army-takes-measure-of-gola-inducts-him-by-a-quarter-inch.html | Army Takes Measure of Gola, Inducts Him by a Quarter Inch | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/shadows-over-nato.html | SHADOWS OVER NATO | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/braves-option-shortstop.html | Braves Option Shortstop | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/britain-rejects-chiles-claim.html | Britain Rejects Chile's Claim | True | | 1984-05-03 | RE0000204166 | B00000588392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/colorado-fuel-iron-corporation-doubles-profits-9-months-to-march-31.html | COLORADO FUEL & IRON; Corporation Doubles Profits 9 Months to March 31 COMPANIES ISSUE EARNING FIGURES J.W. MAYS, INC. Specialty Store Concern Notes 6-Month Sales, Income Gains OGDEN CORPORATION '55 Net Climbs to $3,176,644 From $1,669,695 in '54 DELAWARE & HUDSON CO. Railroad, Coal Parent Concern Raises Quarterly Earnings CATERPILLAR TRACTOR CO. Sales and Earnings Up for the First 3 Months of 1956 GRANITE CITY STEEL. Sales Rise to $35,957,078 for First Quarter of Year HOTEL CORP. OF AMERICA $547,012 Cleared in 1955-- First Profit in Five Years UNITED STATES LINES Quarterly Earnings Are Above Those for 1955 Period OTHER COMPANY REPORTS | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/2-named-for-man-of-destiny.html | 2 Named for 'Man of Destiny' | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/pep-outpoints-blair-exfeatherweight-champion-registers-200th.html | PEP OUTPOINTS BLAIR; Ex-Featherweight Champion Registers 200th Victory | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/funds-assets-rise-us-and-foreign-securities-total-at-146478998.html | FUND'S ASSETS RISE; U.S. and Foreign Securities Total at $146,478,998 | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/news-of-advertising-and-marketing-brand-names-campaigns-new.html | News of Advertising and Marketing; Brand Names Campaigns New Business People Notes | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/wood-field-and-stream-electronic-counter-helps-upstate-man-keep.html | Wood, Field and Stream; Electronic Counter Helps Upstate Man Keep Track of His 5 Million Worms By JOHN W. RANDOLPH Special to The New York Times. | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/claiborn-md-carr-rayon-executive-71.html | CLAIBORN M'D. CARR, RAYON EXECUTIVE, 71 | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/berlin-gi-jailed-in-fatality.html | Berlin G.I. Jailed in Fatality | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/central-park-mothers-vanquish-bulldozer-set-to-raze-play-area.html | Central Park Mothers Vanquish Bulldozer Set to Raze Play Area; Mothers Go Into Battle | True | The New York Times | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/reds-dissolve-cominform-victory-for-tito-indicated-red-parties-end.html | Reds Dissolve Cominform; Victory for Tito Indicated; RED PARTIES END COMINFORM UNION | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/miss-judith-hinton-prospective-bride.html | MISS JUDITH HINTON PROSPECTIVE BRIDE | True | Sargent Studio | 1984-05-03 | RE0000204166 | B00000588392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/investors-of-varied-ages-attend-meetings-here-and-in-schenectady.html | Investors of Varied Ages Attend Meetings Here and in Schenectady; RECORDS ARE SET BY UNION CARBIDE First Quarter Sales Up 18%, Net 28%, President Says-- Other Company Meetings | True | The New York Times | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/treasury-statement.html | Treasury Statement | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/brazilians-order-2-ships-in-japan-hydrographic-craft-to-chart.html | BRAZILIANS ORDER 2 SHIPS IN JAPAN; Hydrographic Craft to Chart Coasts--Tokyo Concerns Press Wider Trade Steady Trade Growth Textile Mills Planned | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/seoul-navy-to-aid-fishermen.html | Seoul Navy to Aid Fishermen | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/records-topped-ge-meeting-told-first-quarter-sales-and-net-set.html | RECORDS TOPPED, G.E. MEETING TOLD; First Quarter Sales and Net Set Highs--Proposal to Limit Salaries Fails $100,000 Limit Asked Chairman Angered RECORDS TOPPED, G.E. MEETING TOLD | True | By Alfred R. Zipser Special To the New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/negro-treatment-in-africa-backed-whites-bar-us-comparison-with.html | NEGRO TREATMENT IN AFRICA BACKED; Whites Bar U.S. Comparison With South-West Area--'Shocking Slums' Seen | True | By Leonard Ingalls Special To the New York Times | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/hilton-hotels-corporation-sees-new-high-in-revenue-and-profits-for.html | Hilton Hotels Corporation Sees New High In Revenue and Profits for First Quarter | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/meany-backs-pension-plan.html | Meany Backs Pension Plan | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/us-urged-to-solve-palestine-problem.html | U.S. URGED TO SOLVE PALESTINE PROBLEM | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/grimsby-town-wins-10.html | Grimsby Town Wins, 1-0 | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/britains-budget-increases-taxes-sets-up-lottery-280-bond-can-win.html | BRITAIN'S BUDGET INCREASES TAXES; SETS UP LOTTERY; $2.80 Bond Can Win $2,800 --Levies on Tobacco and Business Profits Rise Bread Subsidy Ended BRITAIN'S BUDGET INCREASES TAXES | True | By Thomas P. Ronan Special To the New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/dystrophy-poster-boy-dies.html | Dystrophy Poster Boy Dies | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/us-exhibits-1500mph-jet-new-jet-called-worlds-fastest.html | U.S. Exhibits 1,500-M.P.H. Jet; NEW JET CALLED WORLD'S FASTEST | True | By Gladwin Hill Special To the New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/rice-high-wins-track-title.html | Rice High Wins Track Title | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/4-airmen-die-in-car-crash.html | 4 Airmen Die in Car Crash | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/atom-test-halt-sought-by-fast.html | Atom Test Halt Sought by Fast | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/anne-w-sterne-betrothad.html | Anne W. Sterne Betrothed | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/sheppard-files-appeal.html | Sheppard Files Appeal | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/jockey-wins-s64000-in-a-tv-photofinish.html | Jockey Wins S64,000 In a TV Photo-Finish | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/save-my-dog-then-me-brooklyn-woman-refuses-to-be-rescued-before-pet.html | 'SAVE MY DOG, THEN ME'; Brooklyn Woman Refuses to Be Rescued Before Pet in Fire | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/clash-interrupts-pier-boss-hearing-agency-lawyer-and-examiner-argue.html | CLASH INTERRUPTS PIER BOSS HEARING; Agency Lawyer and Examiner Argue Over Questioning of Acosta About Past | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/marjory-j-diemer-will-be-wed-may-12.html | MARJORY J. DIEMER WILL BE WED MAY 12 | True | Special to The New York Times | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/alliance-will-open-five-summer-camps.html | ALLIANCE WILL OPEN FIVE SUMMER CAMPS | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/soviet-statement-on-the-mideast-pressure-on-states-alleged.html | Soviet Statement on the Mideast; Pressure on States Alleged Independence Aims Backed Support in U.N. Pledged | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/postelection-session-of-un-asked-by-us.html | Post-Election Session Of U.N. Asked by U.S. | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/estonian-capital-is-found-thriving-visitor-reports-return-of-100000.html | ESTONIAN CAPITAL IS FOUND THRIVING; Visitor Reports Return of 100,000 Long Deported-- Countryside Depressed | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/price-set-on-utility-stock.html | Price Set on Utility Stock | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/braves-triumph-over-cubs-6-to-0-39766-see-burdette-pitch.html | BRAVES TRIUMPH OVER CUBS, 6 TO 0; 39,766 See Burdette Pitch Five-Hitter-- Aaron and Adcock Slam Homers | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/pal-gets-8870-check.html | P.A.L. Gets $8,870 Check | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/clarification-sought-at-un.html | Clarification Sought at U.N. | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/many-blood-calls-due-museum-and-masonic-hall-on-todays-red-cross.html | MANY BLOOD CALLS DUE; Museum and Masonic Hall on Today's Red Cross List | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/two-lannicelli-duos-in-final.html | Two Iannicelli Duos in Final | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/toll-road-plans-dropped.html | Toll Road Plans Dropped | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/theatre-a-poets-life-eastward-in-eden-is-revived-in-village.html | Theatre: A Poet's Life; 'Eastward in Eden' Is Revived in Village | True | By Arthur Gelb | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/antijapan-moves-alarming-dulles-secretary-fears-the-impact-of.html | ANTI-JAPAN MOVES ALARMING DULLES; Secretary Fears the Impact of Alabama and Carolina Action on World Trade Must Await Court Test Move Criticized Here | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/new-study-urged-on-merger-bills-commerce-industry-group-finds.html | NEW STUDY URGED ON MERGER BILLS; Commerce, Industry Group Finds Defects In Those Now Before Congress | True | | 1984-05-03 | RE0000204166 | B00000588392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/grains-up-early-then-fall-back-wheat-and-rye-decline-corn-rises.html | GRAINS UP EARLY, THEN FALL BACK; Wheat and Rye Decline, Corn Rises, Oats and Soybeans Close Trading Mixed | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/erroneous-report-of-sports-center-approval-is-a-hit-in-brooklyn.html | Erroneous Report of Sports Center Approval Is a Hit in Brooklyn; HARRIMAN'S TALK IS MISUNDERSTOOD Governor Hasn't Signed Bill to Create New Park but He's Made a Promise Crowd Roars and Buzzes Information Is Relayed Big Day for 'Heroes' | True | By Frank M. Blunk | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/text-on-dissolution-of-the-cominform.html | Text on Dissolution of the Cominform | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/montrose-offering-set.html | Montrose Offering Set | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/hunter-to-present-brooke-play.html | Hunter to Present Brooke Play | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/greece-protests-hanging.html | Greece Protests Hanging | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/food-sweet-peppers-marinated-for-a-savory-concoction-theres-much-to.html | Food: Sweet Peppers; Marinated for a Savory Concoction-- There's Much to Pick in the Corn Line | True | By June Owen | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/north-dakota-cuts-oil-quota.html | North Dakota Cuts Oil Quota | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/earnings-decline-at-merrill-lynch-increased-costs-outweigh-higher.html | EARNINGS DECLINE AT MERRILL LYNCH; Increased Costs Outweigh Higher Operating Income -- 1,000 More on Staff 10% of Board Business EARNINGS DECLINE AT MERRILL LYNCH Gain for Foreign Operations | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/deception-found-in-teamster-poll-orourke-backer-admits-he-certified.html | DECEPTION FOUND IN TEAMSTER POLL; O'Rourke Backer Admits He Certified 4 Key Voters in Jobs They Did Not Hold DECEPTION FOUND IN TEAMSTER VOTE | True | By Peter Kihss | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/city-turns-down-teacher-pay-rise-silver-urges-end-of-boycott-new.html | CITY TURNS DOWN TEACHER PAY RISE; Silver Urges End of Boycott --New Meetings Slated CITY TURNS DOWN TEACHER PAY RISE Further Conferences Slated | True | By Benjamin Fine | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/red-ham-unpalatable-kansas-representative-cites-imports-from-poland.html | RED HAM 'UNPALATABLE'; Kansas Representative Cites Imports From Poland | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/arrival-of-buyers-in-the-new-york-market.html | Arrival of Buyers in the New York Market | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/hunt-for-pollocks-hindered.html | Hunt for Pollocks Hindered | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/cardinals-down-redlegs-in-ninth-42-on-a-tworun-circuit-smash-by.html | Cardinals Down Redlegs in Ninth, 4-2, On a Two-Run Circuit Smash by Musial | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/new-bond-issue-dips-kentucky-utilities-3-s-slump-after-syndicate.html | NEW BOND ISSUE DIPS; Kentucky Utilities 3 s Slump After Syndicate Gives Up | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/discoverer-of-port-here-is-honored-at-battery.html | Discoverer of Port Here Is Honored at Battery | True | | 1984-05-03 | RE0000204166 | B00000588392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/pan-american-airways-1955-net-dipped-although-gross-rose-to-a-new.html | Pan American Airways' 1955 Net Dipped Although Gross Rose to a New Record | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/bridge-fete-to-aid-church-unit.html | Bridge Fete to Aid Church Unit | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/boys-voyage-halted-one-of-two-bound-for-florida-is-son-of-state.html | BOYS' VOYAGE HALTED; One of Two Bound for Florida Is Son of State Rent Chief | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/business-records.html | BUSINESS RECORDS | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/kefauver-helped-by-harriman-aide-lester-martin-on-convention-slate.html | KEFAUVER HELPED BY HARRIMAN AIDE; Lester Martin, on Convention Slate, Tells of Donating $5,000 to Tennessean | True | By Leo Egan | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/laughton-signed-for-officer-role-he-is-first-of-4-to-be-cast-in.html | LAUGHTON SIGNED FOR OFFICER ROLE; He Is First of 4 to Be Cast in Leading Parts in 'Bridge Over the River Kwai' | True | By Thomas M. Pryor Special To the New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/shelly-pierce-57-editor-here-dies-journal-of-commerce-writer-expert.html | SHELLY PIERCE, 57, EDITOR HERE, DIES; Journal of Commerce Writer, Expert on Mutual Funds, Was Cited by Railroads | True | 1955 | 1984-05-03 | RE0000204166 | B00000588392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/excerpts-from-editorial-comments-on-veto-of-the-farm-bill-new-york.html | Excerpts From Editorial Comments on Veto of the Farm Bill; NEW YORK Courage Again Displayed 100% Act of Conscience Not Expedient, But Right Veto Entirely Justified NEWARK, N.J. Statesmanlike Action President of all the People HARTFORD Rather Be Right PHILADELPHIA Political Hazards Ignored PITTSBURGH 'Smart Course' Rejected BOSTON Political Acumen Shown South WASHINGTON No Yielding to Expediency Loss of Congress Feared BALTIMORE President Does 'What's Right' RICHMOND Nation Is in His Debt RALEIGH Farmer Plight Ignored ATLANTA Farm Issue Now Paramount MIAMI Gain In Public Esteem MEMPHIS Only Honest Course Taken NEW ORLEANS President Rejects Pressure LOUISVILLE, KY. Eisenhower Just As Guilty Midwest CHICAGO Bill Deserved Veto Sound Economic Verdict Monstrous Bill Rejected CLEVELAND Gain in Public Estimation DETROIT Brave Choice Made ST. LOUIS Gain in Votes Expected KANSAS CITY Bill Bad For America MILWAUKEE Full Credit Deserved OMAHA People's Belief Upheld LINCOLN Farmers Are People, Too INDIANAPOLIS Not Ballot Box Problem DES MOINES Promise of Aid Welcomed SIOUX FALLS, | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/letters-to-the-times-investigating-city-workers-no-issue-of-civil.html | Letters to The Times; Investigating City Workers No Issue of Civil Rights Seen in Charter Provision on Testimony Solving Middle East Conflict Bridge to Staten Island Salk Vaccine Distribution Reason for Difficulty in Obtaining It Is Explained Retirement of Federal Employes Higher Telephone Rates Opposed | True | WILLIAM C. CHANLERDAVID LAWSON.A.M. MARQUIT.BERNARD J. PISANI, M.D.,WILLIAM GARDELLA,ABRAHAM COHEN. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/westbury-fair-plans-musical.html | Westbury Fair Plans Musical | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/openers-draw-226097-turnout-over-1955-figures-but-average-is-lower.html | OPENERS DRAW 226,097; Turnout Over 1955 Figures, but Average Is Lower | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/house-unit-snags-civil-rights-bill-administrations-plan-goes-back.html | HOUSE UNIT SNAGS CIVIL RIGHTS BILL; Administration's Plan Goes Back to Subcommittee by Vote of 14 to 13 | True | By Anthony Lewis Special To the New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/rayon-tire-yarn-cut-beaunit-makes-10-cents-lb-reduction-effective.html | RAYON TIRE YARN CUT; Beaunit Makes 10 Cents Lb. Reduction Effective July 1 | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/kuhn-loeb-appoints-municipal-bond-chief.html | Kuhn, Loeb Appoints Municipal Bond Chief | True | Jean Raeburn | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/belgians-win-rugby-30.html | Belgians Win Rugby, 3-0 | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/elizabeth-h-gude-becomes-engaged-senior-at-smith-is-fiancee-of.html | ELIZABETH H. GUDE BECOMES ENGAGED; Senior at Smith Is Fiancee of William Clayton Scoble, Williams College Student | True | Special to The New York Times.Jean Sardou | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/income-sales-up-for-wr-grace-net-is-put-at-18780394-for.html | INCOME, SALES UP FOR W.R. GRACE; Net Is Put at $18,780,394 for 1955--Chemical Units Show Major Gains | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/court-slows-up-fight-on-brinks-status-quo-ordered-until-antitrust.html | COURT SLOWS UP FIGHT ON BRINKS; Status Quo Ordered Until Antitrust Review and Decision by I.C.C. | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/accepts-soviet-bid-jersey-scientist-will-attend-physics-meeting-in.html | ACCEPTS SOVIET BID; Jersey Scientist Will Attend Physics Meeting in Siberia | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/200-coop-units-taken-jackson-heights-development-to-add-three.html | 200 CO-OP UNITS TAKEN; Jackson Heights Development to Add Three Buildings | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/wage-rises-in-spain-end-many-strikes.html | WAGE RISES IN SPAIN END MANY STRIKES | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/white-sox-top-indians-2-to-1-with-run-forced-in-by-lemon-pierce.html | White Sox Top Indians, 2 to 1, With Run Forced In by Lemon; Pierce Pitches 5-Hitter and Wins on Tally in Seventh --Lollar Stars at Bat | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/company-shift-proposed.html | Company Shift Proposed | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/2-school-officials-found-dead-in-area.html | 2 SCHOOL OFFICIALS FOUND DEAD IN AREA | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/maryse-conde-in-debut-paris-soprano-performs-at-carnegie-recital.html | MARYSE CONDE IN DEBUT; Paris Soprano Performs at Carnegie Recital Hall | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/gowanus-bridge-to-close.html | Gowanus Bridge to Close | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/ps-34-is-dedicated-new-elementary-school-is-at-avenue-d-and-12th.html | P.S. 34 IS DEDICATED; New Elementary School Is at Avenue D and 12th Street | True | | 1984-05-03 | RE0000204166 | B00000588392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/eisenhower-opens-56-drive-with-bid-to-independents-also-asks-sound.html | EISENHOWER OPENS '56 DRIVE WITH BID TO INDEPENDENTS; Also Asks 'Sound Democrats' to Back Him--Knowland's Call for Nixon Hailed Government Must 'Serve' Eisenhower Calls on Independents To Rally Behind G.O.P. Record A Partisan Speech Refers to Farm Veto | True | By W.h. Lawrence Special To the New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/dividends-announced.html | Dividends Announced | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/stock-options-asked-chicago-north-western-ry-studies-plan-for.html | STOCK OPTIONS ASKED; Chicago & North Western Ry. Studies Plan for Executives | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/transportation-unit-to-meet.html | Transportation Unit to Meet | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/russians-bar-us-trip-war-veterans-refuse-to-be-fingerprinted-for.html | RUSSIANS BAR U.S. TRIP; War Veterans Refuse to Be Fingerprinted for Visas | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/alouettes-get-exrice-tackle.html | Alouettes Get Ex-Rice Tackle | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/cornell-picks-director-for-pharmacology-unit.html | Cornell Picks Director For Pharmacology Unit | True | Fabian Bachrach | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/croton-point-marina-delayed.html | Croton Point Marina Delayed | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/group-to-offer-big-bond-issue-of-southern-california-edison.html | Group to Offer Big Bond Issue Of Southern California Edison | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/crash-kills-2-men-65-animals.html | Crash Kills 2 Men, 65 Animals | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/brazil-aids-soviet-ship-supplies-maps-for-tanker-off-the-port-of.html | BRAZIL AIDS SOVIET SHIP; Supplies Maps for Tanker Off the Port of Natal | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/joseph-cherner-58-gave-aid-to-israel.html | JOSEPH CHERNER, 58, GAVE AID TO ISRAEL | True | 1952Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/holohan-slaying-called-red-coup-icardis-lawyer-describes-majors.html | HOLOHAN SLAYING CALLED RED COUP; Icardi's Lawyer Describes Major's Death in Italy as 'Political Move' Slaying Laid to Partisans | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/article-1-no-title-overheard-at-ebbets-field-good-salesman-false.html | Article 1 -- No Title; Overheard at Ebbets Field Good Salesman False Impression Ship Ahoy | True | By Arthur Daley | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/czech-leader-criticized.html | Czech Leader Criticized | True | By Sydney Gruson Special To the New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/brazil-21-soccer-victor.html | Brazil 2-1 Soccer Victor | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/style-show-friday-to-benefit-shelter.html | STYLE SHOW FRIDAY TO BENEFIT SHELTER | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/gas-lobby-inquiry-pushed.html | Gas Lobby Inquiry Pushed | True | | 1984-05-03 | RE0000204166 | B00000588392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/alabama-agency-sets-borrowing-4-million-bonds-to-be-sold-publicly.html | ALABAMA AGENCY SETS BORROWING; $4 Million Bonds to Be Sold Publicly May 2-- Other Municipal Loans New York School Districts Cleveland Heights, Ohio Rockland County, N.Y. Cranston, R.I. Bethlehem, Pa. Ferndale, Mich. North Little Rock, Ark. Hancock County, Ohio Lynbrook, L.I. | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/meyners-slate-stops-kefauver-in-jersey-voting-senator-suffers-his.html | MEYNER'S SLATE STOPS KEFAUVER IN JERSEY VOTING; Senator Suffers His First Major Defeat Since He Began His Campaign EISENHOWER FAR AHEAD Leads Tennessean by 3 to 1 in the Balloting to Indicate Presidential Preference MEYNER'S SLATE STOPS KEFAUVER | True | By George Cable Wright | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/new-daily-in-paris-backed-by-business.html | NEW DAILY IN PARIS BACKED BY BUSINESS | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/killer-suspects-seized-two-linked-to-plot-to-slay-mendesfrance-in.html | KILLER SUSPECTS SEIZED; Two Linked to Plot to Slay Mendes-France in Morocco | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/business-leases.html | BUSINESS LEASES | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/golf-ace-first-in-sprint-at-jamaica-oddson-favorite-triumphs-easily.html | Golf Ace First in Sprint at Jamaica; ODDS-ON FAVORITE TRIUMPHS EASILY Golf Ace Beats Deep Breath and Gray Phantom--Rare Treat Shows Way An Easy Victory Today's Feature Race | True | By Joseph C. Nichols | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/maine-potatoes-rise-price-reaches-seasons-high-of-4-to-425-a-barrel.html | MAINE POTATOES RISE; Price Reaches Season's High of $4 to $4.25 a Barrel | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/democratic-smear-charged-in-suffolk.html | DEMOCRATIC 'SMEAR' CHARGED IN SUFFOLK | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/end-of-the-cominform.html | END OF THE COMINFORM | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/shift-takes-three-minutes.html | Shift Takes Three Minutes | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/athletics-rally-to-trip-tigers-21-zernials-2run-pinch-double-in.html | ATHLETICS RALLY TO TRIP TIGERS, 2-1; Zernial's 2-Run Pinch Double in Seventh Offsets Homer by Lary Before 40,037 | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/iovine-grounded-5-nights.html | Iovine Grounded 5 Nights | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/army-shifts-generals-wood-to-command-fort-bliss-dunn-gets-new-post.html | ARMY SHIFTS GENERALS; Wood to Command Fort Bliss -- Dunn Gets New Post | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/screen-whimsical-tale-kid-for-two-farthings-arrives-at-plaza.html | Screen: Whimsical Tale; 'Kid for Two Farthings' Arrives at Plaza | True | By Bosley Crowther | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/long-distance-rental-made.html | Long Distance Rental Made | True | | 1984-05-03 | RE0000204166 | B00000588392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/us-taxfee-trial-of-quinn-is-begun-2-associates-also-accused.html | U.S. TAX-FEE TRIAL OF QUINN IS BEGUN; 2 Associates Also Accused -- Prosecution Is Termed 'Fantastic' by Counsel | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/democrats-designate-johnson-to-broadcast.html | Democrats Designate Johnson to Broadcast | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/another-suit-filed-against-new-haven.html | ANOTHER SUIT FILED AGAINST NEW HAVEN | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/greece-opens-airway-to-egypt.html | Greece Opens Airway to Egypt | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/new-orleans-orchestra-hailed.html | New Orleans Orchestra Hailed | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/obituary-4-no-title.html | Obituary -- 4 No Title | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/harrimans-edict-ends-commission-he-says-civil-service-unit-extended.html | HARRIMAN'S EDICT ENDS COMMISSION; He Says Civil Service Unit, Extended by Legislature, Has Failed in Task Notes Lack of Law | True | By Warren Weaver Special To the New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/anne-frank-gets-ward-of-critics-dispute-on-category-best-musical.html | ANNE FRANK' GETS WARD OF CRITICS; Dispute on Category BEST MUSICAL BEST FOREIGN PLAY | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/cotterdi-ferrante.html | Cotter--Di Ferrante | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/investing-pool-set-for-pension-funds.html | INVESTING POOL SET FOR PENSION FUNDS | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/mideast-to-head-agenda-in-london-british-to-tell-soviet-chiefs-that.html | MIDEAST TO HEAD AGENDA IN LONDON; British to Tell Soviet Chiefs That Halting Arms to Cairo Is Way to Cut Tension MIDEAST TO HEAD AGENDA IN LONDON | True | By Drew Middleton Special To the New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/cominform-aimed-at-defeat-of-tito-stalinists-used-the-red-bloc-in.html | COMINFORM AIMED AT DEFEAT OF TITO; Stalinists Used the Red Bloc in Futile Effort to Crush Defiant Yugoslavia | True | By Harry Schwartz | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/south-africa-plans-new-curb-on-critics.html | SOUTH AFRICA PLANS NEW CURB ON CRITICS | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/cotton-is-mixed-in-quiet-trading-market-closes-3-points-up-to-14.html | COTTON IS MIXED IN QUIET TRADING; Market Closes 3 Points Up to 14 Off--Export Sales | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/sporting-scene-a-black-and-white-picture.html | Sporting Scene: A Black and White Picture | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/net-up-sharply-for-ohio-edison-electric-sales-rose-127-over-1955.html | NET UP SHARPLY FOR OHIO EDISON; Electric Sales Rose 12.7% Over 1955 First Quarter-- Other Utility Reports | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/dance-ballet-theatre-company-opens-run-of-3-weeks-at-met.html | Dance: Ballet Theatre; Company Opens Run of 3 Weeks at 'Met' | True | By John Martin | 1984-05-03 | RE0000204166 | B00000588392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/potatoes-weaken-after-7-day-rise-volume-heaviest-in-year-rubber.html | POTATOES WEAKEN AFTER 7-DAY RISE; Volume Heaviest in Year-- Rubber Futures Also Mixed, Cocoa and Coffee Decline Cottonseed Oil Reacts | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/law-students-engaged-lewis-stern-to-wed-jane-r-schreiberboth-at.html | LAW STUDENTS ENGAGED; Lewis Stern to Wed Jane R. Schreiber--Both at Yale | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/mcarthy-termed-still-dangerous-lehman-asserts-at-einstein-dinner.html | M'CARTHY TERMED STILL DANGEROUS; Lehman Asserts, at Einstein Dinner, That Fear Can Be Felt in Many Fields | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/600000-pay-taxes-in-late-mail-rush-stallers-on-us-and-state-income.html | 600,000 PAY TAXES IN LATE MAIL RUSH; Stallers on U.S. and State Income Levies Here Beat Deadline Just in Time Deposits Rise $28,529,759 | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/mayor-displays-pitch-with-snap-throws-out-replica-of-1876-ball-to.html | MAYOR DISPLAYS PITCH WITH SNAP; Throws Out Replica of 1876 Ball to Help Rigney Start Season as Giants' Pilot | True | By William R. Conklinthe New York Time | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/dr-harvey-l-curtis-electricity-expert.html | DR. HARVEY L. CURTIS, ELECTRICITY EXPERT | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/gets-muscular-dystrophy-post.html | Gets Muscular Dystrophy' Post | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/lavinia-l-dock-nursing-leader-noted-settlement-worker-is-dead-at.html | LAVINIA L. DOCK, NURSING LEADER; Noted Settlement Worker Is Dead at 98-- Author Was a Militant Suffragist | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/children-to-see-morality-play.html | Children to See Morality Play | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/state-wins-point-on-thruway-aid-house-unit-backs-principle-of-some.html | STATE WINS POINT ON THRUWAY AID; House Unit Backs Principle of Some Federal Share in Cost of Building | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/dulles-for-career-service-bill.html | Dulles for Career Service Bill | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/brownell-suggests-us-risk-suspects-work-during-check.html | Brownell Suggests U.S. Risk Suspects Work During Check | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/books-today.html | Books Today | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/kingcole-cancels-show-in-atlanta-fears-attack.html | 'KingCole' Cancels Show In Atlanta, Fears Attack | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/saskatchewan-lincoln-victor.html | Saskatchewan Lincoln Victor | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/curfew-imposed-in-cyprus-killing-harding-calls-move-a-mark-of.html | CURFEW IMPOSED IN CYPRUS KILLING; Harding Calls Move 'a Mark of Public Abhorrence' at Murder of Officer Sports Also Banned | True | By Joseph O. Haff Special To the New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/horse-show-on-may-6-to-aid-hospital-for-crippled.html | Horse Show on May 6 to Aid Hospital for Crippled | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/45000-aid-cancer-fund.html | 45,000 Aid Cancer Fund | True | | 1984-05-03 | RE0000204166 | B00000588392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/blast-kills-boy-10-his-2-brothers-hurt.html | BLAST KILLS BOY, 10; HIS 2 BROTHERS HURT | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/2-boys-seized-in-chase-connecticut-police-say-speed-exceeded-100.html | 2 BOYS SEIZED IN CHASE; Connecticut Police Say Speed Exceeded 100 Miles an Hour | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/eden-adamant-on-order.html | Eden Adamant on Order | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/rush-iv-takes-trophy-in-races-off-bermuda.html | Rush IV Takes Trophy In Races Off Bermuda | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/the-tower-of-pisa-may-be-rebuilt-lean-becomes-worse-with-fall.html | The Tower of Pisa May Be Rebuilt; Lean Becomes Worse With Fall Expected Within 50 Years Massive Foundation of Concrete Planned at the Same Site | True | By Arnaldo Cortesi Special To the New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/italians-not-surprised.html | Italians Not Surprised | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/the-king-and-i-is-back-tonight-zachary-scott-jan-clayton-head-cast.html | 'THE KING AND I' IS BACK TONIGHT; Zachary Scott, Jan Clayton Head Cast for 3-Week Run of Musical at City Center. Dostoyevsky Work Dramatized Josephine Hull Unimproved | True | By Sam Zolotow | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/three-apartments-bought-in-brooklyn.html | THREE APARTMENTS BOUGHT IN BROOKLYN | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/tiflis-excesses-cited-by-rector-university-head-concedes-prostalin.html | TIFLIS 'EXCESSES' CITED BY RECTOR; University Head Concedes Pro-Stalin Demonstrations --Gives Data on Rioting Difficulties Conceded No Data on Casualties | True | Special to The New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/kills-wife-and-himself.html | Kills Wife and Himself | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/paperboard-output-up-production-for-week-rose-by-73-over-55-period.html | PAPERBOARD OUTPUT UP; Production for Week Rose by 7.3% Over '55 Period | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/kintner-rejects-huckster-charge-abc-head-at-convention-defends.html | KINTNER REJECTS HUCKSTER CHARGE; A.B.C. Head, at Convention, Defends Program-- F.C.C. Chief Allays Inquiry Fears Proposes Committee | True | By Val Adams Special To the New York Times. | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/commodity-index-dips-figure-for-monday-put-at-919-down-01-from.html | COMMODITY INDEX DIPS; Figure for Monday Put at 91.9, Down 0.1 From Friday | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-18 | 1956-04-18 | https://www.nytimes.com/1956/04/18/archives/stock-dividend-voted-shell-transport-trading-declares-25-payment.html | STOCK DIVIDEND VOTED; Shell Transport & Trading Declares 25% Payment | True | | 1984-05-03 | RE0000204166 | B00000588392 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/us-envoy-voices-concern-for-israel.html | U.S. ENVOY VOICES CONCERN FOR ISRAEL | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/gasoline-stocks-eased-last-week-declined-2263000-barrels-to.html | GASOLINE STOCKS EASED LAST WEEK; Declined 2,263,000 Barrels to 195,059,000-- Supply of Fuel Oils Increased | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/lowpressure-persuader-buyers-are-human-beings.html | Low-Pressure Persuader; Buyers Are Human Beings | True | Paul Gray Hoffman | 1984-05-03 | RE0000204167 | B00000588393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/gb-shaw-left-1680000.html | G.B. Shaw Left $1,680,000 | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/boyd-outpoints-mims-in-chicago-10rounder.html | Boyd Outpoints Mims In Chicago 10-Rounder | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/miss-lucy-gets-license-expelled-student-will-marry-in-dallas-sunday.html | MISS LUCY GETS LICENSE; Expelled Student Will Marry in Dallas Sunday | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/runyan-fires-holeinone.html | Runyan Fires Hole-in-One | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/courts-urged-to-bar-tv-jersey-lawyer-at-meeting-cites-rights-of.html | COURTS URGED TO BAR TV; Jersey Lawyer, at Meeting, Cites Rights of Accused | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/civic-groups-lauded-de-sapio-hails-their-role-at-23d-street-units.html | CIVIC GROUPS LAUDED; De Sapio Hails Their Role at 23d Street Unit's Luncheon | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/russia-buys-heavily-of-canadian-wheat.html | RUSSIA BUYS HEAVILY OF CANADIAN WHEAT | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/flood-aid-for-state-harriman-allocates-367853-westchester-gets-help.html | FLOOD AID FOR STATE; Harriman Allocates $367,853 -- Westchester Gets Help | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/cbstv-on-coast-shifts-officials-three-in-top-echelon-take-new.html | C.B.S.-TV ON COAST SHIFTS OFFICIALS; Three in Top Echelon Take New Titles and Duties-- Ford Series Affected | True | By Oscar Godbout Special To the New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/kefauver-offers-no-alibis.html | Kefauver Offers 'No Alibis' | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/no-more-waiting-godot-is-opening-samuel-becketts-plotless-play-bows.html | NO MORE WAITING: 'GODOT' IS OPENING; Samuel Beckett's Plotless Play Bows Tonight--Lahr, Marshall, Kasznar Star | True | By Louis Calta | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/chicago-cards-sign-hilliard.html | Chicago Cards Sign Hilliard | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/transcontinental-gas-elects-vice-president.html | Transcontinental Gas Elects Vice President | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/san-francisco-fire-kills-2.html | San Francisco Fire Kills 2 | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/president-gratified-expresses-warm-thanks-for-big-vote-in-jersey.html | PRESIDENT GRATIFIED; Expresses 'Warm Thanks' for Big Vote in Jersey Primary | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/new-realty-concern-formed-in-brooklyn.html | New Realty Concern Formed in Brooklyn | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/teachers-refuse-to-halt-boycott-reject-plea-that-they-end-demands.html | TEACHERS REFUSE TO HALT BOYCOTT; Reject Plea That They End Demands for More Pay Than Mayor Offered INSIST CITY FIND MONEY 'Let-Down' by Officials Is Charged as Talk Spreads of Striking or Quitting | True | By Benjamin Fine | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/federated-stores-increases-earnings.html | FEDERATED STORES INCREASES EARNINGS | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/senators-back-housing-bill.html | Senators Back Housing Bill | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/miss-trumans-plans-she-will-be-wed-to-daniel-in-singlering-ceremony.html | MISS TRUMAN'S PLANS; She Will Be Wed to Daniel in Single-Ring Ceremony | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/royal-lark-registers-nose-victory-in-6furlong-prioress-stakes-at.html | Royal Lark Registers Nose Victory in 6-Furlong Prioress Stakes at Jamaica; AIMING HIGH IS 2D IN $23,350 SPRINT Maine Chance's Royal Lark, Ridden by Blum, Scores in Stakes, Pays $10.60 | True | By Joseph C. Nichols | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/westbury-pace-won-by-irish-in-late-bid.html | WESTBURY PACE WON BY IRISH IN LATE BID | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/3-disaster-bills-voted-senate-approves-housing-aid-for-catastrophe.html | 3 DISASTER BILLS VOTED; Senate Approves Housing Aid for Catastrophe Victims | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/demand-deposits-jump-819000000-chicago-reports-increase-of.html | DEMAND DEPOSITS JUMP $819,000,000; Chicago Reports Increase of $233,000,000--Loans to Business Are Up | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/arsenal-soccer-victor-43.html | Arsenal Soccer Victor, 4-3 | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/nacirema-wins-stevedore-fight-2year-license-is-granted-by.html | NACIREMA WINS STEVEDORE FIGHT; 2-Year, License Is Granted by Waterfront Agency-- Company is Warned | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/franchised-land-rises-value-of-state-property-used-by-utilities.html | FRANCHISED LAND RISES; Value of State Property Used by Utilities Increases | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/us-issues-100000th-visa.html | U.S. Issues 100,000th Visa | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/ballet-tudor-premiere-offenbach-in-the-underworld-his-first-new.html | Ballet: Tudor Premiere; 'Offenbach in the Underworld,' His First New Work in 4 Years, Seen at 'Met' | True | By John Martin | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/suffolk-aide-dismissed-assistant-district-attorneys-post-to-go-to.html | SUFFOLK AIDE DISMISSED; Assistant District Attorney's Post to Go to Democrat | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/cabbie-takes-principle-to-court-wins-35-cents-in-fight-for-fare.html | Cabbie Takes Principle to Court; Wins 35 Cents in Fight for Fare | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/rainier-aide-collapses.html | Rainier Aide Collapses | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/andrews-exchief-of-internal-revenue-elected-president-of-american.html | Andrews, Ex-Chief of Internal Revenue, Elected President of American Fidelity | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/booksauthors.html | Books--Authors | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/record-of-gop-hit-by-stevenson-he-tells-pittsburgh-backers.html | RECORD OF G.O.P. HIT BY STEVENSON; He Tells Pittsburgh Backers President Failed to Build Schools, Roads, Homes | True | By William G. Weart Special To the New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/welfare-unit-picks-honorary-chairman.html | Welfare Unit Picks Honorary Chairman | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/new-girl-scout-film-inspires-creative-art.html | New Girl Scout Film Inspires Creative Art | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/converters-oppose-textile-standards.html | CONVERTERS OPPOSE TEXTILE STANDARDS | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204167 | B00000588393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/budget-benefits-london-markets-industrial-and-government-shares.html | BUDGET BENEFITS LONDON MARKETS; Industrial and Government Shares Stimulated--Gains Shown for Tobaccos | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/school-spur-urged-to-train-scientists.html | SCHOOL SPUR URGED TO TRAIN SCIENTISTS | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/courage-is-urged-on-major-issues-educator-links-policy-of.html | COURAGE IS URGED ON MAJOR ISSUES; Educator Links Policy of Moderation to Fear--Five Get Hillman Awards | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/uniform-witness-silent-on-bonds-balks-at-6000000-query-2-exaides-of.html | UNIFORM WITNESS SILENT ON BONDS; Balks at $6,000,000 Query --2 Ex-Aides of L.I. Man Also Invoke 'Fifth' | True | By C.p. Trussell Special To the New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/tips-on-cutlery-blades-if-sharp-last-a-lifetime.html | Tips on Cutlery: Blades, if Sharp, Last a Lifetime | True | By Phyllis Ehrlich | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/deficit-is-higher-in-french-budget-data-offered-as-acceptable-costs.html | DEFICIT IS HIGHER IN FRENCH BUDGET; Data Offered as 'Acceptable' --Costs of Algerian War, Pensions Are Factors | True | By Harold Callender Special To the New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/jersey-us-attorney-retires.html | Jersey U.S. Attorney Retires | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/officers-of-chamber-installed.html | Officers of Chamber Installed | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/a-philippine-project.html | A PHILIPPINE PROJECT | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/yale-routs-columbia-in-league-contest-nyu-and-princeton-tic.html | Yale Routs Columbia in League Contest; N.Y.U. and Princeton Tie; MACKENZIE BEATS LIONS' NINE, 10 TO 3 Yale Captain Pitches Route at Baker Field-- Hofstra Crushes Brooklyn, 10-1 | True | The New York Times | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/europes-assembly-hears-argument-on-cyprus-issue.html | Europe's Assembly Hears Argument on Cyprus Issue | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/eight-given-awards-by-fordham-alumni.html | EIGHT GIVEN AWARDS BY FORDHAM ALUMNI | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/childrens-entertainment.html | Children's Entertainment | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/canadian-press-elects-head.html | Canadian Press Elects Head | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/new-bank-branch-opened.html | New Bank Branch Opened | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/us-power-output-gained-last-week.html | U.S. POWER OUTPUT GAINED LAST WEEK | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/marchesa-barbaro-wed-married-in-malta-palace-to-dr-john-pick-of.html | MARCHESA BARBARO WED; Married in Malta Palace to Dr. John Pick of Marquette U. | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/microfilms-moved-from-main-library.html | MICROFILMS MOVED FROM MAIN LIBRARY | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/event-on-may-10-to-aid-orphanage-primavera-enchantment-ball-to-bc.html | EVENT ON MAY 10 TO AID ORPHANAGE; Primavera Enchantment Ball to Be Given by Renaissance of Italian Youth Group | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/girl-7-offered-scholarship.html | Girl, 7, Offered Scholarship | True | | 1984-05-03 | RE0000204167 | B00000588393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/hurricane-unit-set-up-florida-research-center-aims-to-improve.html | HURRICANE UNIT SET UP; Florida Research Center Aims to Improve Forecasting | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/mountbatten-in-ceylon.html | Mountbatten in Ceylon | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/geller-is-winner-in-37move-game-russian-beats-panno-to-tie-smyslov.html | GELLER IS WINNER IN 37-MOVE GAME; Russian Beats Panno to Tie Smyslov for Second Place in Amsterdam Chess | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/house-study-hits-defense-leaders-republican-minority-calls-it-sly.html | HOUSE STUDY HITS DEFENSE LEADERS; Republican Minority Calls It 'Sly Attack' on Business Men in Government | True | By Allen Drury Special To the New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/ann-d-sylvester-to-be-wed-in-june-senior-at-rockford-college.html | ANN D. SYLVESTER TO BE WED IN JUNE; Senior at Rockford College Betrothed to George David Gwilt, Cambridge Graduate | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/new-dam-stems-flood-iraq-uses-system-first-time-as-euphrates.html | NEW DAM STEMS FLOOD; Iraq Uses System First Time as Euphrates Overflows | True | Dispatch of The Times, London | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/3d-party-talk-in-south-but-north-carolina-democratic-leaders-hear.html | 3D PARTY TALK IN SOUTH; But North Carolina Democratic Leaders Hear None There | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/letters-to-the-times-rapid-transit-over-narrows-provision-of.html | Letters to The Times; Rapid Transit Over Narrows Provision of Facilities on Bridge to Staten Island Opposed | True | ROBERT MOSES, | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/admiralty-lawyer-will-switch-positions-to-become-examiner-for-coast.html | Admiralty Lawyer Will Switch Positions To Become Examiner for Coast Guard | True | The New York Times | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/red-groups-urged-to-continue-ties-pravda-says-common-goals-bind.html | RED GROUPS URGED TO CONTINUE TIES; Pravda Says Common Goals Bind Parties Despite End of the Cominform | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/site-of-civil-ceremony-in-monaco.html | Site of Civil Ceremony in Monaco | True | The New York Times | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/sales-director-named-by-anpa-ad-bureau.html | Sales Director Named By A.N.P.A. Ad Bureau | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/new-style-in-old-art-form-unveiled.html | New Style in Old Art Form Unveiled | True | The New York Times | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/about-art-and-artists-gouaches-by-pat-adams-are-exhibited.html | About Art and Artists; Gouaches by Pat Adams Are Exhibited-- Architectural League Display | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/reuther-back-from-trip-to-asia.html | Reuther Back From Trip to Asia | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/upstate-paper-struck-prints.html | Upstate Paper Struck, Prints | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/bandung-spirit-hailed.html | Bandung Spirit Hailed | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/grace-kelly-is-now-one-step-from-gaining-galaxy-of-titles-at.html | Grace Kelly Is Now One Step From Gaining Galaxy of Titles; At Cathedral Rite Today She Becomes Twice a Princess, 4 Times Duchess, 9 a Baroness, 8 a Countess, 111 a Lady | True | By Jane Cianfarra Special To the New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/may-21-teachers-day-in-state.html | May 21 Teachers' Day in State | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/downtown-deal-made-by-epstein-midtown-investor-acquires-2-cortlandt.html | DOWNTOWN DEAL MADE BY EPSTEIN; Midtown Investor Acquires 2 Cortlandt St. Buildings --Village House Sold | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/peruvian-gets-backing-opposition-decides-to-support-lavalle-for.html | PERUVIAN GETS BACKING; Opposition Decides to Support Lavalle for President | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/hiss-princeton-talk-is-closed-to-public.html | HISS PRINCETON TALK IS CLOSED TO PUBLIC | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/screen-picture-film-lovers-and-lollipops-at-the-normandie.html | Screen: 'Picture Film'; 'Lovers and Lollipops' at the Normandie | True | By Bosley Crowther | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/reynolds-metals-raises-net-by-58-quarterly-profit-at-new-high-of.html | REYNOLDS METALS RAISES NET BY 58%; Quarterly Profit at New High of $11,574,212, President Reports to Stockholders SALES INCREASE IS 21% Pitt Consolidation Coal Sees Highest Output Since '51-- Other Company Meetings | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/us-advisers-list-polio-year-rules-urge-priority-for-children-under.html | U.S. ADVISERS LIST 'POLIO YEAR' RULES; Urge Priority for Children Under 15, Mothers-to-Be and Epidemic Areas DELAY BOOSTER SHOTS Group Calls for 2d and 3d Injections When Supplies Warrant--Data Given | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/import-from-yugoslavia-has-premiere.html | Import From Yugoslavia Has Premiere | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/john-shamsey-47-industrial-lawyer.html | JOHN SHAMSEY, 47, INDUSTRIAL LAWYER | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/isaac-evans-ohio-industrialist-dies-donated-goodwill-livestock.html | Isaac Evans, Ohio Industrialist, Dies; Donated 'Goodwill' Livestock Abroad | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/canada-pakistan-in-deal.html | Canada, Pakistan in Deal | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/president-wary-on-soviets-offer-accepts-mideast-statement-but-with.html | PRESIDENT WARY ON SOVIET'S OFFER; Accepts Mideast Statement, but With Reservations-- Senator Offers Program | True | By William S. White Special To the New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/richardson-stops-golden-in-3-sets-rally-marks-houston-play-larsen.html | RICHARDSON STOPS GOLDEN IN 3 SETS; Rally Marks Houston Play-- Larsen Advances at Paris, Althea Gibson at Genoa | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/posture-cure-suggested-for-pisa-towers-lean.html | Posture Cure Suggested For Pisa Tower's Lean | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/ann-perry-betrothed-middlebury-alumna-will-be-bride-of-george-dixon.html | ANN PERRY BETROTHED; Middlebury Alumna Will Be Bride of George Dixon Jr. | True | | 1984-05-03 | RE0000204167 | B00000588393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/utility-receives-bids-groups-submit-figures-on-new-england-electric.html | UTILITY RECEIVES BIDS; Groups Submit Figures on New England Electric Shares | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/driving-banned-for-life-woman-who-killed-child-also-gets-suspended.html | DRIVING BANNED FOR LIFE; Woman Who Killed Child Also Gets Suspended Term | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/stores-honored-for-brand-sales-120-retailers-cited-as-top-promoters.html | STORES HONORED FOR BRAND SALES; 120 Retailers Cited as Top Promoters of Advertised Products Last Year | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/central-park-fight-taken-to-city-hall.html | CENTRAL PARK FIGHT TAKEN TO CITY HALL | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/home-is-the-hunter-alas-special-to-the-new-york-times.html | Home Is the Hunter, Alas; Special to The New York Times. | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/mrs-louise-shonk-will-be-remarried.html | MRS. LOUISE SHONK WILL BE REMARRIED. | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/irwin-d-wolf-61-noted-merchant-kaufmann-stores-president-deaddry.html | IRWIN D. WOLF, 61, NOTED MERCHANT; Kaufmann Stores President Dead--Dry Goods Official Was Also Philanthropist | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/grumet-hails-work-of-joint-pier-unit.html | GRUMET HAILS WORK OF JOINT PIER UNIT | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/college-marks-centennial.html | College Marks Centennial | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/bombs-greet-curfew-but-no-one-in-cyprus-is-hurt-as-ban-goes-into.html | BOMBS GREET CURFEW; But No One in Cyprus Is Hurt as Ban Goes Into Effect | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/query-on-rubbish-stops-3-justices-they-cannot-answer-legal-posers.html | QUERY ON RUBBISH STOPS 3 JUSTICES; They Cannot Answer Legal Posers on Value of Trash, and Free Defendant | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/book-paper-makers-elect.html | Book Paper Makers Elect | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/new-un-plea-for-peiping.html | New U.N. Plea for Peiping | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/savings-bond-holdings-dip.html | Savings Bond Holdings Dip | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/over60-groups-display-hobbies-patient-skill-and-remembrance-of.html | OVER-60 GROUPS DISPLAY HOBBIES; Patient Skill, and Remembrance of Things Past, Mark Hobby Show | True | The New York Times (by Arthur Brower) | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/textile-consultant-resigns.html | Textile Consultant Resigns | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/moves-are-mixed-in-grain-markets-strength-develops-in-wheat-corn.html | MOVES ARE MIXED IN GRAIN MARKETS; Strength Develops in Wheat -- Corn and Oats Show a Stiffened Tone | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/british-are-split-on-lottery-bond-some-laud-others-denounce.html | BRITISH ARE SPLIT ON LOTTERY BOND; Some Laud, Others Denounce Plan--Headline Writers Make Sport of Issue | True | By Thomas P. Ronan Special To The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/fund-issue-registered.html | Fund Issue Registered | True | | 1984-05-03 | RE0000204167 | B00000588393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/jersey-setback-jolts-kefauver-meyner-stock-up-senator-concedes.html | JERSEY SETBACK JOLTS KEFAUVER; MEYNER STOCK UP; Senator Concedes Outcome Will Do Him 'No Good' in the California Primary EISENHOWER VOTE HIGH He Polls 325,570, Against 109,694 for Tennessean --G.O.P. Is Jubilant | True | By George Cable Wright | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/buyers-in-town-retail-classified-by-office.html | Buyers in Town; RETAIL CLASSIFIED BY OFFICE | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/12-nations-agree-on-atomic-agency-reach-compromise-on-un-peaceful.html | 12 NATIONS AGREE ON ATOMIC AGENCY; Reach Compromise on U.N. Peaceful Uses Charter-- Ratifying Parley in Fall | True | By Elie Abel Special To the New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/russians-greeted-coolly-in-london-talks-are-begun-eden-cites-need.html | RUSSIANS GREETED COOLLY IN LONDON; TALKS ARE BEGUN; Eden Cites Need for Mideast Solution After Welcoming Two Soviet Leaders RECEPTION IS FORMAL Crowd Apathetic as Bulganin and Khrushchev Start a 10-Day Visit to Britain | True | By Drew Middleton Special To the New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/extra-funds-urged-president-seeks-295-million-for-river-and.html | EXTRA FUNDS URGED; President Seeks 29.5 Million for River and Research Plans | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/de-koning-balks-in-riesel-inquiry-labor-leader-refuses-to-give-more.html | DE KONING BALKS IN RIESEL INQUIRY; Labor Leader Refuses to Give More Than Name- -Charges Prosecutor Only 'Fishes' | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/us-seeks-investors-to-finance-building.html | U.S. Seeks Investors To Finance Building | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/seamens-strike-illegal.html | Seamen's Strike Illegal | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/erica-morini-heard-in-mozart-concerto.html | ERICA MORINI HEARD IN MOZART CONCERTO | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/mayor-to-speak-for-stevenson-will-join-senator-lehman-at.html | MAYOR TO SPEAK FOR STEVENSON; Will Join Senator Lehman at Fund-Raising Dinner Here Next Wednesday | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/warren-shows-diplomacy.html | Warren Shows Diplomacy | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/estate-to-princeton-cane-harness-racing-figure-sets-up-scholarship.html | ESTATE TO PRINCETON; Cane, Harness Racing Figure, Sets Up Scholarship Fund | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/four-get-6-months-in-king-cole-attack-4-get-6-months-in-cole.html | Four Get 6 Months In King Cole Attack; 4 GET 6 MONTHS IN COLE ASSAULT | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/world-banker-bullish-about-world-black-predicts-west-will-double-in.html | World Banker Bullish About World; Black Predicts West Will Double Income in Some 20 Years | True | By Kathleen McLaughlin Special To the New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/food-chain-interest-bought.html | Food Chain Interest Bought | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/president-on-radiotv-in-saturday-night-talk.html | President on Radio-TV In Saturday Night Talk | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/4-leaders-face-ouster-by-gop-battle-at-convention-likely-over-south.html | 4 LEADERS FACE OUSTER BY G.O.P.; Battle at Convention Likely Over South Carolina and Mississippi Officials | True | By W.h. Lawrence Special To the New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/gulda-will-play-jazz-at-birdland-concert-pianist-and-sextet-to-open.html | GULDA WILL PLAY JAZZ AT BIRDLAND; Concert Pianist and Sextet to Open June 21--Austrian Also Set at Newport Fete | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/britain-japan-keep-trade-pact.html | Britain, Japan Keep Trade Pact | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/business-lot-leased-plot-in-white-plains-to-be-site-of-chain-store.html | BUSINESS LOT LEASED; Plot in White Plains to Be Site of Chain Store | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/lake-shipping-on-move-icebreaker-leads-parade-ending-severe-jam.html | LAKE SHIPPING ON MOVE; Icebreaker Leads Parade, Ending Severe Jam | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/coliseum-to-open-with-3-big-shows-stamp-photo-equipment-foreign-car.html | COLISEUM TO OPEN WITH 3 BIG SHOWS; Stamp, Photo Equipment, Foreign Car Displays Due After April 28 Ceremony | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/sale-postponed-on-power-bonds-new-york-authority-decides-on.html | SALE POSTPONED ON POWER BONDS; New York Authority Decides on Temporary Financing for the Time Being | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/short-interest-at-4month-high-2529584share-figure-for-april-13-was.html | SHORT INTEREST AT 4-MONTH HIGH; 2,529,584-Share Figure for April 13 Was a Peak Since Last December | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/health-survey-begun-doortodoor-study-is-being-made-at-brooklyn.html | HEALTH SURVEY BEGUN; Door-to-Door Study Is Being Made at Brooklyn Project | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/ced-to-undertake-study-of-inflation.html | C.E.D TO UNDERTAKE STUDY OF INFLATION | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/an-american-epicures-delicious-souvenirs-of-europe-james-beard.html | An American Epicure's Delicious Souvenirs of Europe; James Beard Brings Back New Tips on Restaurants | True | By Jane Nickerson | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/moroccan-crowd-fights-its-pasha-six-dead-eighteen-wounded-in-former.html | MOROCCAN CROWD FIGHTS ITS PASHA; Six Dead, Eighteen Wounded in Former Spanish Zone--Algerian Strife Goes On | True | By Thomas F. Brady Special To the New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/jersey-vote-by-counties.html | Jersey Vote by Counties | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/condition-of-reserve-member-banks-in-94-cities-april-11-1956.html | Condition of Reserve Member Banks in 94 Cities April 11, 1956 | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/soviet-churches-termed-allies-in-a-battle-against-materialism-head.html | Soviet Churches Termed Allies In a Battle Against Materialism; Head of National Council Says They Join U.S. Units in Spiritual Undertakings but Support Policies of Kremlin | True | By Stanley Rowland Special To the New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/court-round-lost-by-vincent-quinn-motion-to-limit-evidence-in.html | COURT ROUND LOST BY VINCENT QUINN; Motion to Limit Evidence in Tax-Fee Case Is Denied by Federal Judge | True | | 1984-05-03 | RE0000204167 | B00000588393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/stalin-linked-to-czar-role-in-undercover-police-is-reported-by.html | STALIN LINKED TO CZAR; Role in Undercover Police Is Reported by Ex-Aide | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/garner-to-help-johnson.html | Garner to Help Johnson | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/theatre-king-and-i-in-fine-revival-rodgershammerstein-show-at-city.html | Theatre: 'King and I' in Fine Revival; Rodgers-Hammerstein Show at City Center | True | By Brooks Atkinson | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/utility-files-for-bond-issue.html | Utility Files for Bond Issue | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/editors-foresee-nixon-on-ticket-washington-meeting-almost-certain.html | EDITORS FORESEE NIXON ON TICKET; Washington Meeting Almost Certain He Will Run With Eisenhower and Win | True | By Russell Baker Special To the New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/bonn-maps-shift-in-banking-setup-law-being-planned-to-return-german.html | BONN MAPS SHIFT IN BANKING SET-UP; Law Being Planned to Return German Commercial System to Pre-War Pattern | True | By Arthur J. Olsen Special To the New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/army-inspection-tour-under-secretary-finucane-in-copter-visits-4.html | ARMY INSPECTION TOUR; Under Secretary Finucane, in 'Copter, Visits 4 Posts Here | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/cornwall-pair-wins-final.html | Cornwall Pair Wins Final | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/princeton-matmen-elect-hunt.html | Princeton Matmen Elect Hunt | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/parcels-in-investment-deal.html | Parcels in Investment Deal | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/britains-new-budget.html | BRITAIN'S NEW BUDGET | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/yacht-officials-meet-61-in-forum-review-problems-of-racing-on-sound.html | YACHT OFFICIALS MEET; 61 in Forum Review Problems of Racing on Sound | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/minesweepers-to-aid-norway.html | Minesweepers to Aid Norway | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/apprentice-pact-signed-employer-to-share-training-cost-with.html | APPRENTICE PACT SIGNED; Employer to Share Training Cost With Plumbing Union | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/southwest-africa-as-province-is-seen.html | SOUTH-WEST AFRICA AS PROVINCE IS SEEN | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/how-to-reach-dodgers-new-home-in-jersey-city.html | How to Reach Dodgers' New Home in Jersey City | True | 1956-04-19 00:00:00 | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/washington-proceedings.html | Washington Proceedings | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/digging-for-2-locks-in-seaway-near-end.html | DIGGING FOR 2 LOCKS IN SEAWAY NEAR END | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/attire-is-semiformal-miss-kelly-wears-rose-lace-dress-over-rose.html | ATTIRE IS SEMI-FORMAL; Miss Kelly Wears Rose Lace Dress Over Rose Taffeta | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/barbara-denham-will-be-married-u-of-virginia-alumna-fiancee-of.html | BARBARA DENHAM WILL BE MARRIED; U. of Virginia Alumna Fiancee of Charles V. Craster Jr., a Graduate of Harvard | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/hycon-company-names-new-board-chairman.html | Hycon Company Names New Board Chairman | True | | 1984-05-03 | RE0000204167 | B00000588393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/owensillinois-glass-adds-new-director-net-rose-50c-a-share-to-439.html | Owens-Illinois Glass Adds New Director; Net Rose 50c a Share to $4.39 Last Year | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/study-links-salt-to-hypertension-survey-of-brookhaven-staff-shows.html | STUDY LINKS SALT TO HYPERTENSION; Survey of Brookhaven Staff Shows Factor in Disease, Biology Parley Is Told | True | By Morris Kaplan Special To the New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/food-price-rises-laid-to-markups-bensons-reports-on-bread-and-pork.html | FOOD PRICE RISES LAID TO MARK-UPS; Benson's Reports on Bread and Pork Show Big Gain for Middleman in '55 | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/equal-jail-terms-asked-in-pier-suit-shipping-group-wants-same.html | EQUAL JAIL TERMS ASKED IN PIER SUIT; Shipping Group Wants Same Penalty for Striking Given to Bradley and Gleason | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/douglas-aircraft-earnings-cut-by-rise-in-development-and.html | Douglas Aircraft Earnings Cut by Rise In Development and Administrative Costs | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/whitestone-site-bought-by-builder.html | WHITESTONE SITE BOUGHT BY BUILDER | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/writer-avoids-eviction-tenants-pay-rent-rise-but-landlord-plans-new.html | WRITER AVOIDS EVICTION; Tenants Pay Rent Rise but Landlord Plans New Action | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/books-of-the-times-tribute-to-san-francisco.html | Books of The Times; Tribute to San Francisco | True | By Charles Poore | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/us-joins-a-unit-of-baghdad-pact-enters-economic-committee-but-not.html | U.S. JOINS A UNIT OF BAGHDAD PACT; Enters Economic Committee, but Not Full Alliance | True | By Sam Pope Brewer Special To the New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/west-side-highway-snarled.html | West Side Highway Snarled | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/market-ragged-despite-oil-gains-royal-dutch-phillips-lukens-and.html | MARKET RAGGED, DESPITE OIL GAINS; Royal Dutch, Phillips, Lukens and Long-Bell Spurt, but Index Dips 0.12 Point 530 ISSUES OFF, 401 UP, Coppers Weaken With Metal Price--71 New Lows Set, Against 61 Highs | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/jersey-city-youngsters-put-dodgers-on-the-run-autographseeking.html | Jersey City Youngsters Put Dodgers on the Run; Autograph-Seeking Teen-Agers Chase Team to Showers | True | By William R. Conklin Special To the New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/house-unit-votes-civil-rights-bill-omnibus-measure-goes-far-beyond.html | HOUSE UNIT VOTES CIVIL RIGHTS BILL; Omnibus Measure Goes Far Beyond the Proposals of the Administration | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/dresden-will-get-famous-art-back-collection-returned-by-soviet-will.html | DRESDEN WILL GET FAMOUS ART BACK; Collection Returned by Soviet Will Be Transferred Soon From East Berlin Hall | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/70-students-suspended.html | 70 Students Suspended | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/wheat-supplies-up-canada-reports-peak-stocks-on-farms-on-march-31.html | WHEAT SUPPLIES UP; Canada Reports Peak Stocks on Farms on March 31 | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/ceylonese-minister-named.html | Ceylonese Minister Named | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/sidelights-newsprint-mill-coming-up.html | Sidelights; Newsprint Mill, Coming Up | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/lausche-target-of-gibe-ohio-house-democrat-hints-his-governor-isnt.html | LAUSCHE TARGET OF GIBE; Ohio House Democrat Hints His Governor Isn't One | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/polansky-head-coach-of-ccnys-quintet.html | Polansky Head Coach Of C.C.N.Y.'s Quintet | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/college-has-class-elections.html | College Has Class Elections | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/stassen-arrives-in-paris.html | Stassen Arrives in Paris | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/gen-crittenberger-honored.html | Gen. Crittenberger Honored | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/potato-futures-continue-weaker-prices-tumble-2-to-35-points-in.html | POTATO FUTURES CONTINUE WEAKER; Prices Tumble 2 to 35 Points in Second Day of Declines After Six Straight Rises | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/farnsworth-elevates-aide-to-vice-president.html | Farnsworth Elevates Aide to Vice President | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/cotton-tumbles-by-6-to-53-points-volume-fairly-heavyprices-open.html | COTTON TUMBLES BY 6 TO 53 POINTS; Volume Fairly Heavy-- Prices Open Lower, Rally but Sell Off Again Later | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/music-bernstein-serenade-played-composer-conducts-it-at-carnegie.html | Music: Bernstein Serenade Played; Composer Conducts It at Carnegie Hall | True | By Howard Taubman | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/farm-bill-veto-upheld-in-house-democrats-lose-decisive-defeat-211.html | FARM BILL VETO UPHELD IN HOUSE; DEMOCRATS LOSE; Decisive Defeat, 211 to 202, Stirs View That Leaders Erred in Forcing Test | True | By William M. Blair Special To the New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/new-matchabelli-scent.html | New Matchabelli Scent | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/house-rollcall-on-veto.html | House Roll-Call on Veto | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/11-policemen-guilty-in-traffic-card-ring-1-police-guilty-in-traffic.html | 11 Policemen Guilty In Traffic Card Ring 1 POLICE GUILTY IN TRAFFIC GRAFT | True | By Guy Passant | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/automatic-foghorn-is-called-blow-to-old-salts-freon-gas-replaces.html | Automatic Foghorn Is Called Blow to Old Salts; Freon Gas Replaces Leather Lungs of Amateur Sailors | True | By Clarence E. Lovejoy | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/joseph-barlow-71-educator-author.html | JOSEPH BARLOW, 71, EDUCATOR, AUTHOR | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/price-index-unchanged-commodity-figure-holds-at-919-for-24hour.html | PRICE INDEX UNCHANGED; Commodity Figure Holds at 91.9 for 24-Hour Period | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/mariles-is-hopeful-general-to-seek-reactivation-of-mexican.html | MARILES IS HOPEFUL; General to Seek Reactivation of Mexican Equestrian Team | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/rheims-wins-soccer-series.html | Rheims Wins Soccer Series | True | | 1984-05-03 | RE0000204167 | B00000588393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/wider-air-study-urged-duff-demands-senate-include-navy-arm-in.html | WIDER AIR STUDY URGED; Duff Demands Senate Include Navy Arm in Inquiry | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/3-floors-leased-in-new-building-phipps-estates-takes-space-at-800.html | 3 FLOORS LEASED IN NEW BUILDING; Phipps Estates Takes Space at 800 Second Avenue-- Other Rentals Reported | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/bob-white-to-aid-temple.html | Bob White to Aid Temple | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/florida-negro-loses-runoff.html | Florida Negro Loses Run-Off | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/major-party-spokesmen-oppose-equal-air-time-for-minor-groups.html | Major Party Spokesmen Oppose Equal Air Time for Minor Groups | True | By Val Adams Special To the New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/1000-grant-for-grass-study.html | $1,000 Grant for Grass Study | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/moldavians-heed-call-to-migrate-citizens-of-soviet-republic-called.html | MOLDAVIANS HEED CALL TO MIGRATE; Citizens of Soviet Republic Called Upon to Settle New Lands of Kazakhstan | True | By Jack Raymond Special To the New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/canadian-call-rate-up-charge-on-loans-to-brokers-going-from-4-to-5.html | CANADIAN CALL RATE UP; Charge on Loans to Brokers Going From 4 to 5% | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/taft-to-head-campaign-group.html | Taft to Head Campaign Group | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/atom-plane-grant-voted.html | Atom Plane Grant Voted | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/john-a-heydler-baseball-leader-president-of-national-league-191834.html | JOHN A. HEYDLER, BASEBALL LEADER; President of National League 1918-34 Is Dead--Backed Landis for Commissioner | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/grace-kelly-is-wed-to-prince-in-civil-ceremony-palace-in-monte.html | Grace Kelly Is Wed to Prince in Civil Ceremony; Palace in Monte Carlo Is Scene of Civil Wedding of Prince Rainier and Grace Kelly | True | By Henry Giniger Special To the New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/mcarthy-scores-judge-wont-testify-unless-aldrich-withdraws-in-furry.html | M'CARTHY SCORES JUDGE; Won't Testify Unless Aldrich Withdraws in Furry Case | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/crime-foes-book-bought-for-film-universal-acquires-rights-to.html | CRIME FOE'S BOOK BOUGHT FOR FILM; Universal Acquires Rights to William J. Keating's 'Man Who Rocked the Boat' | True | By Thomas M. Pryor Special To the New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/13year-building-of-roads-backed-house-committee-approves.html | 13-YEAR BUILDING OF ROADS BACKED; House Committee Approves $51,860,000,000 Program, Raising Taxes on Users | True | By John D. Morris Special To the New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/curb-on-insurance-sales-voted.html | Curb on Insurance Sales Voted | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/official-is-promoted-by-jr-wood-sons.html | Official Is Promoted By J.R. Wood & Sons | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/veto-sustained.html | VETO SUSTAINED | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/no-typographical-error-this.html | No Typographical Error, This | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/moscow-to-london.html | MOSCOW TO LONDON | True | | 1984-05-03 | RE0000204167 | B00000588393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/closer-asian-ties-held-aim-of-cairo-reports-say-high-diplomatic.html | CLOSER ASIAN TIES HELD AIM OF CAIRO; Reports Say High Diplomatic Link Is Being Sought With Burma and Indonesia | True | By Osgood Caruthers Special To the New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/stock-offerings-exceed-7000000-schoiz-homes-orangeburg-and-hanover.html | STOCK OFFERINGS EXCEED $7,000,000; Schoiz Homes, Orangeburg and Hanover Shoe Common on the Market Today | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/ernest-otto-singer-and-opera-director.html | ERNEST OTTO, SINGER AND OPERA DIRECTOR | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/17-admit-car-theft-ring-1000-autos-taken-in-8-years-convict-is.html | 17 ADMIT CAR THEFT RING; 1,000 Autos Taken in 8 Years --Convict is Called Leader | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/dividend-news-bank-of-america-national-trust.html | DIVIDEND NEWS; Bank of America National Trust | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/tracks-on-narrows-bridge.html | TRACKS ON NARROWS BRIDGE | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/process-license-set-chemical-recovery-plant-to-be-built-by-paper.html | PROCESS LICENSE SET; Chemical Recovery Plant to Be Built by Paper Concern | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/us-budget-study-predicts-rise-to-2-billion-in-surplus-experts.html | U.S. Budget Study Predicts Rise to 2 Billion in Surplus; EXPERTS PREDICT 2 BILLION SURPLUS | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/cockpit-device-permits-bailout-at-high-speeds.html | Cockpit Device Permits Bail-Out at High Speeds | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/eisenhowers-get-gifts-from-franco.html | EISENHOWERS GET GIFTS FROM FRANCO | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/uruguay-team-in-tie.html | Uruguay Team in Tie | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/african-named-chief-justice.html | African Named Chief Justice | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/aerotrain-to-start-april-29.html | Aerotrain to Start April 29 | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/giants-two-runs-in-ninth-defeat-pirates-yankees-trounce-senators.html | Giants' Two Runs in Ninth Defeat Pirates; Yankees Trounce Senators Again; MAYS 2-OUT BLOW GAINS 5-4 VICTORY Lockman Registers Deciding Run for Giants on Willie's Single to Left Field | True | By Joseph M. Sheehan | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/rayburn-banks-on-silence.html | Rayburn Banks on Silence | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/high-school-students-end-tour-with-mixed-feelings-on-israel-new.html | High School Students End Tour With Mixed Feelings on Israel; New Yorkers Like Nation's Enthusiasm, but One Is Shocked by Communal Living Arrangement at a Kibbuts | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/japanese-textile-ban-sought.html | Japanese Textile Ban Sought | True | | 1984-05-03 | RE0000204167 | B00000588393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/elimination-series-set-to-pick-marciano-challenger-or-successor.html | Elimination Series Set to Pick Marciano Challenger or Successor; NORRIS PLANNING FALL TITLE FIGHT Marciano Expected to Agree to Another Bout-- Decision on Retirement Due Soon | True | By William J. Briordy | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/lambert-to-coach-alabama.html | Lambert to Coach Alabama | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/groves-sees-atom-easing-war-threat.html | GROVES SEES ATOM EASING WAR THREAT | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/big-mine-contract-signed.html | Big Mine Contract Signed | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/roberta-lois-haft-prospective-bride-mackenzieswain.html | ROBERTA LOIS HAFT PROSPECTIVE BRIDE; MacKenzie-- Swain | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/chemical-maker-faces-proxy-test-virginiacarolina-corp-says-board.html | CHEMICAL MAKER FACES PROXY TEST; Virginia-Carolina Corp. Says Board Member Is Seeking to Unseat Five Directors | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/army-decorates-5-potter-and-4-house-members-receive-war-medals.html | ARMY DECORATES 5; Potter and 4 House Members Receive War Medals | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/zone-shift-held-aid-to-aqueduct-city-planning-commission-clears.html | ZONE SHIFT HELD AID TO AQUEDUCT; City Planning Commission Clears Path for Possible 'Super Track' in Queens | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/icardi-gains-hope-at-perjury-trial-court-considering-dismissal-move.html | ICARDI GAINS HOPE AT PERJURY TRIAL; Court Considering Dismissal Move on Ground Congress Inquiry Exceeded Power | True | By Anthony Lewis Special To the New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/rocket-power-for-war-and-peace-tested-at-outdoor-base-attempts-to.html | Rocket Power for War and Peace Tested at Outdoor Base; Attempts to Propel Bullet-Like Vehicles Have Eerie Setting | True | By Gladwin Hill Special To the New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/2-researchers-hurt-in-columbia-blast.html | 2 RESEARCHERS HURT IN COLUMBIA BLAST | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/dar-supports-united-nations-but-opposes-its-conversion-to-a-world.html | D.A.R. SUPPORTS UNITED NATIONS; But Opposes Its Conversion to a World Government-- UNESCO Aims Decried | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/parking-rule-deferred-mayors-unit-fails-to-act-on-jamaica-estates.html | PARKING RULE DEFERRED; Mayor's Unit Fails to Act on Jamaica Estates Protest | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/new-jersey-primary.html | NEW JERSEY PRIMARY | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/3-in-crushed-car-saved-60-volunteers-empty-truck-to-free-them-after.html | 3 IN CRUSHED CAR SAVED; 60 Volunteers Empty Truck to Free Them After Crash | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/mount-etna-spouts-ashes.html | Mount Etna Spouts Ashes | True | | 1984-05-03 | RE0000204167 | B00000588393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/38-texas-hunters-held-us-moves-to-end-illegal-killing-of-ducks-and.html | 38 TEXAS HUNTERS HELD; U.S. Moves to End Illegal Killing of Ducks and Geese | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/four-aides-of-charity-benefits-and-three-girls-who-are-engaged.html | Four Aides of Charity Benefits and Three Girls Who Are Engaged | True | George Salomon | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/conservation-talk-set-mrs-ea-hubbard-to-speak-at-farm-and-garden.html | CONSERVATION TALK SET; Mrs. E.A. Hubbard to Speak at Farm and Garden Unit Fete | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/hoffman-appeals-for-easier-trade-bids-us-join-cooperation-groupasks.html | HOFFMAN APPEALS FOR EASIER TRADE; Bids U.S. Join Cooperation Group--Asks Policy to Compete Against Soviet | True | By Russell Porter | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/att-to-spend-2-billion-in-record-1956-expansion-att-announces.html | A.T.&T. to Spend 2 Billion In Record 1956 Expansion; A.T.&T. Announces Record Construction Outlay at Annual Meeting | True | By Gene Smith | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/porter-field-wins-for-red-sox-8-to-4-righthander-holds-orioles-to.html | PORTER FIELD WINS FOR RED SOX, 8 TO 4; Right-Hander Holds Orioles to Five Safeties--Boston's Six-Run Fifth Decides | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/in-the-nation-first-test-of-eisenhowers-yardstick.html | In The Nation; First Test of Eisenhower's 'Yardstick' | True | By Arthur Krock | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/windsors-to-start-a-clinic-in-france.html | WINDSORS TO START A CLINIC IN FRANCE | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/muscovites-hail-visit-to-britain-soviet-broadcasts-nurture-attitude.html | MUSCOVITES HAIL VISIT TO BRITAIN; Soviet Broadcasts Nurture Attitude That Tour Is a Major Peace Move | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/argentina-sets-polar-policy.html | Argentina Sets Polar Policy | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/homestead-sold-at-east-hampton-sherrill-estate-in-family-ownership.html | HOMESTEAD SOLD AT EAST HAMPTON; Sherrill Estate, in Family Ownership for 300 Years, Bought for Occupancy | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/absent-professor-designs-costumes-for-the-movies-collection-of.html | Absent Professor Designs Costumes for the Movies; Collection of Playbills | True | By Agnes McCarty | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/doctor-pay-rise-gains-senate-votes-an-increase-for-military-medical.html | DOCTOR PAY RISE GAINS; Senate Votes an Increase for Military Medical Staff | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/a-decorator-has-answers.html | A Decorator Has Answers | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/money.html | Money | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/of-local-origin.html | Of Local Origin | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/hull-city-beats-yugoslavs.html | Hull City Beats Yugoslavs | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/sterling-at-peak-since-august-54-rises-to-281-116london-dealers.html | STERLING AT PEAK SINCE AUGUST, '54; Rises to 2.81 1/16--London Dealers Attribute Move to Budget Message | True | | 1984-05-03 | RE0000204167 | B00000588393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/senate-confirms-us-aide.html | Senate Confirms U.S. Aide | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/beck-aided-move-for-more-locals-letter-cited-in-court-admits-he.html | BECK AIDED MOVE FOR MORE LOCALS; Letter Cited in Court Admits He Broke Pact on New Teamster Units Here | True | By Peter Kihss | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/us-mission-hit-on-japan-advice-knitted-outwear-unit-told-group.html | U.S. MISSION HIT ON JAPAN ADVICE; Knitted Outwear Unit Told Group Abroad Reflects Thinking of Retailers | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/sports-of-the-times-the-jersey-bounce.html | Sports of The Times; The Jersey Bounce | True | By Arthur Daley | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/mediation-tried-in-macys-strike-store-representatives-said-to-be-in.html | MEDIATION TRIED IN MACY'S STRIKE; Store Representatives Said to Be in Contact With State Board Official | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/mayor-asks-veto-of-justices-bill.html | MAYOR ASKS VETO OF JUSTICES BILL | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/dance-will-help-nursery-school-finch-college-group-to-be-aided-by.html | DANCE WILL HELP NURSERY SCHOOL; Finch College Group to Be Aided by Event Tomorrow at the Ambassador | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/harriman-signs-school-aid-bills-state-will-give-123-million-more.html | HARRIMAN SIGNS SCHOOL AID BILLS; State Will Give 123 Million More Under Program | True | By Warren Weaver Jr. Special To The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/blood-gifts-scheduled-city-college-and-other-units-listed-for.html | BLOOD GIFTS SCHEDULED; City College and Other Units Listed for Donations Today | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/prosecutor-scores-herlands-as-judge.html | PROSECUTOR SCORES HERLANDS AS JUDGE | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/transport-news-of-interest-here-shipbuilders-optimistic-for-future.html | TRANSPORT NEWS OF INTEREST HERE; Shipbuilders Optimistic for Future Business-- New Air Services to Start Soon | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/bombers-triumph-on-12-hits-9-to-5-konstanty-rescues-kucks-in.html | BOMBERS TRIUMPH ON 12 HITS, 9 TO 5; Konstanty Rescues Kucks in 8th--Martin Drives in 3 Runs, Berra 2 | True | By John Drebinger Special To The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/mayor-to-rename-cooper-to-bench-city-bar-group-hails-plan-to-keep.html | MAYOR TO RENAME COOPER TO BENCH; City Bar Group Hails Plan to Keep Chief Justice in Special Sessions Post | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/johnson-on-4-networks-reply-to-farm-bill-veto-on-tv-and-radio.html | JOHNSON ON 4 NETWORKS; Reply to Farm Bill Veto on TV and Radio Monday Night | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/phillips-leads-english-golf.html | Phillips Leads English Golf | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/miss-levitskys-troth-daughter-of-rabbi-to-be-wed-in-august-to.html | MISS LEVITSKY'S TROTH; Daughter of Rabbi to Be Wed in August to Arnold Mende | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Conway Studios | 1984-05-03 | RE0000204167 | B00000588393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/3-die-as-car-hits-train.html | 3 Die as Car Hits Train | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/city-peril-noted-in-air-pollution-greenburg-says-incinerator.html | CITY PERIL NOTED IN AIR POLLUTION; Greenburg Says Incinerator Systems for Apartments Are Monstrosities | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/helen-hayes-out-of-cradle-song-actress-quits-tv-production-on-nbc.html | HELEN HAYES OUT OF 'CRADLE SONG'; Actress Quits TV Production on N.B.C. May 6 Because of Illness of Her Husband | True | By Richard F. Shepard | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/news-of-advertising-and-marketing-cereal-premiums.html | News of Advertising and Marketing; Cereal (Premiums) | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/jones-laughlin-sets-new-marks-quarter-net-sales-output-shipments.html | JONES & LAUGHLIN SETS NEW MARKS; Quarter Net, Sales, Output, Shipments Climb--Other Corporate Reports | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/rally-by-violets-notches-33-draw-darkness-halts-nyu-and-tigers.html | RALLY BY VIOLETS NOTCHES 3-3 DRAW; Darkness Halts N.Y.U. and Tigers After 8 Frames-- Army Loses, 7-4 | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/utilitys-net-rises-connecticut-light-and-power-earned-9629775-in.html | UTILITY'S NET RISES; Connecticut Light and Power Earned $9,629,775 in Year | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/dr-n-rosenthal-honored.html | Dr. N. Rosenthal Honored | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/four-roses-to-move-office.html | Four Roses to Move Office | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/industry-quest-hailed-west-virginia-governor-wins-new-england.html | INDUSTRY QUEST, HAILED; West Virginia Governor Wins New England Backing | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/bengurion-said-to-assent-to-ceasefire-with-egypt-israels-assent-on.html | Ben-Gurion Said to Assent To Cease-Fire With Egypt; ISRAEL'S ASSENT ON TRUCE IS SEEN | True | By Homer Bigart Special To the New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/boston-lawyer-heads-national-braille-press.html | Boston Lawyer Heads National Braille Press | True | Fabian Bachrach | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/knitting-skill-is-now-taught-to-youngsters-they-click-with-youth.html | Knitting Skill Is Now Taught To Youngsters; They Click With Youth | True | By Elizabeth Harrison | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/two-poujadists-ousted-extreme-rightwings-seats-are-reduced-to-47.html | TWO POUJADISTS OUSTED; Extreme Right-Wing's Seats Are Reduced to 47 | True | Special to The New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/books-today.html | Books Today | True | | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/wood-field-and-stream-snow-and-rain-fail-to-stop-anglers-in-roscoe.html | Wood, Field and Stream; Snow and Rain Fail to Stop Anglers in Roscoe, but Trout Catch Is Small | True | By John W. Randolph Special To the New York Times. | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-19 | 1956-04-19 | https://www.nytimes.com/1956/04/19/archives/nixon-says-gop-rescued-economy-in-speech-here-he-credits-prosperity.html | NIXON SAYS G.O.P. RESCUED ECONOMY; In Speech Here, He Credits Prosperity to Ending of Drift to Socialism | True | By Leo Egan | 1984-05-03 | RE0000204167 | B00000588393 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/venezuela-opens-cable-line.html | Venezuela Opens Cable Line | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/mccannerickson-aide-to-head-overseas-unit.html | McCann-Erickson Aide To Head Overseas Unit | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/new-chairman-elected-by-cotton-textile-group.html | New Chairman Elected By Cotton Textile Group | True | | 1984-05-03 | RE0000204168 | B00000588394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/freight-loadings-up-107-in-week-total-of-742053-cars-was-71749.html | FREIGHT LOADINGS UP 10.7% IN WEEK; Total of 742,053 Cars Was 71,749 Above Level of Like Period in 1955 | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/cuban-police-wound-students.html | Cuban Police Wound Students | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/modern-decor-gives-old-apartment-new-look-brown-and-white-scheme.html | Modern Decor Gives Old Apartment New Look; Brown and White Scheme Stresses Today's Tempo | True | The New York Times Studio (Alfred Wegener)By Betty Pepis | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/wolfson-management-names-new-executive.html | Wolfson Management Names New Executive | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/sports-today.html | Sports Today | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/food-beef-tongue-the-thrifty-home-cook-will-find-it-inexpensive-and.html | Food: Beef Tongue; The Thrifty Home Cook Will Find It Inexpensive and Rather Free of Waste Old Fashioned Dessert Grading of Potatoes | True | By Jane Nickerson | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/argentine-papers-set-rise.html | Argentine Papers Set Rise | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/100000-given-to-yeshiva.html | $100,000 Given to Yeshiva | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/three-men-and-a-horse-triumph-in-polo-match.html | Three Men and a Horse Triumph in Polo Match | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/chile-to-revamp-nitrate-industry.html | CHILE TO REVAMP NITRATE INDUSTRY | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/khrushchev-asks-britain-to-avoid-pressure-in-talk-sees-failure-if.html | KHRUSHCHEV ASKS BRITAIN TO AVOID PRESSURE IN TALK; Sees Failure if Hosts Demand The Impossible' of Soviet --Avows 'Open Heart' | True | By Drew Middleton Special To the New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/postal-rise-backed-postmaster-general-under-truman-gives-views.html | POSTAL RISE BACKED; Postmaster General Under Truman Gives Views | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/sandoval-sets-record-chilean-is-clocked-in-149-in-800meter-run-in.html | SANDOVAL SETS RECORD; Chilean Is Clocked in 1:49 in 800-Meter Run in Santiago | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/theatre-council-asks-nlrb-rule-summer-stock-group-seeks-to-bar.html | THEATRE COUNCIL ASKS N.L.R.B. RULE; Summer Stock Group Seeks to Bar Equity Increase in Minimum Wages Guild Sells Quarters | True | By Sam Zolotow | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/stassen-discusses-disarming-in-paris.html | STASSEN DISCUSSES DISARMING IN PARIS | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/4-killed-many-hurt-by-quake-in-spain.html | 4 KILLED, MANY HURT BY QUAKE IN SPAIN | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/lp-stradley-76-lawyer-48-years-partner-in-a-philadelphia-firm.html | L.P. STRADLEY, 76, LAWYER 48 YEARS; Partner in a Philadelphia Firm Dies--Professor of Finance at U. of P. | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204168 | B00000588394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/medina-critical-of-state-courts-tieup-between-politics-and-system.html | MEDINA CRITICAL OF STATE COURTS; Tie-Up Between Politics and System Is 'Blight,' He Says MEDINA CRITICAL OF STATE COURTS | True | By Russell Porter | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/eisenhower-in-nebraska-poll.html | Eisenhower in Nebraska Poll | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/seven-cars-of-freight-derailed.html | Seven Cars of Freight Derailed | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/jewish-congress-cites-3-for-prizes-ben-zvi-of-israel-maurice-samuel.html | JEWISH CONGRESS CITES 3 FOR PRIZES; Ben Zvi of Israel, Maurice Samuel and The Times to Get Wise Awards | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/wood-field-and-stream-legend-of-young-tom-quick-of-sullivan-county.html | Wood, Field and Stream; Legend of Young Tom Quick of Sullivan County: Indian Slayer, Fly Inventor | True | By John W. Randolph Special To The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/music-a-soviet-soloist-rostropovich-plays-with-philharmonic-the.html | Music: A Soviet Soloist; Rostropovich Plays With Philharmonic The Program | True | By Howard Taubman | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/washington-proceedings.html | Washington Proceedings | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/maxwell-upson-honored.html | Maxwell Upson Honored | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/checkup-on-checks-a-survey-of-well-and-little-known-facts-about-a.html | Check-Up on Checks; A Survey of Well and Little Known Facts About a Familiar Document Payable on Demand $2 or Two Hundred? DATA ON CHECKS ARE SUMMARIZED | True | By J.e. McMahon | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/us-plane-forced-down-egyptian-craft-signaled-dc3-to-land-at-suez.html | U.S. PLANE FORCED DOWN; Egyptian Craft Signaled DC-3 to Land at Suez | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/clean-household-metal.html | Clean Household Metal | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/editors-debate-press-red-hunt-one-says-eastland-inquiry-perils.html | EDITORS DEBATE PRESS RED HUNT; One Says Eastland Inquiry Perils Liberty, 2d Backs Right to Call Newsmen | True | By Russell Baker Special To the New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/hall-red-wings-goalie-chosen-as-top-rookie.html | Hall, Red Wings' Goalie, Chosen as Top Rookie | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/11-french-soldiers-killed.html | 11 French Soldiers Killed | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/harvard-aide-gets-moscow-parley-bid.html | HARVARD AIDE GETS MOSCOW PARLEY BID | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/newport-beats-southend.html | Newport Beats Southend | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/german-airline-gets-2d-route.html | German Airline Gets 2d Route | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/text-of-statement-by-baghdad-pact-council-world-situation-reviewed.html | Text of Statement by Baghdad Pact Council; World Situation Reviewed Major Problems Are Cited More Trade Is Planned Permanent Body Planned | True | | 1984-05-03 | RE0000204168 | B00000588394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/archives/big-food-concern-raises-dividend-national-dairy-products-net-and.html | BIG FOOD CONCERN RAISES DIVIDEND; National Dairy Products' Net and Sales for Quarter Soar --To Pay 45c a Share New Plants and Branches | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/archives/up-top-is-victor-in-westbury-pace-1120-favorite-scores-over-scotch.html | UP TOP IS VICTOR IN WESTBURY PACE; 11-20 Favorite Scores Over Scotch Byrd by Length-- Third to Dynamic Hal | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/archives/ford-will-pitch-against-red-sox-in-yankees-home-opener-today.html | Ford Will Pitch Against Red Sox In Yankees' Home Opener Today | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/archives/a-visit-with-lausche-an-appraisal-shows-unusual-traits-of-ohio.html | A Visit With Lausche; An Appraisal Shows Unusual Traits of Ohio Governor Favored Speedier Veto Worries About Handouts Shaggy, Tireless Man Ardent Eisenhower Man | True | By James Reston Special To the New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/archives/great-gatsby-musical-at-yale.html | 'Great Gatsby' Musical at Yale | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/archives/point-4-help-urged-for-american-indian.html | 'POINT 4' HELP URGED FOR AMERICAN INDIAN | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/archives/saudi-arabia-oil-output-up.html | Saudi Arabia Oil Output Up | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/archives/canadians-get-pay-rise.html | Canadians Get Pay Rise | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/archives/macy-mediators-named-by-mayor-three-led-by-nyu-dean-hold-a-night.html | MACY MEDIATORS NAMED BY MAYOR; Three, Led by N.Y.U. Dean, Hold a Night Session at City Hall on Store Strike | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/archives/us-seen-victorious.html | U.S. Seen Victorious | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/archives/us-asks-end-of-ring-monopoly-as-antitrust-action-starts-here-court.html | U.S. Asks End of Ring Monopoly As Antitrust Action Starts Here; Court Is Asked to Knock Out 'Illegal' International Boxing Club Practices --Far-Reaching Decision Looms | True | By Emanuel Perlmutter | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/archives/miss-sara-lewis-engaged-to-wed-daughter-of-late-publisher-fiancee.html | MISS SARA LEWIS ENGAGED TO WED; Daughter of Late Publisher Fiancee of J. Samuel Rugg, a Headmaster, on Coast | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/archives/holding-their-fire.html | HOLDING THEIR FIRE | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/archives/13-indicted-here-in-housing-frauds.html | 13 INDICTED HERE IN HOUSING FRAUDS | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/archives/grant-mitchell-has-stroke.html | Grant Mitchell Has Stroke | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/archives/senate-backs-customs-pacts.html | Senate Backs Customs Pacts | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/archives/air-inquiry-widened-senators-will-include-navy-and-marine-arms-in.html | AIR INQUIRY WIDENED; Senators Will Include Navy and Marine Arms in Study | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/archives/brazilian-team-triumphs.html | Brazilian Team Triumphs | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/archives/writers-win-edgars-6-get-awards-for-best-in-55-in-mystery-and-crime.html | WRITERS WIN 'EDGARS'; 6 Get Awards for Best in '55 in Mystery and Crime Field | True | | 1984-05-03 | RE0000204168 | B00000588394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/french-aid-is-expected-morocco-to-draw-on-regulars-recruits-and.html | FRENCH AID IS EXPECTED; Morocco to Draw on Regulars, Recruits and Ex-Guerrillas | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/hadassah-opens-arab-center.html | Hadassah Opens Arab Center | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/federal-agency-aide-quits.html | Federal Agency Aide Quits | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/dutch-are-angered-premier-expresses-bitterness-us-envoy-sympathizes.html | DUTCH ARE ANGERED; Premier Expresses Bitterness--U.S. Envoy Sympathizes | True | Special to The New York Times | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/substantial-progress-reported-for-year-by-associated-dry-goods.html | 'Substantial' Progress Reported for Year By Associated Dry Goods Corporation | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/president-names-31-to-education-group.html | PRESIDENT NAMES 31 TO EDUCATION GROUP | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/sidelights-broker-discerns-bear-signs.html | Sidelights; Broker Discerns Bear Signs | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/wicks-testimonial-june-7.html | Wicks Testimonial June 7 | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/books-today.html | Books Today | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/us-pledges-reactor-aid.html | U.S. Pledges Reactor Aid | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/business-records.html | BUSINESS RECORDS | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/red-switch-called-us-gain-ry-dewey.html | RED SWITCH CALLED U.S. GAIN RY DEWEY | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/marinelli-back-at-store.html | Marinelli Back at Store | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/egypt-gets-czech-boats.html | Egypt Gets Czech Boats | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/tunisia-to-form-a-hign-tribunal-it-will-deal-with-political.html | TUNISIA TO FORM A HIGN TRIBUNAL; It Will Deal With Political Offenses--Moroccans Fly to Paris With Army Plan He Seeks Genuine Freedom | True | By Michael Clark Special To the New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/magazines-in-canada.html | MAGAZINES IN CANADA | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/relay-carnival-today-school-events-to-open-2day-queenslona-program.html | RELAY CARNIVAL TODAY; School Events to Open 2-Day Queens-lona Program | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/standard-coil-head-on-leave.html | Standard Coil Head on Leave | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/margaret-truman-greets-her-fiance-in-missouri.html | Margaret Truman Greets Her Fiance in Missouri | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/housing-bill-advances-senate-unit-acts-to-aid-urban-areas-struck-by.html | HOUSING BILL ADVANCES; Senate Unit Acts to Aid Urban Areas Struck by Disasters | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204168 | B00000588394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/three-deny-quinn-aided-tax-cases-but-law-firms-exclients-say-checks.html | THREE DENY QUINN AIDED TAX CASES; But Law Firm's Ex-Clients Say Checks Included Name of Former Representative Checks Are Identified Union Editor to Be Decorated | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/loft-buyer-plans-new-apartment-14story-building-to-rise-on.html | LOFT BUYER PLANS NEW APARTMENT; 14-Story Building to Rise on University Place--An East Side Block Sold | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/bribery-charged-on-us-contract-senate-inquiry-is-told-of-deal-by.html | BRIBERY CHARGED ON U.S. CONTRACT; Senate Inquiry is Told of Deal by Uniform Makers --Witness Collapses Meeting In Camden | True | By C.p. Trussell Special To the New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/carbo-named-in-inquiry-associations-with-gamblers-admitted-by-coast.html | CARBO NAMED IN INQUIRY; Associations With Gamblers Admitted by Coast Promoter | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/fashion-shop-leases-store.html | Fashion Shop Leases Store | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/fund-drive-head-sees-aid-at-work-aldrich-of-greater-new-york-appeal.html | FUND DRIVE HEAD SEES AID AT WORK; Aldrich of Greater New York Appeal Visits 3 of the 425 Units Affiliated With It | True | The New York Times | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/yemens-king-in-saudi-arabia.html | Yemen's King in Saudi Arabia | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/stocks-in-london-continue-to-rise-every-section-of-industrial.html | STOCKS IN LONDON CONTINUE TO RISE; Every Section of Industrial Market Reflects Buying Demand--Oils Active | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/orchestra-gets-medal-symphony-of-air-is-cited-by-philippine-group.html | ORCHESTRA GETS MEDAL; Symphony of Air Is Cited by Philippine Group for Tour | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/dr-stanley-ungar-gynecologist-dies.html | DR. STANLEY UNGAR, GYNECOLOGIST, DIES | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/argentina-plans-river-tunnel.html | Argentina Plans River Tunnel | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/council-members-pleased.html | Council Members Pleased | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/senators-notch-first-victory-over-yankees-by-routing-mcdermott.html | Senators Notch First Victory Over Yankees by Routing McDermott; CTOBBS TRIUMPHS OVER BOMBERS, 7-3 Limits Yanks to Seven Hits --Lemon, FitzGerald Get Homers for Senators | True | By John Drebinger Special To the New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/california-hog-quarantine-off.html | California Hog Quarantine Off | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/polo-grounders-drop-32-game-to-pittsburgh-before-1922-fans-pirate.html | Polo Grounders Drop 3-2 Game To Pittsburgh Before 1,922 Fans; Pirate Tally in Eighth Sends Giants to First Setback-- Spencer Slams Homer | True | By Louis Effrat | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/books-and-authors.html | Books and Authors | True | | 1984-05-03 | RE0000204168 | B00000588394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/high-school-teachers-withdraw-from-joint-negotiations-on-pay.html | High School Teachers Withdraw From Joint Negotiations on Pay; TEACHERS REBEL ON PAY DEMANDS Conclusions Set Forth | True | By Benjamin Fine | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/religious-freedom-in-spain.html | Religious Freedom in Spain | True | GRAHAM R. HODGES. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/movie-taeatres-running-at-loss-film-market-analyst-reports-8100000.html | MOVIE TAEATRES RUNNING AT LOSS; Film Market Analyst Reports $8,100,000 Deficit From October, '55, to March Federal Tax a Factor Of Local Origin | True | By Thomas M. Pryor Special To The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/india-wheat-plan-gains-talks-on-us-surplus-deal-held-at-advanced.html | INDIA WHEAT PLAN GAINS; Talks on U.S. Surplus Deal Held at Advanced Stage | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/braves-get-2-in-7th-to-topple-cubs-31.html | BRAVES GET 2 IN 7TH TO TOPPLE CUBS, 3-1 | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/6thamendment-lawyer-edward-bennett-williams-successful-trial-lawyer.html | 6th-Amendment Lawyer; Edward Bennett Williams Successful Trial Lawyer | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/child-to-mrs-ralph-smith-jr.html | Child to Mrs. Ralph Smith Jr. | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/the-ballet-undertow-tudor-work-is-revived-by-troupe-at-met.html | The Ballet: 'Undertow'; Tudor Work Is Revived by Troupe at 'Met' | True | By John Martin | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/scandinavians-back-un.html | Scandinavians Back U.N. | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/egypt-affirms-truce.html | Egypt Affirms Truce | True | By Osgood Caruthers Special To the New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/four-buried-by-cavein-rescue-crews-dig-for-miners-trapped-in-utah.html | FOUR BURIED BY CAVE-IN; Rescue Crews Dig for Miners Trapped in Utah Tunnel | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/soybeans-corn-in-strong-gains-wheat-oats-and-rye-also-climbdryness.html | SOYBEANS, CORN IN STRONG GAINS; Wheat, Oats and Rye Also Climb--Dryness Noted in Corn Belt, Northwest | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/impasse-in-yonkers-teachers-confer-with-school-board-on-salary.html | IMPASSE IN YONKERS; Teachers Confer With School Board on Salary Dispute | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/teamsters-engaged-in-pact-with-ila-and-an-employer.html | Teamsters Engaged In Pact With I.L.A. And an Employer | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/president-hails-peace-atom-plan-calls-draft-charter-a-sign-of.html | PRESIDENT HAILS PEACE ATOM PLAN; Calls Draft Charter a Sign of 'Substantial Progress' --Agency Set-Up Explained 84-Nation Parley Slated Producers to Have Voice Atomic Report Clarified | True | By Elie Abel Special To The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/city-protestants-urged-to-spend-24000000-in-expansion-plan-50.html | City Protestants Urged to Spend $24,000,000 in Expansion Plan; 50 Leaders of Denominations Are Told at Council Session of Need to Build in Strategic Areas in Five Years | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/monaco-issues-wedding-stamps.html | Monaco Issues Wedding Stamps | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/2-groups-to-give-mozart-festival-ballet-society-shakespeare-academy.html | 2 GROUPS TO GIVE MOZART FESTIVAL; Ballet Society, Shakespeare Academy Plan Stratford Series May 30-June 5 | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/takes-new-lease-jp-lohman-organization-to-move-to-9-e-45th-street.html | TAKES NEW LEASE; J.P. Lohman Organization to Move to 9 E 45th Street | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/oldsters-hobby-show-opens.html | Oldsters' Hobby Show Opens | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/steamroller-hits-bus-20-hurt.html | Steamroller Hits Bus, 20 Hurt | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/a-blend-of-many-colors-is-needed-for-a-flesh-tone-in-face-powder.html | A Blend of Many Colors Is Needed For a 'Flesh' Tone in Face Powder | True | By Agnes McCarty | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/austrian-army-exists-again.html | Austrian Army Exists Again | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/airline-to-borrow-national-to-get-104-million-in-shortterm-loans.html | AIRLINE TO BORROW; National to Get $104 Million in Short-Term Loans | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/ippolito-outpoints-wallach.html | Ippolito Outpoints Wallach | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/marines-court-ends-inquiry-on-6-deaths.html | MARINES COURT ENDS INQUIRY ON 6 DEATHS | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/ford-plans-shift-in-dealer-policy-board-created-to-improve.html | FORD PLANS SHIFT IN DEALER POLICY; Board Created to Improve Relations-Changes in Contracts Outlined Other Features Outlines. | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/textiles-from-japan.html | TEXTILES FROM JAPAN | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/zurich-stock-exch-amsterdam-stock-exch.html | ZURICH STOCK EXCH.; AMSTERDAM STOCK EXCH | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/taipei-reports-sea-victory.html | Taipei Reports Sea Victory | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/text-of-khrushchevs-speech-in-london.html | Text of Khrushchev's Speech in London | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/city-trolley-cars-near-end-of-line-transit-agency-to-switch-to.html | CITY TROLLEY CARS NEAR END OF LINE; Transit Agency to Switch to Buses on Last 2 Runs in Brooklyn in Fall | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/buyers-in-town.html | Buyers in Town | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/utility-offering-on-market-today-syndicate-to-sell-portland-gas.html | UTILITY OFFERING ON MARKET TODAY; Syndicate to Sell Portland Gas & Coke Issue--4.25% Yield Established General Telephone Corp. | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/6800000-bonds-for-schools-sold-oklahoma-district-places-issue-with.html | $6,800,000 BONDS FOR SCHOOLS SOLD; Oklahoma District Places Issue With Bankers--Other Municipal Offerings | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-05-03 | RE0000204168 | B00000588394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/fordham-blanks-yale-nine-7-to-0-unbeaten-rams-notch-4th-triumph2.html | FORDHAM BLANKS YALE NINE, 7 TO 0; Unbeaten Rams Notch 4th Triumph--2 Runs in 5th Decide--McQuade Wins Harvard Trips Holy Cross Braren Stars for Pratt Adelphi Turns Back Queens L.I.U. Routs Iona, 15--3 | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/ram-jet-missile-in-soviet.html | Ram Jet Missile in Soviet | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/dual-cargo-rates-in-effect-july-2.html | DUAL CARGO RATES IN EFFECT JULY 2 | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/tito-terms-shift-by-soviet-brave-he-says-bold-downgrading-of-stalin.html | TITO TERMS SHIFT BY SOVIET 'BRAVE'; He Says 'Bold' Downgrading of Stalin by Leaders Must Be Made Gradually Tito Had Preview of Shift Repercussions Feared | True | By Sydney Gruson Special To the New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/only-a-half-acrebut.html | ONLY A HALF ACRE-BUT | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/newsprint-use-again-at-record-supply-situation-is-still-tight.html | NEWSPRINT USE AGAIN AT RECORD; Supply Situation Is Still Tight Despite a Rise in Production | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/4-die-in-midair-crash-two-navy-planes-in-collision-near-corpus.html | 4 DIE IN MIDAIR CRASH; Two Navy Planes in Collision Near Corpus Christi, Tex | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/ayer-award-goes-to-rutland-herald.html | AYER AWARD GOES TO RUTLAND HERALD | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/previous-agreements-cited.html | Previous Agreements Cited | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/connecticut-lists-tax-yield.html | Connecticut Lists Tax Yield | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/naval-stores.html | NAVAL STORES | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/chinese-data-illegally-seized.html | Chinese Data Illegally Seized | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/malenkov-influence-is-reported-rising-as-molotovs-wanes-malenkov.html | Malenkov Influence Is Reported Rising As Molotov's Wanes; MALENKOV POWER REPORTED ON RISE Molotov Appears on Wane Zhukov in Hey Role | True | By Harrison E. Salisbury | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/junior-league-elects-brooklyn-group-renames-mrs-arthur-rasi-as-head.html | JUNIOR LEAGUE ELECTS; Brooklyn Group Renames Mrs. Arthur Rasi as Head | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/tape-recorders-for-tv-a-big-hit-73-bought-by-broadcasters-in-4-days.html | TAPE RECORDERS FOR TV A BIG HIT; 73 Bought by Broadcasters in 4 Days After Unveiling at Chicago Convention Film Process Speeded Up | True | By Val Adams Special To the New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/allstar-five-wins-finale.html | All-Star Five Wins Finale | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/sukarno-due-in-may.html | Sukarno Due in May | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/kefauver-wages-a-dual-campaign-says-on-coast-he-expects-to-win.html | KEFAUVER WAGES A DUAL CAMPAIGN; Says on Coast He Expects to Win Primary, but Still Clings to His 'Underdog' Status Notes Minnesota Race | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/ore-carrier-sunk-great-lakes-ship-goes-down-after-collision-in-dark.html | ORE CARRIER SUNK; Great Lakes Ship Goes Down After Collision in Dark | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/excess-reserves-are-up-by-31000000-float-shows-increase-of.html | Excess Reserves Are Up by $31,000,000; Float Shows Increase of $210,000,000 | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/letters-to-the-times-nehrus-views-defined-labor-leaders-charge-of.html | Letters to The Times; Nehru's Views Defined Labor Leader's Charge of Ties With Moscow Challenged | True | J.J. SINGH. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/2-gift-horses-brought-by-russians-for-queen.html | 2 Gift Horses Brought By Russians for Queen | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/3000-polio-cases-in-argentina.html | 3,000 Polio Cases in Argentina | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/finlands-viskari-wins-in-boston-marathon-sets-record-army-man-beats.html | Finland's Viskari Wins in Boston Marathon, Sets Record; ARMY MAN BEATS KELLEY IN 2:14:14 Viskari's Clocking Is Best Ever for Marathon Race-- Costes Finishes Fourth Record Set By Peters Victor Leads by 40 Yards | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/us-reluctance-explained.html | U.S. Reluctance Explained | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/new-radio-truck-helps-fight-fires-mobile-unit-on-24hour-alert.html | NEW RADIO TRUCK HELPS FIGHT FIRES; Mobile Unit on 24-Hour Alert --Coordinates Efforts With Walkie-Talkie Contact Get Instantaneous Reports | True | The New York Times | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/surety-company-aide-to-head-trade-board.html | Surety Company Aide To Head Trade Board | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/hormone-studied-as-link-to-sanity-scientists-report-research-on.html | HORMONE STUDIED AS LINK TO SANITY; Scientists Report Research on Serotonin May Result in New Mental-Illness Drugs | True | By Morris Kaplan Special To the New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/shipping-news-and-notes-ralph-casey-to-head-ship-trade-group-cargo.html | Shipping News and Notes; Ralph Casey to Head Ship Trade Group-- Cargo Policy Upset Policy Reversal on Cargo Evaluate Trial Results Passengers See Rescue | True | Chase, Ltd | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/new-electronic-data-center.html | New Electronic Data Center | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/navy-to-reorganize-air-units.html | Navy to Reorganize Air Units | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/short-position-is-up-on-american-board.html | SHORT POSITION IS UP ON AMERICAN BOARD | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/reserve-bank-in-chicago-joins-inflation-fight-lifts-discount-rate.html | Reserve Bank in Chicago Joins Inflation Fight; Lifts Discount Rate to 2 %--2 Areas at Higher Level | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/wagner-proclaims-four-special-weeks.html | WAGNER PROCLAIMS FOUR SPECIAL WEEKS | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/handy-harman-elects-treasurer-as-director.html | Handy & Harman Elects Treasurer as Director | True | Fabian Bachrach | 1984-05-03 | RE0000204168 | B00000588394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/notes-on-college-sports-penn-scuttles-varsity-crew-for-childs-cup.html | Notes on College Sports; Penn Scuttles Varsity Crew for Childs Cup Regatta on Harlem River Tomorrow Olympic Drive Opens Relay Team Trophy Erudite Outfielder Selected Short Subjects | True | By Joseph M. Sheehan | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/2-reactors-approved-aec-agrees-to-study-atom-power-plans-of-coops.html | 2 REACTORS APPROVED; A.E.C. Agrees to Study Atom Power Plans of Co-ops | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/landy-to-fly-here-april-28.html | Landy to Fly Here April 28 | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/adelbert-sprague-dies-exhead-of-music-at-u-of-maine-arranged-the.html | ADELBERT SPRAGUE DIES; Ex-Head of Music at U. of Maine Arranged the 'Stein Song' | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/canadian-units-to-tour-2-troupes-of-players-to-give-4-works-in-us.html | CANADIAN UNITS TO TOUR; 2 Troupes of 'Players' to Give 4 Works in U.S. and at Home | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/jersey-city-stadium-offers-new-point-of-view-for-television-all.html | Jersey City Stadium Offers New Point of View for Television; All Second-Guessers Now Reassured of Superior Wisdom Close-Up Slices Hams View Has Limitations | True | By Jack Gouldthe New York Times (BY WILLIAM C. ECKENBERG) | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/runaway-car-kills-2-in-crowd.html | Runaway Car Kills 2 in Crowd | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/britains-malaya-chief-to-mideast.html | Britain's Malaya Chief to Mideast | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/freud-pupil-finds-us-extravagant-jones-on-visit-from-britain-says.html | FREUD PUPIL FINDS U.S. EXTRAVAGANT; Jones, on Visit From Britain, Says the Country 'Makes Me Feel Like 1929' Finds 'Something Nice' | True | By Emma Harrison | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/danish-soviet-navies-to-visit.html | Danish, Soviet Navies to Visit | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/better-late-than-never.html | BETTER LATE THAN NEVER | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/cotton-futures-mostly-decline-but-old-may-rises-4-points.html | COTTON FUTURES MOSTLY DECLINE; But Old May Rises 4 Points --Uncertainty Reported on Export Program | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/other-meetings-american-meter-co-armco-steel-corp-campbell-wyant.html | OTHER MEETINGS; American Meter Co. Armco Steel Corp. Campbell, Wyant & Cannon Century Ribbon Mills Chicago, Rock Island & Pacific City Products Corp. Curtis Publishing Company Dixie Cup Company Thomas A. Edison, Inc. Fort Pitt Brewing Co. National Lead Co. Pfeiffer Brewing Co. Reading Tube Corp. Richfield Oil Corp. U.S. Industries Vanadium Corp. of America | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/50-years-on-exchange-dreyfus-marks-halfcentury-as-member-of-big.html | 50 YEARS ON EXCHANGE; Dreyfus Marks Half-Century as Member of Big Board | True | | 1984-05-03 | RE0000204168 | B00000588394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/archives/topics-of-the-times-sounds-and-curiosity.html | Topics of The Times; Sounds and Curiosity | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/archives/freeze-on-power-rates-voted.html | Freeze on Power Rates Voted | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/archives/meyner-credits-stevensons-men-praises-their-aid-in-jersey-primary.html | MEYNER CREDITS STEVENSON'S MEN; Praises Their Aid in Jersey Primary Victory- -Again Refuses to Be Candidate | True | By George Cable Wright Special To The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/archives/priest-says-reds-use-us-writers-excaptive-testifies-he-was-given.html | PRIEST SAYS REDS USE U.S. WRITERS; Ex-Captive Testifies He Was Given Articles to Read as Part of 'Brainwashing' | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/archives/business-loans-drop-60000000-commodity-and-securities-dealers-trim.html | BUSINESS LOANS DROP $60,000,000; Commodity and Securities Dealers Trim Bank Debts --Metals Credits Up Up $2 Billion in Year | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/archives/maxwell-gets-64-for-lead-in-golf-middlecoff-second-by-shot-at-hot.html | MAXWELL GETS 64 FOR LEAD IN GOLF; Middlecoff Second by Shot at Hot Springs-- Miss Faulk Sets Pace at Dallas | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/archives/army-wins-the-right-to-train-own-fliers.html | Army Wins the Right To Train Own Fliers | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/archives/gambling-raids-net-18-1n-5-cities-centers-in-chicago-boston.html | GAMBLING RAIDS NET 18 1N 5 CITIES; Centers in Chicago, Boston, Pittsburgh, Fort Worth and Newport, Ky., Hit Grand Jury Inquiry Sought | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/archives/hopes-of-surplus-spur-tax-cuttalk-moves-arise-in-both-parties-for.html | HOPES OF SURPLUS SPUR TAX CUTTALK; Moves Arise in Both Parties For Quick Congress Action, But Leaders Go Slow Formula Sought by Rayburn $4,000,000,000 Estimate | True | By John D. Morris Special To the New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/archives/spanish-strikes-ended-all-but-governmentclosed-factories-are.html | SPANISH STRIKES ENDED; All but Government-Closed Factories Are Reopened | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/archives/us-extends-ties-to-baghdad-pact-agrees-to-set-up-a-military-liaison.html | U.S EXTENDS TIES TO BAGHDAD PACT; Agrees to Set Up a Military Liaison Group and to Join Counter-Subversion Unit U.S. EXTENDS TIES TO BAGHDAD PACT U.S. Role is Acclaimed U.S. Will Continue Aid | True | By Sam Pope Brewer Special To the New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/archives/mrs-robert-collin-has-son.html | Mrs. Robert Collin Has Son | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/archives/big-steel-gets-big-hall-may-7-annual-meeting-moved-to-stevens.html | BIG STEEL GETS BIG HALL; May 7 Annual Meeting Moved to Stevens Institute | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/archives/argentine-bombing-is-laid-to-students.html | ARGENTINE BOMBING IS LAID TO STUDENTS | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/archives/a-correction.html | A Correction | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/archives/soviet-strength-cited-nato-unit-says-red-blod-has-175-divisions-in.html | SOVIET STRENGTH CITED; NATO Unit Says Red Blod Has 175 Divisions in Field | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/archives/commercial-paper-dips.html | Commercial Paper Dips | True | | 1984-05-03 | RE0000204168 | B00000588394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/states-autoists-face-new-tests-eye-and-mental-checkups-to-weed-out.html | STATES AUTOISTS FACE NEW TESTS; Eye and Mental Check-Ups to Weed Out the Unfit, Safety Meeting Is Told | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/pravda-denounces-west-on-mideast.html | PRAVDA DENOUNCES WEST ON MIDEAST | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/dutchman-tried-by-jakarta-dies-jungschlaeger-has-stroke-case-lasted.html | DUTCHMAN TRIED BY JAKARTA DIES; Jungschlaeger Has Stroke-- Case Lasted 14 Months DUTCHMAN TRIED BY JAKARTA DIES Aged Ten Years in Two International Friction | True | By Greg MacGregor Special To the New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/rotary-receives-award-boys-clubs-cite-organization-for-its-aid-to.html | ROTARY RECEIVES AWARD; Boy s Clubs Cite Organization for Its Aid to Youth | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/james-a-mcoll-stage-actor-44-player-who-appeared-in-hit-revues.html | JAMES A. M'COLL, STAGE ACTOR, 44; Player Who Appeared in Hit Revues Dies-- Was in 'This Is Army' in Theatre, Film | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/sheanblair.html | Shean--Blair | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/brazilians-score-thorium-exports-sales-of-nuclear-materials-to-us.html | BRAZILIANS SCORE THORIUM EXPORTS; Sales of Nuclear Materials to U.S. Are Criticized by Rightists and Reds Cut-Price Sale Attacked | True | By Tad Szulc Special To the New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/40year-bank-employe-feted.html | 40-Year Bank Employe Feted | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/court-backs-ruling-against-club-bias.html | COURT BACKS RULING AGAINST 'CLUB' BIAS | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/insurance-purchases-up.html | Insurance Purchases Up | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/senate-puts-curb-on-funds-to-ilo-bricker-rider-limits-total-unless.html | SENATE PUTS CURB ON FUNDS TO I.L.O.; Bricker Rider Limits Total Unless Labor Group Ousts Soviet Bloc Delegates | True | By William S. White Special To the New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/repaving-to-slow-cars-on-2-parkways-in-city.html | Repaving to Slow Cars On 2 Parkways in City | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/chavez-suspended-after-loss.html | Chavez Suspended After Loss | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/shantz-5hitter-beats-tigers-41-athletics-win-for-southpaw-by.html | SHANTZ' 5-HITTER BEATS TIGERS, 4-1; Athletics Win for Southpaw by Getting All Their Runs in Fifth at Detroit | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/odm-cuts-setaside-for-defense-metals.html | O.D.M. CUTS SET-ASIDE FOR DEFENSE METALS | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/weather-or-stress-held-no-link-to-common-cold.html | Weather or Stress Held No Link to Common Cold | True | | 1984-05-03 | RE0000204168 | B00000588394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/bill-to-control-welfare-funds-of-unions-signed-only-accounts.html | BILL TO CONTROL WELFARE FUNDS OF UNIONS SIGNED; Only Accounts Administered With Employers Covered--Harriman Sees Slight Sees a 'Step Forward' WELFARE FUNDS TO BE REGULATED Outcry by G.O.P. 40-Hour Week for Police. | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/wabd-will-begin-new-sports-show-3hour-weekly-telecast-to-start.html | WABD WILL BEGIN NEW SPORTS SHOW; 3-Hour Weekly Telecast to Start Wednesday Night-- Tom Moore Will Be Host New Chevrolet Series Episcopalians Join TV Move 'Medical Horizons' to Return | True | By Richard F. Shepard | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/harriman-scolds-gop-accuses-it-of-cowardice-in-putting-off-state.html | HARRIMAN SCOLDS G.O.P.; Accuses It of Cowardice in Putting Off State Fuel Tax | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/dunlopmarston.html | Dunlop--Marston | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/son-to-mrs-andrew-lord-jr.html | Son to Mrs. Andrew Lord Jr. | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/blast-wrecks-ammonia-plant.html | Blast Wrecks Ammonia Plant | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/cocoa-potatoes-on-the-rise-again-price-climb-resumed-after-few-days.html | COCOA, POTATOES ON THE RISE AGAIN; Price Climb Resumed After Few Days of Weakness-- Coffee and Sugar Strong Gains Are General | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/grace-kellv-wed-in-cathedral-rite-monaco-bishop-unites-prince-and.html | GRACE KELLV WED IN CATHEDRAL RITE; Monaco Bishop Unites Prince and Film Star--Tenseness of Civil Marriage Absent POPE SENDS BLESSING 25 Nations Represented at Wedding--Couple Off on Mediterranean Cruise 100 News Men Admitted 2 Matrons of Honor | True | By Henry Giniger Special To the New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/securities-dealing-enjoined.html | Securities Dealing Enjoined | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/us-court-acquits-icardi-defines-limits-on-inquiries-icardi.html | U.S. Court Acquits Icardi; Defines Limits on Inquiries; ICARDI ACQUITTED IN HOLOHAN CASE | True | By Anthony Lewis Special To the New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/stocks-drift-off-for-fourth-day-average-eases-153-points-to.html | STOCKS DRIFT OFF FOR FOURTH DAY; Average Eases 1.53 Points to 333.27-- Turnover Is Lowest in 2 Months 609 ISSUES DIP, 311 RISE 73 Set Lows, Only 33 Highs -- Studebaker Falls Again --Reynolds Metals Up Opening Is Quiet | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204168 | B00000588394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/new-york-turf-stewards-empowered-to-fix-placing-of-disqualified.html | New York Turf Stewards Empowered to Fix Placing of Disqualified Horse; STATE EASES RULE FOR RACING FOULS Stewards Get Power to List Offender Higher Than Last --River Jordan Home First Delaware Alone in Stand Jamaica Objections Overruled Foul Claim in Opener Jutland Beats Favored Fear | True | By Joseph C. Nichols | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/ernst-r-curtius-litteraturdies-german-historian-and-critic-wrote.html | ERNST R. CURTIUS, LITTERATEUR,DIES; German Historian and Critic Wrote Studies of Balzac, Joyce, French Civilization Stressed Literature's Role | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/army-prodded-on-segregation.html | Army Prodded on Segregation | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/dividends-announced.html | Dividends Announced | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/big-gains-forecast-for-life-insurance.html | BIG GAINS FORECAST FOR LIFE INSURANCE | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/anselem-outpoints-watkins.html | Anselem Outpoints Watkins | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/us-store-sales-up-11-last-week-figure-for-nation-compares-with-the.html | U.S. STORE SALES UP 11% LAST WEEK; Figure for Nation Compares With the Like '55 Period-- N.Y. City Gain Is 20% Sales Up 20% Here | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/texas-gas-raises-earnings-by-38-1st-quarter-net-2033806-against.html | TEXAS GAS RAISES EARNINGS BY 38%; 1st Quarter Net $2,033,806, Against $1,505,602 in Similar 1955 Period | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/joyce-himmels-troth-freeport-girl-is-engaged-to-walter-h-kamp-jr.html | JOYCE HIMMEL'S TROTH; Freeport Girl Is Engaged to Walter H. Kamp Jr. | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/theatre-becketts-waiting-for-godot-mystery-wrapped-in-enigma-at.html | Theatre: Beckett's 'Waiting for Godot'; Mystery Wrapped in Enigma at Golden The Cast | True | By Brooks Atkinson | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/employers-wary-of-contract-plan-efforts-to-set-up-common.html | EMPLOYERS WARY OF CONTRACT PLAN; Efforts to Set Up Common Termination Date on Docks Encounter New Snag Defense Is Offered Bridges' Proposals Confident on Accord | True | By Joseph A. Loftus Special To the New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/teamster-jailed-injury-contempt-official-of-one-of-new-locals-gets.html | TEAMSTER JAILED INJURY CONTEMPT; Official of One of New Locals Gets 6 Months in Failing to Produce Records TEAMSTER JAILED IN JURY CONTEMPT | True | By Edward Ranzal | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/nbc-weighs-plan-for-spectacular-network-may-start-filmed-johnny.html | N.B.C WEIGHS PLAN FOR SPECTACULAR; Network May Start Filmed 'Johnny Moccasin' Series With 90-Minute Show | True | By Oscar, Godbout Special To the New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/bradley-hails-agreement.html | Bradley Hails Agreement | True | | 1984-05-03 | RE0000204168 | B00000588394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/novel-jury-tests-used-in-red-trial-veniremen-queried-singly-in.html | NOVEL JURY TESTS USED IN RED TRIAL; Veniremen Queried Singly in Informal Atmosphere-- Counsel Likes Results | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/a-de-koning-inquiry-is-urged-on-meany.html | A DE KONING INQUIRY IS URGED ON MEANY | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/allischalmers-shows-profit-dip-but-sales-of-140590014-set-quarterly.html | ALLIS-CHALMERS SHOWS PROFIT DIP; But Sales of $140,590,014 Set Quarterly Record and Order Backlog Is Up TOBACCO CONCERN GAINS Liggett and Meyers Notes Income Rise-- Bowater Paper Issues Report LIGGETT & MYERS Tobacco Company's Earnings Increased in Quarter BOWATER PAPER CORP. Company Reports Profits of $36,986,984 for 15 Months A.B.C. PARAMOUNT Company Reports Increase in Profits for '56 Quarter MONSANTO CHEMICAL CO. First Quarter Sales Rose 6% but Net Earnings Declined COMPANIES ISSUE EARNING FIGURES O'OKIEP COPPER COMPANY 9 Months Net Is $12,167,332, Up From $7,584,788 in '55 OTHER COMPANY REPORTS | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/atomic-agreement.html | ATOMIC AGREEMENT | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/atomic-expansion-bill-voted.html | Atomic Expansion Bill Voted | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/sally-a-walker-is-a-future-bride-connecticut-girl-fiancee-of-roger.html | SALLY A. WALKER IS A FUTURE BRIDE; Connecticut Girl Fiancee of Roger Nelson, Who Served as an Airborne Officer | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/pound-circulation-off-bank-of-england-reports-drop-of-8018000-for.html | POUND CIRCULATION OFF; Bank of England Reports Drop of 8,018,000 for Week | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/prince-rainier-iii-of-monaco-in-cathedral-wedding-makes-grace-kelly.html | Prince Rainier III of Monaco, in Cathedral Wedding, Makes Grace Kelly His Princess; FASHIONS OF U.S. STAR IN MONACO Heading Them All Is Wedding Dress, Which Is to Go to a Museum in Philadelphia Some Dresses from Dallas | True | By Jane Cianfarra Special To The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/saratoga-surrogate-wins-case.html | Saratoga Surrogate Wins Case | True | | 1984-05-03 | RE0000204168 | B00000588394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/parley-studies-issues-in-south-leaders-of-8-states-meet-in.html | PARLEY STUDIES ISSUES IN SOUTH; Leaders of 8 States Meet in Mississippi to Discuss Region's Key Problems ARDEN HOUSE PATTERN Group Will Seek to Arrive at Some Common Ground on Pressing Topics Tulane Conference Sponsors Basic Idea of Parley | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/mccutcheon-names-key-aide.html | McCutcheon Names Key Aide | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/sweden-avoiding-soviet-pressures-premier-says-she-will-not-try-to.html | SWEDEN AVOIDING SOVIET PRESSURES; Premier Says She Will Not Try to Spread Neutralism to Scandinavian Neighbors | True | By Felix Belair Jr. Special To the New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/white-sox-check-indians-team-10-score-with-nohitter-for-7-innings.html | WHITE SOX CHECK INDIANS' TEAM, 1-0; Score, With No-Hitter for 7 Innings, Is Defeated by Doby's Sacrifice Fly | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/dodgers-defeat-phillies-in-tenth-in-jersey-city-debut-pirates-check.html | Dodgers Defeat Phillies in Tenth in Jersey City Debut; Pirates Check Giants; BROOKS WIN, 5-4, ON WALKER'S FLY Dodgers Topple Phils With Two Runs in Extra Frame Before 12,214 Fans Pillette Walks Hodges Take Early Lead Reese's 1,200th Run Legion Band Participates | True | By Roscoe McGowen Special To the New York Times.the New York Times (BY ERNEST SISTO) | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/daragiin-backs-immigration-law-one-delegate-to-convention-assails.html | D.A.R.AGAIN BACKS IMMIGRATION LAW; One Delegate to Convention Assails 'Blind Support' of McCarran-Walter Act | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/joane-somper-affianced.html | Joane Somper Affianced | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/blast-wrecks-ammonia-plant-121638116.html | Blast Wrecks Ammonia Plant | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/city-college-to-give-blood.html | City College to Give Blood | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/robert-gair-co-sales-up-11-earnings-16-25-million-outlay-planned-co.html | ROBERT GAIR CO.; Sales Up 11 %, Earnings 16¢ $25 Million Outlay Planned COMPANIES HOLD ANNUAL MEETINGS | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/city-will-insist-owners-clean-up-6756-vacant-lots-in-5-boroughs.html | City Will Insist Owners Clean Up 6,756 Vacant Lots in 5 Boroughs; Private Group to Aid | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/cyprus-terrorists-take-toll-of-3-lives.html | CYPRUS TERRORISTS TAKE TOLL OF 3 LIVES | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/new-us-envoy-in-caracas.html | New U.S. Envoy in Caracas | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/soviet-offers-loans-as-aid-to-indonesia-soviet-offering-aid-to.html | Soviet Offers Loans As Aid to Indonesia; SOVIET OFFRING AID TO INDONESIA | True | By Robert Alden Special To the New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/sedition-bill-advances-senate-votes-higher-penalties-asked-by.html | SEDITION BILL ADVANCES; Senate Votes Higher Penalties Asked by Brownell | True | | 1984-05-03 | RE0000204168 | B00000588394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/uruguayans-lose-in-soccer.html | Uruguayans Lose in Soccer | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/senate-rollcall-vote-on-ilo-amendment.html | Senate Roll-Call Vote On I.L.O. Amendment | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/stevenson-closes-pennsylvania-bid-asks-democrats-to-roll-up-big.html | STEVENSON CLOSES PENNSYLVANIA BID; Asks Democrats to Roll Up Big Primary Vote to Show Stand Against G.O.P. | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/cleared-in-pier-charge-bartender-freed-in-assault-on-bistate-agents.html | CLEARED IN PIER CHARGE; Bartender Freed in Assault on Bi-State Agents | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/beauty-salon-at-hotel.html | Beauty Salon at Hotel | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/talk-on-greek-theatre-tonight.html | Talk on Greek Theatre Tonight | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/art-tour-to-aid-school-sunday-event-set-for-hebrew-university-in.html | ART TOUR TO AID SCHOOL; Sunday Event Set for Hebrew University in Jerusalem | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/summer-and-smoke-reading.html | 'Summer and Smoke' Reading | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/simmons-company-aide-chosen-for-a-director.html | Simmons Company Aide Chosen for a Director | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/commodities-index-off-small-fraction.html | COMMODITIES INDEX OFF SMALL FRACTION | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/argentina-in-reversal-decides-to-enter-monetary-fund-and-world-bank.html | ARGENTINA IN REVERSAL; Decides to Enter Monetary Fund and World Bank | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/20-quit-professor-unit-north-dakota-teachers-assail-leadership-of.html | 20 QUIT PROFESSOR UNIT; North Dakota Teachers Assail Leadership of Association | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/chicago-fluoridation-starts.html | Chicago Fluoridation Starts | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/mrs-conkey-to-be-wed-she-will-be-married-to-john-summerfield.html | MRS. CONKEY TO BE WED; She Will Be Married to John Summerfield Brayton Jr. | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/limon-dances-tonight-opens-series-of-3-programs-at-juilliard.html | LIMON DANCES TONIGHT; Opens Series of 3 Programs at Juilliard Concert Hall | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/mental-health-report-state-hospitals-show-first-drop-in-patients.html | MENTAL HEALTH REPORT; State Hospitals Show First Drop in Patients Since War | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/court-decision-acquitting-icardi-of-perjury-in-holohan-slaying.html | Court Decision Acquitting Icardi of Perjury in Holohan Slaying; Question of Authority Subcommittee Extended Subject Matter 'Relevant' Matter of Propriety Test of Materiality On Issue of Guilt | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/9-turboprops-bought-western-air-lines-to-receive-lockheed-electras.html | 9 TURBO-PROPS BOUGHT; Western Air Lines to Receive Lockheed Electras in 1959 | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/fire-at-beilevuestratford.html | Fire at Bellevue-Stratford | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/eisenhower-endorses-national-music-week.html | Eisenhower Endorses National Music Week | True | | 1984-05-03 | RE0000204168 | B00000588394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/private-gets-16-years-pleads-guilty-to-desertion-and-other-charges.html | PRIVATE GETS 16 YEARS; Pleads Guilty to Desertion and Other Charges in Germany | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/professor-again-a-producer.html | Professor Again a Producer | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/spain-awaits-mission-foreign-minister-says-u-s-will-send-group-soon.html | SPAIN AWAITS MISSION; Foreign Minister Says U. S. Will Send Group Soon | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/alcoas-sales-and-earnings-set-new-high-first-quarter-levels.html | Alcoa's Sales and Earnings Set New High First Quarter Levels | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/2-singers-give-recital.html | 2 Singers Give Recital | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/3-britons-are-fined-accused-of-insulting-two-visiting-soviet.html | 3 BRITONS ARE FINED; Accused of Insulting Two Visiting Soviet Leaders | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/bail-rise-jails-docker-gambling-suspect-accused-of-threatening-jury.html | BAIL RISE JAILS DOCKER; Gambling Suspect Accused of Threatening Jury Witnesses | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/news-of-advertising-and-marketing-for-father.html | News of Advertising and Marketing; For Father | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/atlas-split-merger-get-sec-sanction.html | ATLAS SPLIT, MERGER GET S.E.C. SANCTION | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/secretmissile-accident-at-woomera-kills-one.html | Secret-Missile Accident At Woomera Kills One | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/heads-metal-trades-group.html | Heads Metal Trades Group | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/rutkin-ends-life-in-a-jersey-jail-former-bootlegger-faced-2-years.html | RUTKIN ENDS LIFE IN A JERSEY JAIL; Former Bootlegger Faced 2 Years on a Tax Charge-- Had Been in Ill Health | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/bank-clearings-jump-tax-payments-help-lift-total-127-over-week.html | BANK CLEARINGS JUMP; Tax Payments Help Lift Total 12.7% Over Week Before | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/school-hurler-has-off-day.html | School Hurler Has Off Day | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/redlegs-subdue-cards-in-tenth-10-to-9-an-2run-single-by-post.html | Redlegs Subdue Cards in Tenth, 10 to 9, an 2-Run Single by Post; Jablonski Hits Grand Slam in Seventh for Cincinnati-- 8 Homers Mark Game | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/eisenhower-commends-union.html | Eisenhower Commends Union | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/senate-asks-wilson-honors.html | Senate Asks Wilson Honors | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/addition-of-1100-miles-to-system-would-cover-aleutian-island-chain.html | Addition of 1,100 Miles to System Would Cover Aleutian Island Chain to Attu Opposite the Kamchatka Peninsula | True | By Anthony Leviero Special To the New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204168 | B00000588394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/house-unit-votes-a-12-billion-fund-for-56-soil-bank-committee-bases.html | HOUSE UNIT VOTES A 1.2 BILLION FUND FOR '56 SOIL BANK; Committee Bases Its Action on '36 Act--Benson Sees Cart Put Before Horse PLAN HELD UNWORKABLE Secretary Insists New Law Is Needed to Operate His Proposal to Cut Acreage Only Major Item Left HOUSE UNIT VOTES SOIL BANK BILLION | True | By William M. Blair Special To the New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/avery-k-hallock-becomes-fiancee-bradford-alumna-engaged-to-kenneth.html | AVERY K. HALLOCK BECOMES FIANCEE; Bradford Alumna Engaged to Kenneth Taggard Hoeck, Graduate of Williams | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/books-of-the-times-without-benefit-of-pulpit-procession-of.html | Books of The Times; Without Benefit of Pulpit Procession of Pulchritude | True | By Nash A. Burger | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/automation-goal-set-ge-would-double-output-lift-payrolls-onethird.html | AUTOMATION GOAL SET; G.E. Would Double Output, Lift Payrolls One-Third by '65 | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/admiral-eckhoff-dead-he-survived-pearl-harbor-bombing-of-the.html | ADMIRAL ECKHOFF DEAD; He Survived Pearl Harbor Bombing of the Arizona | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/a-correction-121638501.html | A Correction | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/harriman-will-go-to-bat-for-brooks-tomorrow.html | Harriman Will Go to Bat For Brooks Tomorrow | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/money.html | Money | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/high-school-guests-at-hunter.html | High School Guests at Hunter | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/old-realty-holding-is-sold-in-mineola.html | OLD REALTY HOLDING IS SOLD IN MINEOLA | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/marjorie-durant-bride-in-capital-marriage-to-ronald-bowler-waller.html | MARJORIE DURANT BRIDE IN CAPITAL; Marriage to Ronald Bowler Waller Takes Place in St. Thomas Church | True | Special to The New York Times.Turi-LarkinIrwin Dribben | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/christian-leader-cites-unity-gains-world-council-aide-reports.html | CHRISTIAN LEADER CITES UNITY GAINS; World Council Aide Reports Increasing Numbers of Merger Negotiations | True | By Stanley Rowland Jr. Special To the New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/fashion-events.html | Fashion Events | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/in-the-nation-a-stroke-for-the-separation-of-powers-prejudgment-of.html | In The Nation; A Stroke for the Separation of Powers Prejudgment of Icardi | True | By Arthur Krock | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/elisabeth-rethberg-to-speak.html | Elisabeth Rethberg to Speak | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/red-sox-set-back-orioles-again-42-brewer-pitches-2hitter-as-boston.html | RED SOX SET BACK ORIOLES AGAIN, 4-2; Brewer Pitches 2-Hitter as Boston Completes Sweep of 3-Game Series | True | | 1984-05-03 | RE0000204168 | B00000588394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/plainfield-house-involved-in-deal-gardentype-apartment-at-909-park.html | PLAINFIELD HOUSE INVOLVED IN DEAL; Garden-Type Apartment at 909 Park Avenue Is Sold-- Newark Realty Sales | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/teahouse-tour-opens-in-havana-spanishlanguage-version-praised-by.html | 'TEAHOUSE' TOUR OPENS IN HAVANA; Spanish-Language Version Praised by Audience, but Translation is Criticized | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/yugoslav-eleven-victor.html | Yugoslav Eleven Victor | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/texas-oil-allowable-cut.html | Texas Oil Allowable Cut | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/old-7th-saluted-as-civil-war-unit-regiment-honored-on-95th.html | OLD 7TH SALUTED AS CIVIL WAR UNIT; Regiment Honored on 95th Anniversary of Departure From City for Combat | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/geller-tops-filip-in-chess-tourney-soviet-player-regains-lead-at.html | GELLER TOPS FILIP IN CHESS TOURNEY; Soviet Player Regains Lead at Amsterdam-- Smyslov Draws With Panno | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/us-denies-move-to-bind-cambodia-dulles-assures-asian-nation-there.html | U.S. DENIES MOVE TO BIND CAMBODIA; Dulles Assures Asian Nation There Has Been No Threat to Bar Economic Aid | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/safety-prizes-go-to-ship-industry-national-unit-cites-builders-and.html | SAFETY PRIZES GO TO SHIP INDUSTRY; National Unit Cites Builders and Operators for Work in Cutting Accidents | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/j-edward-dwybr-62-a-court-crier-here.html | J. EDWARD DWYBR, 62, A COURT CRIER HERE | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/chemical-group-elects.html | Chemical Group Elects | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/about-new-york-boy-traces-uptown-limestone-to-primeval-seamastodon.html | About New York; Boy Traces Uptown Limestone to Primeval Sea--Mastodon Bones May Be Shown | True | By Meyer Berger | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/jamming-of-british-radio-cut.html | Jamming of British Radio Cut | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/villagers-oppose-callup.html | Villagers Oppose Call-Up | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/profit-declines-for-pennsy-road-quarters-net-at-52-cents-a-share.html | PROFIT DECLINES FOR PENNSY ROAD; Quarter's Net at 52 Cents a Share, Against 54 in Like Period of 1955 | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/sports-of-the-times-at-home-on-the-road-big-payoff-just-talk-and.html | Sports of The Times; At Home on the Road Big Pay-Off Just Talk And More Talk | True | By Arthur Daley | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/bengurion-bows-hammarskjold-gains-greater-freedom-for-observers.html | BEN-GURION BOWS; Hammarskjold Gains Greater Freedom for Observers Truce Chief Wins Fight ISRAEL AND EGYPT ORDER CEASE-FIRE Ben-Gurion Makes Appeal | True | By Homer Bigart Special To the New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/douglass-houses-soon-to-rise-here-contracts-let-for-west-side.html | DOUGLASS HOUSES SOON TO RISE HERE; Contracts Let for West Side Project Bring City Agency's Total to 100,000 Units | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/richardson-tops-shea-quarterfinal-match-in-three-sets-at.html | RICHARDSON TOPS SHEA; Takes Quarter-Final Match in Three Sets at Houston | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/braves-option-giggie-hurler.html | Braves Option Giggie, Hurler | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/javits-cites-effect-of-sedition-decision.html | JAVITS CITES EFFECT OF SEDITION DECISION | True | Special to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/turn-of-events-in-mideast-lifts-hopes-in-washington-but-the-outlook.html | Turn of Events in Mideast Lifts Hopes in Washington; But the Outlook Is Tempered by Caution --Cease-Fire, Baghdad Pact Links, Soviet Attitude Held Encouraging TURN IN MIDEAST LIFTS U.S. HOPES Israeli Suspicions Noted | True | By Dana Adams Schmidt Special To the New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/broker-in-sherrill-deal.html | Broker in Sherrill Deal | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/anna-carnevale-sings.html | Anna Carnevale Sings | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/delaware-hudson-co-firstquarter-net-1962090-up-from-1283066-in-1955.html | DELAWARE & HUDSON CO.; First-Quarter Net $1,962,090, Up From $1,283,066 in 1955 | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/troth-announced-of-elaine-nielsen.html | TROTH ANNOUNCED OF ELAINE NIELSEN | True | TerzianSpecial to The New York Times. | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/25000-late-to-work-stalled-train-blocks-li-tunnel-in-rush-hour.html | 25,000 LATE TO WORK; Stalled Train Blocks L.I. Tunnel in Rush Hour | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/change-in-army-code-scored.html | Change in Army Code Scored | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/bank-bill-is-passed-senate-approves-measure-to-ease-examinations.html | BANK BILL IS PASSED; Senate Approves Measure to Ease Examinations | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/monaco-has-3d-robbery-95000-worth-of-paintings-stolen-from.html | MONACO HAS 3D ROBBERY; $95,000 Worth of Paintings Stolen From Physician | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/new-chairman-of-board-elected-by-british-ford.html | New Chairman of Board Elected by British Ford | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/bellevue-benefit-set-tickets-still-available-for-style-show.html | BELLEVUE BENEFIT SET; Tickets Still Available for Style Show Tomorrow | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/lacey-is-accused-of-adding-locals-defense-makes-the-charge-but.html | LACEY IS ACCUSED OF ADDING LOCALS; Defense Makes the Charge, but Court Says '2 Wrongs Don't Make a Right' Council Practices Told | True | By Peter Kihss | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/moses-shifts-plans-on-siege-in-park.html | MOSES SHIFTS PLANS ON SIEGE IN PARK | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/at-ts-two-billions.html | A.T. & T.'S TWO BILLIONS | True | | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/civilians-housing-bill-gains.html | Civilians' Housing Bill Gains | True | | 1984-05-03 | RE0000204168 | B00000588394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-20 | 1956-04-20 | https://www.nytimes.com/1956/04/20/archives/cooler-summer-uniforms-approved-for-citys-police.html | Cooler Summer Uniforms Approved for City's Police | True | The New York Times | 1984-05-03 | RE0000204168 | B00000588394 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/first-claims-by-jobless-drop.html | First Claims by Jobless Drop | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/fords-5hitter-halts-boston-71-mantle-clouts-3run-homer-for-yanks.html | FORD'S 5-HITTER HALTS BOSTON, 7-1; Mantle Clouts 3-Run Homer for Yanks Before Leaving Game With Leg Injury 17,543 Attend Game Belated Debut for Pitcher Bunts With Two Out Lumpe Errs Twice | True | By John Drebinger | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/universal-casts-film-newcomer-studio-borrows-leslie-nielsen-for.html | UNIVERSAL CASTS FILM NEWCOMER; Studio Borrows Leslie Nielsen for Co-Starring Role With Miss Reynolds in 'Tammy' New Role for Henry Jones Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/metals-handling-biggest-field-planes-electronics-use-many-the.html | Metals Handling Biggest Field; Planes, Electronics Use Many; The Magnet Is Attracting Attention for Its Many Uses in Industry | True | By Alexander R. Hammer | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/3-of-4-are-saved-in-mine-collapse-little-hope-held-for-utah-crew.html | 3 OF 4 ARE SAVED IN MINE COLLAPSE; Little Hope Held for Utah Crew Foreman, Trapped in Mountain Tunnel | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/li-lighting-ends-bid-for-rate-rise-extraordinarily-cold-spell-made.html | L.I. LIGHTING ENDS BID FOR RATE RISE; 'Extraordinarily Cold' Spell Made People Use Power and Brought in Revenue 5C INCREASE IS OFFSET Saving to Affect 470,000, Who Ran Oil Burners and Heaters More Often | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/sondra-brauner-affianced.html | Sondra Brauner Affianced | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/dock-worker-indicted-pleads-not-guilty-in-brooklyn-to-subornation.html | DOCK WORKER INDICTED; Pleads Not Guilty in Brooklyn to Subornation of Perjury | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/slave-labor-inquiry-set.html | Slave Labor Inquiry Set | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/mrs-groves-wins-top-post-in-dar-new-voting-ends-deadlock-nixon.html | MRS. GROVES WINS TOP POST IN D.A.R.; New Voting Ends Deadlock-- Nixon Receives an Ovation, Hails Aids to Patriotism Address by Nixon Other Officers Chosen | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/miss-dorcas-eason-fiancee-of-student.html | MISS DORCAS EASON FIANCEE OF STUDENT | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/rayburn-elected-convention-head-unity-is-stressed-butler-predicts.html | RAYBURN ELECTED CONVENTION HEAD; UNITY IS STRESSED; Butler Predicts End to Talk of Bolt by Southerners as Democratic Chiefs Meet LOW PARTY FUNDS CITED Hall Denounced for Rejecting Free TV Time--G.O.P. Aide Sees 'Cry-Baby Alibis' Change by Butler Lawrence Offers Plan RAYBURN ELECTED CONVENTION HEAD De Sapio at Meeting | True | By W.h. Lawrence Special To the New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/reds-trade-gain-cited-resources-parley-told-us-must-plan-to-cope.html | REDS TRADE GAIN CITED; Resources Parley Told U.S. Must Plan to Cope With It | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/750-fans-fete-bombers-krichell-gets-bronck-award-at-dinner-honoring.html | 750 FANS FETE BOMBERS; Krichell Gets Bronck Award at Dinner Honoring Club | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/ceylon-set-t0-act-on-british-bases.html | CEYLON SET T0 ACT ON BRITISH BASES | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/nehru-visits-slated-indian-premier-will-stop-in-france-yugoslavia.html | NEHRU VISITS SLATED; Indian Premier Will Stop in France, Yugoslavia in July | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/new-opera-due-in-may-columbia-unit-to-present-pantaloon-at.html | NEW OPERA DUE IN MAY; Columbia Unit to Present 'Pantaloon' at Juilliard | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/labor-group-urges-freeing-of-iron-curtain-unionists.html | Labor Group Urges Freeing of Iron Curtain Unionists | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/vote-on-fund-change-set.html | Vote on Fund Change Set | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/japanese-reject-us-3way-trade-but-they-leave-opening-for-new-talks.html | JAPANESE REJECT U.S. 3-WAY TRADE; But They Leave Opening for New Talks on Plan to Aid Southeast Asian Nations Foreign Currency a Factor | True | By Robert Trumbull Special To the New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/oliverde-young.html | Oliver--De Young | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/plan-to-increase-scientists-given-columbia-teacher-training-project.html | PLAN TO INCREASE SCIENTISTS GIVEN; Columbia Teacher Training Project Aims at Spotting Talent in High Schools Teacher Training Stressed | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/assets-increased-by-united-funds-net-for-4-associated-units-rose-to.html | ASSETS INCREASED BY UNITED FUNDS; Net for 4 Associated Units Rose to $300,000,000 During First Quarter | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/pittsburgh-metallurgicals-9month-net-is-nearly-four-times-yearago.html | Pittsburgh Metallurgical's 9-Month Net Is Nearly Four Times Year-Ago Figure | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/transport-news-of-interest-here-testimony-supports-cargo-preference.html | TRANSPORT NEWS OF INTEREST HERE; Testimony Supports Cargo Preference Act-- Scouts Visit Kings Point Scout Encampment New Viscount Service Air-Freight Rate Cut | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/mayor-misses-turn-as-pitcher-as-rain-delays-stadium-opener-another.html | Mayor Misses Turn as Pitcher As Rain Delays Stadium Opener; Another Feature Cited Berra Receives Award | True | The New York Times | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/deferment-test-set-special-examination-may-17-for-college-students.html | DEFERMENT TEST SET; Special Examination May 17 for College Students | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/4-reds-get-4-years-in-new-haven-trial.html | 4 REDS GET 4 YEARS IN NEW HAVEN TRIAL | True | | 1984-05-03 | RE0000204169 | B00000588395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/issues-of-britain-react-in-london-turn-dull-following-report-new.html | ISSUES OF BRITAIN REACT IN LONDON; Turn Dull Following Report New Loan Is Planned-- Industrials Advance PARIS BOURSE | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/democratic-principles-prevail-in-west-german-army-training-civilian.html | Democratic' Principles Prevail In West German Army Training; Civilian Central Is a Guiding Precept as West Germany Begins to Develop Her Military Establishment | True | By Arthur J. Olsen Special To the New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/children-said-to-need-time-for-thinking.html | Children Said To Need Time For Thinking | True | By Dorothy Barclay | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/housing-program-realty-widened-senate-group-votes-broader-plan-than.html | HOUSING PROGRAM REALTY WIDENED; Senate Group Votes Broader Plan Than President Asked --Would Aid Elderly | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/fire-safety-drive-continues.html | Fire Safety Drive Continues | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/brazilian-invests-us-admiral.html | Brazilian Invests U.S. Admiral | True | Special to The New York Times | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/officials-of-london-arrive-here-today.html | OFFICIALS OF LONDON ARRIVE HERE TODAY | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/ellender-to-fight-more-foreign-aid.html | ELLENDER TO FIGHT MORE FOREIGN AID | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/unity-toward-ideal-is-urged-on-laymen.html | UNITY TOWARD IDEAL IS URGED ON LAYMEN | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/defecting-east-german-back.html | Defecting East German Back | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/money.html | Money | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/qh-crewe-weds-martha-l-sharp-couple-attended-by-eight-at-their.html | Q.H. CREWE WEDS MARTHA L. SHARP; Couple Attended by Eight at Their Nuptials in Chapel of St. Bartholomew's | True | Jay Te Winburn | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/army-beats-columbia-team.html | Army Beats Columbia Team | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/the-john-alberts-have-son.html | The John Alberts Have Son | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/institute-drops-name-of-stalin-ideological-center-deletes-it-from.html | INSTITUTE DROPS NAME OF STALIN; Ideological Center Deletes It From Title-- New Lenin Writings Being Prepared The Archives Disappeared Home Town Venerates Stalin A Grotesque Mixture | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/wear-hat-in-cold-scientists-advise-tests-by-2-show-body-hea.html | WEAR HAT IN COLD SCIENTISTS ADVISE; Tests by 2 Show Body Hea Dissipates Through HeadBeard's Insulation Doubted Arctic Conditions Simulated Heat Gain Concealed Out | True | By Morris Kaplan Special To the New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/u-of-illinois-ousts-23-in-theft-of-test.html | U. OF ILLINOIS OUSTS 23 IN THEFT OF TEST | True | | 1984-05-03 | RE0000204169 | B00000588395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/medical-schools-week-set.html | Medical Schools Week Set | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/colorful-display-marks-paris-ball-belles-of-the-paris-ball-and.html | COLORFUL DISPLAY MARKS PARIS BALL; Belles of the Paris Ball and Girls Who Are Brides | True | The New York Times | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/air-route-to-europe-sought.html | Air Route to Europe Sought | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/foreign-flavor.html | Foreign Flavor | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/joins-safeway-stores.html | Joins Safeway Stores | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/records-are-set-in-three-events-loughlin-gains-2point-lead-in-track.html | RECORDS ARE SET IN THREE EVENTS; Loughlin Gains 2-Point Lead in Track Meet--Colleges Will Participate Today Yale, Villanova in Meet Tenafly Cuts Record | True | By Michael Straussthe New York Times | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/2-chess-matches-drawn-by-keres-estonian-splits-points-with-pilnik.html | 2 CHESS MATCHES DRAWN BY KERES; Estonian Splits Points With Pilnik and Szabo to Share First Place With Geller | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/capital-market-seems-satiated-big-issues-of-this-week-are-far-from.html | CAPITAL MARKET SEEMS SATIATED; Big Issues of This Week Are Far From Sold Out, While More Are on Way $30 Million for Utility | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/bowling-lead-to-wade-he-tops-singles-in-abc-tourney-with-744-score.html | BOWLING LEAD TO WADE; He Tops Singles in A.B.C. Tourney With 744 Score | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/return-of-property-to-germans-urged.html | RETURN OF PROPERTY TO GERMANS URGED | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/a-taxconscious-city-hall.html | A TAX-CONSCIOUS CITY HALL | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/princeton-board-to-let-hiss-speak-trustees-deplore-invitation-by.html | PRINCETON BOARD TO LET HISS SPEAK; Trustees Deplore Invitation by Students, but Decide Not to Rescind It Board Issues Statement | True | By George Cable Wright Special To the New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/cornell-tennis-victor-61.html | Cornell Tennis Victor, 6-1 | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/jody-lawrence-married.html | Jody Lawrence Married | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/calendar-change-off-un-unit-postpones-action-on-proposed-revision.html | CALENDAR CHANGE OFF; U.N. Unit Postpones Action on Proposed Revision | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/dance-a-rare-giselle-nora-kaye-in-title-role-proves-she-is.html | Dance: A Rare 'Giselle'; Nora Kaye, in Title Role, Proves She Is Classical Ballerina of High Rank | True | By John Martin | 1984-05-03 | RE0000204169 | B00000588395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/tribute-to-freud-asks-for-him-the-human-privilege-of-error-dr.html | Tribute to Freud Asks for Him 'The Human Privilege of Error'; Dr. Grinker, at centenary Event, Says This Is the Way for Psychoanalysis to Progress With Medical Science Looking to Medical Future Attitude Toward the Patient | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/leaseback-sale-on-w151st-street-broilquik-company-makes-deal-with.html | LEASE-BACK SALE ON W.151ST STREET; Broil-Quik Company Makes Deal With Syndicate--Two Houses on W. 49th St. | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/16-lost-off-japanese-ferry.html | 16 Lost Off Japanese Ferry | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/commodity-index-rises-figure-for-thursday-put-at-92-up-05-from.html | COMMODITY INDEX RISES; Figure for Thursday Put at 92, Up 0.5 From Wednesday | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/wedding-rehearsed-at-truman-church.html | WEDDING REHEARSED AT TRUMAN CHURCH | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/orioles-trip-senators-triandos-2run-drive-gives-baltimore-32.html | ORIOLES TRIP SENATORS; Triandos 2-Run Drive Gives Baltimore 3-2 Victory | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/tokyo-sets-travel-ban-cabinet-bars-visits-to-red-lands-by-minor.html | TOKYO SETS TRAVEL BAN; Cabinet Bars Visits to Red Lands by Minor Officials | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/soviet-plan-explored-un-european-group-looks-into-an-economic.html | SOVIET PLAN EXPLORED; U.N. European Group Looks Into an Economic Agreement | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/foreign-affairs-american-policy-in-eastern-europe-ii-the-real.html | Foreign Affairs; American Policy in Eastern Europe: II The Real Target Words Without Deeds | True | By C.l. Sulzberger | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/sophie-marshall-becomes-a-bride-wed-to-william-t-brawner-in.html | SOPHIE MARSHALL BECOMES A BRIDE; Wed to William T. Brawner in Georgetown Church Her Grandfather Founded | True | Special to The New York Times.Glogau | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/honolulu-borrows-4000000.html | Honolulu Borrows $4,000,000 | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/child-to-mrs-henry-i-hall.html | Child to Mrs. Henry I. Hall | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/about-art-and-artists-sculpture-center-has-a-lively-annual-show.html | About Art and Artists; Sculpture Center Has a Lively Annual Show | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/peacock-flees-zoo-to-hunt-new-nest-8foot-bird-caught-in-bronx-after.html | PEACOCK FLEES ZOO TO HUNT NEW NEST; 8-Foot Bird Caught in Bronx After Leading Pursuers on Chase Over Roofs | True | The New York Times | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/offer-to-cambodia-made-by-thailand.html | OFFER TO CAMBODIA MADE BY THAILAND | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/westchester-road-work-slated.html | Westchester Road Work Slated | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/state-autos-to-have-two-plates-next-year.html | State Autos to Have Two Plates Next Year | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/k-of-c-to-give-blood-two-councils-will-donate-to-red-cross-program.html | K. OF C. TO GIVE BLOOD; Two Councils Will Donate to Red Cross Program Today | True | | 1984-05-03 | RE0000204169 | B00000588395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/peabody-slates-vote-poll-scheduled-on-acquisition-of-sinclair-coal.html | PEABODY SLATES VOTE; Poll Scheduled on Acquisition of Sinclair Coal Companies | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/governor-signs-bill-underwriting-harness-tracks-construction.html | Governor Signs Bill Underwriting Harness Tracks' Construction Projects; STATE REVENUES SPUR PLANT PLANS Half of New York's Annual 'Take' Above $25,470,000 Available to Tracks Hope for More Revenue Nassau and Yonkers Aided Construction to Start April 30 | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/spaatz-sees-lag-in-arms-spending-says-us-could-not-meet-soviet.html | SPAATZ SEES LAG IN ARMS SPENDING; Says U.S. Could Not Meet Soviet Attack in 5 Years --Carney Also Testifies SPAATZ SEES LAG IN ARMS SPENDING Supercarriers Opposed Proposal Was Beaten | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/mister-everything-sam-rayburn-baby-kisser-never-opposes-southern.html | Mister Everything Sam Rayburn; Baby Kisser? Never Opposes Southern Bolters | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/mayor-has-birthday-wagner-46-attends-parties-and-has-supper-at-home.html | MAYOR HAS BIRTHDAY; Wagner, 46, Attends Parties and Has Supper at Home | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/varied-exhibitions-at-5-local-galleries.html | Varied Exhibitions at 5 Local Galleries | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/sales-disappointing-car-output-cut-back.html | Sales Disappointing, Car Output Cut Back | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/us-cancels-slash-in-farm-milk-price.html | U.S. CANCELS SLASH IN FARM MILK PRICE | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/bohlen-informs-president-soviet-team-rule-will-last-envoy-to-moscow.html | Bohlen Informs President Soviet Team Rule Will Last; Envoy to Moscow Reports Downgrading of Stalin Has Gone On 3 Years BOHLEN REPORTS TO THE PRESIDENT Police Rule Shunned | True | By Elie Abel Special To the New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/jules-strauss-head-of-decorating-firm.html | JULES STRAUSS, HEAD OF DECORATING FIRM | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/the-summer-scene-in-town-prints-shaded-with-black.html | The Summer Scene in Town. Prints Shaded With Black | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/house-group-votes-information-agency-record-110-million-to-counter.html | House Group Votes Information Agency Record 110 Million to Counter Communists | True | By C.p. Trussell Special To the New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/3-set-pace-at-133-in-arkansas-golf-wininger-maxwell-fleming-tied-at.html | 3 SET PACE AT 133 IN ARKANSAS GOLF; Wininger, Maxwell, Fleming Tied at Halfway Mark-- Middlecoff Is Next Miss Rawls Sets Pace | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/ottawa-cites-speech-us-envoys-disputed-talk-mentioned-to-washington.html | OTTAWA CITES SPEECH; U.S. Envoy's Disputed Talk Mentioned to Washington | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/sprinters-race-dead-heat.html | Sprinters Race Dead Heat | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204169 | B00000588395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/nathan-davis-3d-internist-was-66-head-of-chicago-academy-of.html | NATHAN DAVIS 3D, INTERNIST, WAS 66; Head of Chicago Academy of Sciences Dies--Grandson of a Founder of A.M.A. | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/women-say-small-house-lacks-room-for-living.html | Women Say Small House Lacks Room for Living | True | By Faith Corrigan | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/miss-ruth-n-kera-engaged.html | Miss Ruth N. Kera Engaged | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/lifetime-teeth-now-dental-aim-new-educational-unit-puts-preventing.html | 'LIFETIME TEETH' NOW DENTAL AIM; New Educational Unit Puts Preventing of Decay Above Repair of Its Damage Broader Cultural Base | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/8-teacher-groups-condemn-boycott-joint-committee-says-pay-should.html | 8 TEACHER GROUPS CONDEMN BOYCOTT; Joint Committee Says Pay Should Not Be Raised at Children's Expense 8 TEACHER GROUPS CONDEMN BOYCOTT Guild Termed Irresponsible | True | By Benjamin Fine | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/city-gets-4750-in-will-of-a-man-it-once-aided.html | City Gets $4,750 in Will Of a Man It Once Aided | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/food-questions-myrna-loy-asks-about-field-salad-doityourself-may.html | Food: Questions; Myrna Loy Asks About Field Salad-- Do-It-Yourself May Wine for Readers | True | By June Owen | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/cbstv-dropping-a-godfrey-show-network-wields-axe-on-his-friends.html | C.B.S.-TV DROPPING A GODFREY SHOW; Network Wields Axe on His 'Friends' Program and Also on Paar's Sustainer Ratings Seen as Factor Asked to Leave Show | True | By Richard F. Shepard | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/music-mrs-ruth-rubin-gives-folk-song-recital.html | Music; Mrs. Ruth Rubin Gives Folk Song Recital | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/dr-mary-e-gaston-an-exphysician-100.html | DR. MARY E. GASTON, AN EX-PHYSICIAN, 100 | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/motorcyclist-dies-in-crash.html | Motorcyclist Dies in Crash | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/hartman-signed-for-captain-andy-dancing-comedian-will-play-in.html | HARTMAN SIGNED FOR CAPTAIN ANDY; Dancing Comedian Will Play in Lombardo's 'Show Boat' Production at Jones Beach Belafonte Opens Today Lambs to Give Citations | True | By Louis Calta | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/rail-fare-study-set-icc-to-weigh-new-havens-bid-for-25-increase.html | RAIL FARE STUDY SET; I.C.C. to Weigh New Haven's Bid for 25% Increase | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/creditors-of-chicago-lyric-theatre-ask-court-to-place-company-in.html | Creditors of Chicago Lyric Theatre Ask Court to Place Company in Receivership | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/claws-of-the-bear.html | CLAWS OF THE BEAR | True | | 1984-05-03 | RE0000204169 | B00000588395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/politics-charged-in-soil-bank-plan-republicans-on-house-unit-assert.html | POLITICS CHARGED IN SOIL BANK PLAN; Republicans on House Unit Assert Only Fifth of Fund Would Go to Farmers Old Law Called Deficient 'Roughshod Action' Charged | True | By William M. Blair Special To the New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/couple-of-skunks-star-at-museum-for-the-children.html | Couple of Skunks Star at Museum For the Children | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/frasier-annexes-lead-mulkey-is-next-in-decathlon-at-the-kansas.html | FRASIER ANNEXES LEAD; Mulkey Is Next in Decathlon at the Kansas Relays | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/finns-ouster-stayed-us-board-lifts-deportation-order-against.html | FINN'S OUSTER STAYED; U.S. Board Lifts Deportation Order Against Romppanen | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/prices-of-cotton-turn-irregular-market-closes-22-points-up-to-4.html | PRICES OF COTTON TURN IRREGULAR; Market Closes 22 Points Up to 4 Points Off, Greatest Strength in Old July | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/louise-rouner-married.html | Louise Rouner Married | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/excerpts-from-speech-by-kefauver-of-waning-empires-a.html | Excerpts From Speech by Kefauver; Era of Waning Empires A Nonpartisan Policy | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/george-t-bowdoin-mrs-br-oates-wed.html | GEORGE T. BOWDOIN, MRS. B.R. OATES WED | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/rickenbacker-on-panel.html | Rickenbacker on Panel | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/baghdad-pact-amity.html | BAGHDAD PACT AMITY | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/turnover-of-checks-up-9-in-new-york.html | TURNOVER OF CHECKS UP 9% IN NEW YORK | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/harriman-vetoes-new-li-college-calls-bill-a-bid-to-circumvent.html | HARRIMAN VETOES NEW L.I. COLLEGE; Calls Bill a Bid to Circumvent Regents Board Planning of Educational Facilities ROAD AUTHORITY BACKED Westchester Is Authorized to Sell Bonds to Modernize Its Parkway System Scholarship Approved | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/science-fair-attracts-2000.html | Science Fair Attracts 2,000 | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/frederick-clark-mining-engineer-originator-of-an-emergency-fleet.html | FREDERICK CLARK, MINING ENGINEER; Originator of an Emergency Fleet Plan in '17 Dies— Movie Official Here | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/plea-to-soviet-chiefs.html | PLEA TO SOVIET CHIEFS | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/beck-asks-labor-to-restore-ila-pier-union-has-purged-itself-he.html | BECK ASKS LABOR TO RESTORE I.L.A.; Pier Union Has Purged Itself, He Says—Sees Teamsters Staying in A.F.L.-C.I.O. Beck Cites I.L.A. Changes Defends Mutual Aid Pact | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/boys-high-fencer-wins-goldstein-defeats-santangelo-for-psal-title.html | BOYS HIGH FENCER WINS; Goldstein Defeats Santangelo for P.S.A.L. Title, 5-4 | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/welfare-fund-laws.html | WELFARE FUND LAWS | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/side-lights-quick-writeoffs-ended-for-oil-cottonanother-view.html | Side lights; Quick Write-Offs Ended for Oil Cotton--Another View Aluminum in the Spring Costlier Wonder Drugs Miscellany | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/students-honored-at-bernard.html | Students Honored at Bernard | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/youth-guilty-in-murder-17yearold-faces-20-years-in-shooting-of-park.html | YOUTH GUILTY IN MURDER; 17-Year-Old Faces 20 Years in Shooting of Park Aide | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/newsreel-congress-on-montevideo-parley-to-fight-censorship.html | NEWSREEL CONGRESS ON; Montevideo Parley to Fight Censorship, Restrictions | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/federal-reserve-sells-bills.html | Federal Reserve Sells Bills | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/maneuvers-for-police-commanders-to-participate-in-exercises-at-camp.html | MANEUVERS FOR POLICE; Commanders to Participate in Exercises at Camp Smith | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/hat-maker-accuses-secretary-of-navy.html | HAT MAKER ACCUSES SECRETARY OF NAVY | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/test-of-immunity-to-polio-foreseen.html | TEST OF IMMUNITY TO POLIO FORESEEN | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/jersey-airman-killed-in-south.html | Jersey Airman Killed in South | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/mrs-titus-married-to-samuel-sloan-3d.html | MRS. TITUS MARRIED TO SAMUEL SLOAN 3D | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/robinson-bavasi-clash-but-player-general-manager-apologize-after-a.html | ROBINSON, BAVASI CLASH; But Player, General Manager Apologize After a Chat | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/5000-raised-for-disabled.html | $5,000 Raised for Disabled | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/big-steel-seeking-ore-subsidiary-exploring-ferrous-deposits-in.html | BIG STEEL SEEKING ORE; Subsidiary Exploring Ferrous Deposits in Eastern Quebec | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/sweden-cuts-lending-banks-agree-to-reduce-volume-of-credits-by-4.html | SWEDEN CUTS LENDING; Banks Agree to Reduce Volume of Credits by 4 Per Cent | True | Special to The New Tork Times | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/gonzales-defeats-trabert.html | Gonzales Defeats Trabert | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/hometaught-stallion-gains-olympic-berth-special-to-the-new-york.html | Home-Taught Stallion Gains Olympic Berth; Special to The New York Times. | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/genoa-becomes-italys-key-port-now-surpasses-naples-and-veniceits.html | GENOA BECOMES ITALY'S KEY PORT; Now Surpasses Naples and Venice--Its Prosperity Aids Anti-Communism Municipal Elections in May | True | By Arnaldo Cortesi Special To the New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/fullmer-defeats-jones-on-points-utah-middleweight-annexes-verdict.html | FULLMER DEFEATS JONES ON POINTS; Utah Middleweight Annexes Verdict Over Favorite In Fast Cleveland Bout | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/saskatchewan-sees-3-cranes.html | Saskatchewan Sees 3 Cranes | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/russians-demur-at-curb-on-arms-for-middle-east-tell-eden-a-limit-on.html | RUSSIANS DEMUR AT CURB ON ARMS FOR MIDDLE EAST; Tell Eden a Limit on Sales to One Country Would Be Breach of Their Policy FIRM ON MAJOR ISSUES Visitors Toast Queen-- U.S. Atom Tests Violate U.N. Charter, Moscow Says Familiar Issues Raised Full Day for Visitors RUSSIANS DEMUR AT MIDEAST CURB | True | By Drew Middleton Special To the New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/4minute-limit-seen-for-restoring-hearts.html | 4-Minute Limit Seen For Restoring Hearts | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/world-premiere-of-theatre-piece-no-2.html | World Premiere of 'Theatre Piece, No. 2' | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/ennis-hit-in-10th-decides-game-21-phillies-trip-giants-before-25194.html | ENNIS HIT IN 10TH DECIDES GAME, 2-1; Phillies Trip Giants Before 25,194 at Night Contest on Bases-Loaded Single Thompson Bobbles Ball Bonfires Lighted by Fans | True | By Louis Effrat Special To the New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/music-clubs-to-give-five-1000-awards.html | MUSIC CLUBS TO GIVE FIVE $1,000 AWARDS | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/two-downtown-theatres-sold.html | Two Downtown Theatres Sold | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/bessarabia-and-moscow.html | BESSARABIA AND MOSCOW | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/scientist-praises-world-study-plan.html | SCIENTIST PRAISES WORLD STUDY PLAN | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/new-president-elected-by-watercolor-society.html | New President Elected By Watercolor Society | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/york-wins-at-rugby-216.html | York Wins at Rugby, 21-6 | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/belfast-mp-warns-dublin-on-partition.html | BELFAST M.P. WARNS DUBLIN ON PARTITION | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/primary-prices-rise-01-in-week-wholesale-index-at-1135-farm.html | PRIMARY PRICES RISE 0.1% IN WEEK; Wholesale Index at 113.5-- Farm Products Steady-- Processed Foods Off | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/free-democrats-score-adenauer-step-up-charges-he-bars-german-unity.html | FREE DEMOCRATS SCORE ADENAUER; Step Up Charges He Bars German Unity and Is an Authoritarian Ruler Saar Leader Joins Attack Onus Put on Adenauer | True | By M.s. Handler Special To the New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/soviet-chief-at-un-is-accused-in-return-of-5-sailors-to-russia.html | Soviet Chief at U.N. Is Accused In Return of 5 Sailors to Russia; RUSSIANS' RETURN LAID TO U.N. AIDE Told in Advance Closed Session Refused In Mother's Handwriting | True | By Allen Drury Special To the New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/pravda-again-issues-plea-to-socialists.html | PRAVDA AGAIN ISSUES PLEA TO SOCIALISTS | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/us-gets-2-offers-for-rubber-works.html | U.S. GETS 2 OFFERS FOR RUBBER WORKS | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/prices-advance-for-most-grains-wheat-corn-and-soybeans-rise-sharply.html | PRICES ADVANCE FOR MOST GRAINS; Wheat, Corn and Soybeans Rise Sharply, but Profit Taking Cuts Gains | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/caribbean-lands-told-to-make-up-cuba-and-dominican-republic-should.html | CARIBBEAN LANDS TOLD TO MAKE UP; Cuba and Dominican Republic Should Settle Differences, Peace commission Says | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/round-or-cubed-mozzarella-cheese-dispute-goes-into-court.html | Round or Cubed Mozzarella? Cheese Dispute Goes Into Court | True | By McCandlish Phillips | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/nautilus-sails-for-home.html | Nautilus Sails for Home | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/marciano-finds-crystal-ball-cloudy.html | Marciano Finds Crystal Ball Cloudy | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/taftsutton.html | Taft--Sutton | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/school-aide-ends-life-scheele-agent-of-yonkers-board-had-been-iii.html | SCHOOL AIDE ENDS LIFE; Scheele, Agent of Yonkers Board, Had Been III | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/white-sox-defeat-athletics-by-63-northeys-2run-homer-in-9th-spoils.html | WHITE SOX DEFEAT ATHLETICS BY 6-3; Northey's 2-Run Homer in 9th Spoils Home Opener for Kansas City Team | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/american-brake-shoe-elevates-division-head.html | American Brake Shoe Elevates Division Head | True | Moffett | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/methodists-face-issues-of-policy-quadrennial-session-to-act-on.html | METHODISTS FACE ISSUES OF POLICY; Quadrennial Session to Act on Segregation-- Holy Land Peace Put to All Faiths Peace Meeting Called Rabbinical Anniversary Tribute to Catholic Marriage Christian Science Subject Religious Art Exhibit Israel Peace Supplication Overseas Churchmen Guests To Honor Dr. Mordecai Kaplan | True | By George Dugan | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/bryn-mawr-gets-300000.html | Bryn Mawr Gets $300,000 | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/bows-out-of-record-jump.html | Bows Out of Record Jump | True | | 1984-05-03 | RE0000204169 | B00000588395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/attempts-to-drop-aid-to-cypriotes-ascribed-to-egyptbased-planes.html | Attempts to Drop Aid to Cypriotes Ascribed to Egypt--Based Planes; British Sources Say Arms or Agents May Have Landed-- New Curfews Ordered ARMS FOR CYPRUS FROM EGYPT CITED Cypriotes Fear Reprisals New Restrictions Imposed Leading Cypriote Red Sought | True | By Benjamin Welles Special To the New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/mrs-bullock-widow-of-a-banker-was-86.html | MRS. BULLOCK, WIDOW OF A BANKER, WAS 86 | True | From a painting by Frank O. Salisbury | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/us-jet-ace-killed-in-crash.html | U.S. Jet Ace Killed in Crash | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/travel-parley-ends-today.html | Travel Parley Ends Today | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/field-of-9-ready-for-wood-today-head-man-is-top-horse-in-61500-race.html | FIELD OF 9 READY FOR WOOD TODAY; Head Man Is 'Top' Horse in $61,500 Race at Jamaica -- Midafternoon Wins Le Beau Prince First Plans Due June 15 | True | By Joseph C. Nichols | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/two-and-the-news.html | TWO AND THE NEWS | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/fra-diavolo-to-be-revived.html | 'Fra Diavolo' to Be Revived | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/action-in-daniels-case-singers-counsel-gets-right-to-see-jury.html | ACTION IN DANIELS CASE; Singer's Counsel Gets Right to See Jury Minutes in Shooting | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/la-scala-opera-may-tour-us.html | La Scala Opera May Tour U.S. | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/shipping-leader-calls-for-unity-greene-asks-industry-to-join-in.html | SHIPPING LEADER CALLS FOR UNITY; Greene Asks Industry to Join In 'Selling' Merchant Fleet to Congress and Public | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/cathedral-gets-ohio-flag.html | Cathedral Gets Ohio Flag | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/queensiona-summaries.html | Queens-Iona Summaries | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/last-of-200-zionists-freed-by-rumania.html | LAST OF 200 ZIONISTS FREED BY RUMANIA | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/leggett-to-sell-frozen-foods.html | Leggett to Sell Frozen Foods | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/merit-system-upheld-court-rules-against-changes-in-philadelphia.html | MERIT SYSTEM UPHELD; Court Rules Against Changes in Philadelphia Charter | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/railway-reports.html | RAILWAY REPORTS | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/mrsjohn-costello-dies-wife-of-prime-minister-of-ireland-succumbs-at.html | MRS.JOHN COSTELLO DIES; Wife of Prime Minister of Ireland Succumbs at 65 | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/australia-reappoints-envoy.html | Australia Reappoints Envoy | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/poujadists-quit-french-assembly-boycott-house-over-ousters.html | POUJADISTS QUIT FRENCH ASSEMBLY; Boycott House Over Ousters --Mendes-France Prevents Radical-Socialist Split Poujadists Resist Ouster Day's Algerian Rebel Toll 247 | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/javits-says-rackets-exact-50000000.html | JAVITS SAYS RACKETS EXACT $50,000,000 | True | | 1984-05-03 | RE0000204169 | B00000588395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/battle-renewed-over-play-area-defenders-of-site-in-central-park.html | BATTLE RENEWED OVER PLAY AREA; Defenders of Site in Central Park Turn Back Bulldozer Second Time in Week | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/editors-diagnose-their-own-pains-more-stress-urged-on-news-but-less.html | EDITORS DIAGNOSE THEIR OWN PAINS; More Stress Urged on News, but Less on Entertainment --U.S. Secrecy Scored Good Coverage 'Abandoned' Daily Worker Makes Plea | True | By Russell Baker Special To the New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/fallout-is-held-safe-dr-libby-reports-on-study-of-effects-of-atom.html | FALL-OUT IS HELD SAFE; Dr. Libby Reports on Study of Effects of Atom Tests | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/was-this-trip-necessary-gov-ribicoff-thinks-not-a-governor-fails-to.html | Was This Trip Necessary? Gov. Ribicoff Thinks Not; A GOVERNOR FAILS TO SWAY ANOTHER Why He Was Upset | True | By Richard H. Parke Special To the New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/miss-romack-wins-title.html | Miss Romack Wins Title | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/surplus-of-coffee-held-likely-by-1960.html | SURPLUS OF COFFEE HELD LIKELY BY 1960 | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/five-die-in-student-riots-3-soldiers-among-cuban-victims-university.html | FIVE DIE IN STUDENT RIOTS; 3 Soldiers Among Cuban Victims --University Taken Over | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/lamm-to-manage-allstars.html | Lamm to Manage All-Stars | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/macys-and-union-reach-agreement-to-settle-walkout-macys-and-union.html | Macy's and Union Reach Agreement To Settle Walkout; MACY'S AND UNION AGREE ON TERMS Twelfth Day of Strike | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/blast-injures-two-marines.html | Blast Injures Two Marines | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/threechoir-fete-opens-1956-series-20th-anniversary-of-event-and.html | THREE-CHOIR FETE OPENS 1956 SERIES; 20th Anniversary of Event and Mozart Bicentennial Are Marked at Emanu-El | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/western-utility-shows-huge-gain-geco-mines-ltd-kaiser-aluminum.html | WESTERN UTILITY SHOWS HUGE GAIN; Geco Mines, Ltd. Kaiser Aluminum & Chemical Pyle-National Co. | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/craig-allows-only-four-blows-as-brooks-beat-pittsburgh-50.html | Craig Allows Only Four Blows As Brooks Beat Pittsburgh, 5-0; Right-Hander Has No-Hitter Until 7th Inning--Gilliam Drives in Four Tallies Kravitz Slams Double Gilliam Hits First Pitch Reese Gets Sunglasses | True | By Roscoe McGowen Special To the New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/lumber-output-falls-shipments-orders-also-off-business-index-rises.html | LUMBER OUTPUT FALLS; Shipments, Orders Also Off-- Business Index Rises | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/rainiers-yacht-heads-for-spain.html | Rainier's Yacht Heads for Spain | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/books-of-the-times-interchanging-of-high-roles-capable-of-other.html | Books of The Times; Interchanging of High Roles Capable of Other Interpretation | True | By Nash K. Burger | 1984-05-03 | RE0000204169 | B00000588395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/santee-timed-in-3522-runs-1500meter-exhibition-on-damp-fairfield.html | SANTEE TIMED IN 3:52.2; Runs 1,500-Meter Exhibition on Damp Fairfield Track | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/times-names-auto-ad-chief.html | Times Names Auto Ad Chief | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/france-expels-5-radio-men.html | France Expels 5 Radio Men | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/nohands-driver-conjured-up-by-device-that-steers-the-car.html | No-Hands Driver Conjured Up By Device That Steers the Car; Papoose--Style Carrier Melon-Ball Cutter VARIETY OF IDEAS IN NEW PATENTS And Now Plastic Snow Feathering at Home Self-Pay Parking Lot Churchgoer Gets Help | True | By Stacy V. Jones Special To the New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/slowdowns-bring-a-warning-in-spain.html | SLOWDOWNS BRING A WARNING IN SPAIN | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/booksauthors.html | Books--Authors | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/some-foreign-aid-practices-assailed-by-church-leaders-in-world.html | Some Foreign Aid Practices Assailed By Church Leaders in World Council | True | By Stanley Rowland Jr. Special To The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/2-in-cole-case-waive-hearing.html | 2 in Cole Case Waive Hearing | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/teamster-begins-term-bail-denied-in-jury-contempt-charge-against.html | TEAMSTER BEGINS TERM; Bail Denied in Jury Contempt Charge Against Curcio | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/rail-spurt-leads-upturn-in-stocks-western-pacific-and-up-jump-4-as.html | RAIL SPURT LEADS UPTURN IN STOCKS; Western Pacific and U.P. Jump 4 as Carriers Set a Post-1930 High COMBINED INDEX UP 1.16 Rally Ends Four-Day Decline -- Motors Join Advance -- Gulf Oil Gains 4 Steel, Ford Most Active | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/utility-registers-34000000-issues.html | UTILITY REGISTERS $34,000,000 ISSUES | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/grace-bids-us-investors-board-economic-bandwagon-of-brazil.html | Grace Bids U.S. Investors Board Economic Bandwagon of Brazil; Executive Says Opportunities There Are 'Unmatched' Elsewhere in World | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/british-summer-time.html | British Summer Time | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/soviet-protests-us-atom-tests-note-says-proposed-trials-in-the.html | SOVIET PROTESTS U.S. ATOM TESTS; Note Says Proposed Trials in the Pacific Violate U.N. Trusteeship System U.N. Charter is Cited Tests Called 'Intolerable' U.S. to Reject Note | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/wynn-fivehitter-beats-tigers-31-indians-win-before-31689-at.html | WYNN FIVE-HITTER BEATS TIGERS, 3-1; Indians Win Before 31,689 at Cleveland-- Woodling Helps With Homer | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/cubs-top-redlegs-121-jones-pitches-fourhitter-as-chicago-gets-18.html | CUBS TOP REDLEGS, 12-1; Jones Pitches Four-Hitter as Chicago Gets 18 Safeties | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/briton-dies-of-rocket-injury.html | Briton Dies of Rocket Injury | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/vice-president-chosen-by-dravo-corporation.html | Vice President Chosen By Dravo Corporation | True | Trinity Court | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/community-trust.html | COMMUNITY TRUST | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/braves-homers-check-cards-54-mathews-gets-2-covington-one-before.html | BRAVES HOMERS CHECK CARDS, 5-4; Mathews Gets 2, Covington One Before Fly in Eighth Yields Deciding Tally | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/naval-stores.html | NAVAL STORES | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/mrs-cl-knight-is-ill.html | Mrs. C.L. Knight Is Ill | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/policeman-is-stabbed-patrolman-investigating-row-in-harlemwoman.html | POLICEMAN IS STABBED; Patrolman Investigating Row in Harlem--Woman Knifed | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/iran-taking-over-point-four-work-changeover-by-july-seen-with-us.html | IRAN TAKING OVER POINT FOUR WORK; Change-Over by July Seen, With U.S. Only Advising-- 104 Projects Operating Joint Fund to Be Set Up Personnel, Supplies Provided | True | By Sam Pope Brewer Special To The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/priest-79-to-observe-60th-year-with-jesuits.html | Priest, 79, to Observe 60th Year With Jesuits | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/bonn-envoy-flies-home.html | Bonn Envoy Flies Home | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/advertising-group-elects.html | Advertising Group Elects | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/us-atoms-prove-hip-in-milan-fair-american-nuclear-exhibit-run-by.html | U.S. ATOMS PROVE HIP IN MILAN FAIR; American Nuclear Exhibit, Run by Young Italians, Draws Big Crowd First Figures Doubted | True | By Michael L. Hoffman Special To The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/7-dead-in-spanish-quakes.html | 7 Dead in Spanish Quakes | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/rise-in-stock-proposed-by-chicago-edison-co.html | Rise in Stock Proposed By Chicago Edison Co. | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/the-lambs-name-manager.html | The Lambs Name Manager | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/stepup-is-urged-in-tungstens-use-senate-committee-told-us-is.html | STEP-UP IS URGED IN TUNGSTEN'S USE; Senate Committee Told U.S. Is Neglecting Better Alloys for Jet Plane Engines Russia Uses Tungsten | True | | 1984-05-03 | RE0000204169 | B00000588395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/lowensteins-net-rose-587-in-1955-textile-producers-sales-up-227-to.html | LOWENSTEIN'S NET ROSE 58.7% IN 1955; Textile Producer's Sales Up 22.7% to New High Level-- Other Company Reports Heavy Expansion Outlays CONTINENTAL COPPER Quarterly Net Is $1,227,393, Up From $523,724 in 1955 HERCULES POWDER CO. Net $4,544,522 in Quarter, Against $4,254,734 in '55 NATIONAL SUPPLY CO. Earnings and Sales Increase for First Quarter of '56 COMPANIES ISSUE EARNING FIGURES | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/st-patrick-glee-club-sings.html | St. Patrick Glee Club Sings | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/new-castle-tract-will-be-developed.html | NEW CASTLE TRACT WILL BE DEVELOPED | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/savings-yield-up-at-national-city-bank-raising-rate-to-25-the-legal.html | SAVINGS YIELD UP AT NATIONAL CITY; Bank Raising Rate to 2.5%, the Legal Limit-- Others Expected to Follow | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/columbia-to-make-a-study-of-tropics.html | COLUMBIA TO MAKE A STUDY OF TROPICS | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/union-criticizes-us-plant-sale-auction-of-foundry-marked-by.html | UNION CRITICIZES U.S. PLANT SALE; Auction of Foundry Marked by Wrangling-- Mesta Bid of $8,000,000 Wins Seniority a Factor UNION CRITICIZES U.S. PLANT SALE | True | By Charles E. Egan Special To the New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/south-views-ebb-of-2party-trend-conferees-find-integration.html | SOUTH VIEWS EBB OF 2-PARTY TREND; Conferees Find Integration Controversies Retarding Republican Progress Racial Issue Discussed | True | By John N. Popham Special To the New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/bell-draws-suspension.html | Bell Draws Suspension | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/princeton-downs-dartmouth-4-to-0-gibson-of-tigers-fans-ten-in.html | PRINCETON DOWNS DARTMOUTH, 4 TO 0; Gibson of Tigers Fans Ten in Eastern League Test-- Army Routs Brown Cadets Open Loop Season Pollak Gets 16th Victory Colgate Trips Rutgers, 8-5 | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/coast-guard-names-admiral-perkins-to-succeed-olson-in-2-commands.html | Coast Guard Names Admiral Perkins To Succeed Olson in 2 Commands Here | True | U.S. Coast Guard | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/jersey-pupils-visit-cruiser.html | Jersey Pupils Visit Cruiser | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/article-2-no-title-exaide-of-tito-sees-new-smear-djilas-wife-in.html | Article 2 -- No Title; EX-AIDE OF TITO SEES NEW SMEAR Djilas' Wife in Court in Row With Professed Mistress of Former Vice President Denies They Were Friends Djilas Criticized Party | True | By Sydney Gruson Special To the New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/wood-field-and-stream-opening-of-previously-private-stretch-on.html | Wood, Field and Stream; Opening of Previously Private Stretch On Willowemoc Upsets Poachers | True | By John W. Randolph Special To the New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/profit-increased-by-nytelephone-quarter-net-at-19534944-against.html | PROFIT INCREASED BY N.Y.TELEPHONE; Quarter Net at $19,534,944, Against $17,283,473 in Like Period Last Year | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/letters-to-the-times-resisting-desegregation-legality-of-doctrine.html | Letters to The Times; Resisting Desegregation Legality of Doctrine of Interposition by the States Examined India's Press Act Cited It Is Denied That Law Restricted Criticism of Government Larger Numbers for Buses | True | HAROLD W. THATCHER.ASOKA K. DUTT.RUDY BLESTON. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/miss-edgerton-is-wed-in-south-methodist-church-in-raleigh-nc-scene.html | MISS EDGERTON IS WED IN SOUTH; Methodist Church in Raleigh, N.C., Scene of Marriage to Alton Battle Smith | True | Special to The New York Times.Biddell Studio | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/judge-is-scored-on-icardi-ruling-cole-tells-congress-setting-of.html | JUDGE IS SCORED ON ICARDI RULING; Cole Tells Congress Setting of Limits on Inquiries Is 'Arrogant' Interference | True | By Anthony Lewis Special To the New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/poland-dismisses-3-key-officials-state-property-chief-and-2.html | POLAND DISMISSES 3 KEY OFFICIALS; State Property Chief and 2 Prosecutors Are Ousted-- Parliament Gains Rights Unsatisfactory Work Charged | True | Special to The New York Times | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/2-perish-in-hotel-fire-10-are-overcome-in-allentown-4-die-in.html | 2 PERISH IN HOTEL FIRE; 10 Are Overcome in Allentown --4 Die in Washington | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/bengurion-gives-warning-to-un-on-jordan-canal-tells-hammarskjold.html | BEN-GURION GIVES WARNING TO U.N. ON JORDAN CANAL; Tells Hammarskjold Israel Cannot Wait Forever for Arabs to Accept Plan Agreement on Galilee Ben-Gurion Tells Hammarskjold Of Aim to Resume Work on Canal Cairo Ignores Violations | True | By Homer Bigart Special To the New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/germans-ratify-us-pact.html | Germans Ratify U.S. Pact | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/washington-proceedings.html | Washington Proceedings | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/us-refuses-order-to-bare-trade-data.html | U.S. REFUSES 'ORDER' TO BARE TRADE DATA | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/martin-heads-mojud-named-chairman-president-60-of-tenders-taken.html | MARTIN HEADS MOJUD; Named Chairman, President -- 60% of Tenders Taken | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/24-families-routed-in-fire-started-by-boy-ironing-shirt.html | 24 Families Routed in Fire Started by Boy Ironing Shirt | True | The New York Times (by Carl T. Gossett) | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/us-concern-the-loser-as-soviets-hold-the-bags.html | U.S. Concern the Loser As Soviets Hold the Bags | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/jersey-standard-appoints-4.html | Jersey Standard Appoints 4 | True | | 1984-05-03 | RE0000204169 | B00000588395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/article-4-no-title-4-will-get-institute-honors-for-special.html | Article 4 -- No Title; 4 Will Get Institute Honors for Special Achievement | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/heres-real-fish-story-while-awaiting-hotel-room-angler-gets-record.html | Here's Real Fish Story; While Awaiting Hotel Room, Angler Gets Record Marlin Fish Weighed in San Juan Record Is Confirmed | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/canadian-publishers-elect.html | Canadian Publishers Elect | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/oneway-avenues-reported-safer-progressive-lights-also-help-reduce.html | ONE-WAY AVENUES REPORTED SAFER; Progressive Lights Also Help Reduce Accidents, Wiley Tells Convention Here | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/plane-forced-down-engine-fails-on-bostonn-y-run-with-37-aboard.html | PLANE FORCED DOWN; Engine Fails on Boston-N. Y, Run With 37 Aboard | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/architect-awards-set.html | ARCHITECT AWARDS SET | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/kefauver-scores-foreign-policies-charges-fumbling-has-cost-us.html | KEFAUVER SCORES FOREIGN POLICIES; Charges 'Fumbling' Has Cost U.S. Prestige Abroad While Soviet Gains KEFAUVER SCORES FOREIGN POLICIES 'We Delayed Too Long' | True | By Gladwin Hill Special To the New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/nancy-perkins-to-wed-she-will-be-bride-today-of-lieut-george-a.html | NANCY PERKINS TO WED; She Will Be Bride Today of Lieut. George A. Shutt | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/college-veto-criticized.html | College Veto Criticized | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/spring-it-snows-again-flakes-fall-and-melt-in-parts-of-westchester.html | SPRING? IT SNOWS AGAIN; Flakes Fall and Melt in Parts of Westchester and Jersey | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/trading-in-stocks-soaring-in-japan-prices-and-volume-on-two.html | TRADING IN STOCKS SOARING IN JAPAN; Prices and Volume on Two Exchanges at New Highs-- Margin Rise Threatened Reasons Are Varied | True | By Foster Hailey Special To the New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/mine-stock-vote-may-22.html | Mine Stock Vote May 22 | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/kansas-hot-shot-reaches-shotput-stratosphere-offstitched-nieder.html | Kansas Hot Shot Reaches Shot-Put Stratosphere; Off-Stitched Nieder Also Tosses Weight Around in Title Bid Drive to Succeed 'Gimmicks' Pay Off Crudities in Past | True | By Joseph M. Sheehan | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/hall-resigns-as-coach.html | Hall Resigns as Coach | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/quinns-name-linked-to-two-tax-cases-his-firm-handled-while-he-was.html | Quinn's Name Linked to Two Tax Cases His Firm Handled While He Was in House | True | | 1984-05-03 | RE0000204169 | B00000588395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/hoffa-is-honored-for-aid-to-labor-detroit-dinner-throng-pays-268625.html | HOFFA IS HONORED FOR AID TO LABOR; Detroit Dinner Throng Pays $268,625 to Build Home for Children in Israel Suspension Considered Praised by Trucking Leader | True | By Damon Stetson Special To the New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/city-advisory-unit-backs-fluoridation.html | CITY ADVISORY UNIT BACKS FLUORIDATION | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/bus-drivers-end-strike-milwaukee-men-accept-same-pact-rejected.html | BUS DRIVERS END STRIKE; Milwaukee Men Accept Same Pact Rejected Earlier | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/mrs-charles-dana-gibson-dies-original-model-for-gibson-girl-widow.html | Mrs. Charles Dana Gibson Dies; Original Model for Gibson Girl; Widow of Artist Was One of Five Langhorne Sisters --Symbol of Nineties American Ideal of Beauty Founded Alliance Branch | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/miss-genevra-osborn-wellesley-senior-will-be-married-to-charles.html | Miss Genevra Osborn, Wellesley Senior, Will Be Married to Charles Higginson | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/father-shoots-son-in-tussle-at-home.html | FATHER SHOOTS SON IN TUSSLE AT HOME | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/court-rules-for-legless-veteran-suing-for-job-in-loyalty-case.html | Court Rules for Legless Veteran Suing for Job in Loyalty Case; LEGLESS VETERAN WINS SUIT FOR JOB Board's Report Differed Hopes to Return to Post | True | By Luther A. Huston Special To the New York Times.the New York Times | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/dr-fitzsimmons-99-dies-physician-in-steuben-county-earned-md-here.html | DR. FITZSIMMONS, 99, DIES; Physician in Steuben County Earned M.D. Here in 1890 | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/new-cattle-grading-slaughter-types-now-divided-into-standard.html | NEW CATTLE GRADING; Slaughter Types Now Divided Into Standard, Commercial | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/the-screen-backlash-a-western-opens-at-palace.html | The Screen; 'Backlash,' a Western Opens at Palace | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/syracuse-wins-in-vienna.html | Syracuse Wins in Vienna | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/patsy-0rourke-dead-major-league-scout-22-years-was-player-and.html | PATSY 0'ROURKE DEAD; Major League Scout 22 Years Was Player and Manager | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/two-apartments-in-quick-resale-operators-buy-and-dispose-of-bronx.html | TWO APARTMENTS IN QUICK RESALE; Operators Buy and Dispose of Bronx Houses at Once --Other Borough Deals | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/titanium-plant-for-pigment-due-first-canadian-facility-of-its-kind.html | TITANIUM PLANT FOR PIGMENT DUE; First Canadian Facility of Its Kind Under Construction on St. Lawrence | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/soviet-volume-gives-97-pages-to-the-us.html | SOVIET VOLUME GIVES 97 PAGES TO THE U.S. | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/recent-religious-books.html | Recent Religious Books | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/cocoa-prices-rise-in-busy-market-class-is-60-to-65-points-up.html | COCOA PRICES RISE IN BUSY MARKET; Class is 60 to 65 Points Up Here--Hides, Rubber Gain, Coffee, Zinc Off | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/savitt-losing-gains-on-moylan-default.html | SAVITT, LOSING, GAINS ON MOYLAN DEFAULT | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/new-president-elected-by-gas-appliance-group.html | New President Elected By Gas Appliance Group | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/youth-court-bill-signed-at-albany-harriman-nearing-deadline-also.html | YOUTH COURT BILL SIGNED AT ALBANY; Harriman, Nearing Deadline Also Approves Measure for Housing Loans 227 Bills Await Action Rise for Justices Vetoed | True | By Warren Weaver Jr. Special To The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/nasser-joins-talks-of-two-arab-rulers-in-antibritish-plan-nasser.html | Nasser Joins Talks Of Two Arab Rulers In Anti-British Plan; Nasser Joins Rulers in Arabia To Map Plans to Check Britain | True | By Osgood Caruthers Special To The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/general-named-to-korea-board.html | General Named to Korea Board | True | | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-21 | 1956-04-21 | https://www.nytimes.com/1956/04/21/archives/russian-group-on-coast-scientists-were-taken-to-parts-of-university.html | RUSSIAN GROUP ON COAST; Scientists Were Taken to Parts of University Laboratories | True | Special to The New York Times. | 1984-05-03 | RE0000204169 | B00000588395 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/nohit-victory-to-rose.html | No-Hit Victory to Rose | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/leanderkurmes.html | Leander--Kurmes | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/its-visiting-time-the-season-is-starting-to-take-hold-in-many.html | IT'S VISITING TIME; The Season Is Starting to Take Hold In Many Places Around New York | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/report-finds-american-people-younger-than-their-actual-age.html | Report Finds American People Younger Than Their Actual Age | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/hunger-in-north-korea.html | HUNGER IN NORTH KOREA | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/encore-bridge.html | Encore; Bridge | True | BY Harvey Breit | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/freedmancohen.html | Freedman--Cohen | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/bordentown-group-opened-by-bossert.html | BORDENTOWN GROUP OPENED BY BOSSERT | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/realm-future-trends.html | Realm; Future Trends | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/ceylon-leftists-swaying-regime-government-steps-indicate.html | CEYLON LEFTISTS SWAYING REGIME; Government Steps Indicate Influence--Bandaranaike Strengthens Cabinet | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/rhee-seems-sure-of-another-term-korean-president-not-even-bothering.html | RHEE SEEMS SURE OF ANOTHER TERM; Korean President Not Even Bothering to Campaign for Election on May 15 | True | By Foster Hailey Special To the New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/oceanport-homes-offered.html | Oceanport Homes Offered | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/hamden-wedding-for-susan-tracy-married-to-soldier.html | HAMDEN WEDDING FOR SUSAN TRACY; Married to Soldier | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/ay-plan-drafted-by-teachers-guild.html | AY PLAN DRAFTED BY TEACHERS GUILD | True | | 1984-05-03 | RE0000204170 | B00000588396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/queens-apartments-rented.html | Queens Apartments Rented | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/czechoslovakia-brazil-tie.html | Czechoslovakia, Brazil Tie | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/mowgli-kim-and-wee-willie-winkle-kim-and-mowgli.html | Mowgli, Kim and Wee Willie Winkle; Kim and Mowgli | True | By Carlos Baker | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/dar-installs-its-new-officers-mrs-groves-who-was-chosen-on-second.html | D.A.R. INSTALLS ITS NEW OFFICERS; Mrs. Groves, Who Was Chosen on Second Ballot, Becomes 22nd President General | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/offices-to-rise-on-east-51st-st-minskoffs-begin-clearing-site-at.html | OFFICES TO RISE ON EAST 51ST ST.; Minskoffs Begin Clearing Site at Lexington Avenue for New 34-Story Building COLOR FEATURES PLANS Gray Granite Base and Gold-Finished Aluminum to Be Used Generously | True | By Maurice Foley | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/fanny-m-harris-to-be-wed-in-may-smith-alumna-betrothed-to-joseph-a.html | FANNY M. HARRIS TO BE WED IN MAY; Smith Alumna Betrothed to Joseph A. Hartman, Who Is a Tobacco Official | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/how-the-mountain-was-brought-to-mohammed.html | How the Mountain Was Brought to Mohammed? | True | By Edward Larocque Tinker | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/doubly-supersonic.html | Doubly Supersonic | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/analysis-of-the-genus-secretarius-nowadays-an-expert-says-she-hires.html | Analysis of the Genus Secretarius; Nowadays, an expert says, she hires her own boss. And if she's any good at all she winds up as something else, often with her own secretary--if she can find one. | True | By Shepherd Mead | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/alger-prizes-to-go-to-8-business-men.html | ALGER PRIZES TO GO TO 8 BUSINESS MEN | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/the-doit-show-1956-a-week-of-displays-upens-tomorrow.html | THE DO-IT SHOW, 1956; A Week of Displays Upens Tomorrow | True | By Alfred A. Decicco | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/bethlehem-hails-turbine-history-notes-it-has-built-400-sets-of.html | BETHLEHEM HAILS TURBINE HISTORY; Notes It Has Built 400 Sets of Marine Power Units in Last Fifty Years | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/2-more-officials-ousted-in-poland-justice-and-culture-chiefs.html | 2 MORE OFFICIALS OUSTED IN POLAND; Justice and Culture Chiefs' Dismissal Announced as Shake-Up Continues | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/builders-plan-housing-show-as-part-of-tricentennial-fete-in.html | Builders Plan Housing Show as Part Of Tri-Centennial Fete in Westchester | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/klein-gets-new-assistant.html | Klein Gets New Assistant | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/new-view-in-new-york.html | new view in new york | True | By Betty Pepis | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/naumann-in-new-bid-goebbels-aide-reenters-public-life-with-attack.html | NAUMANN IN NEW BID; Goebbels Aide Re-enters Public Life With Attack on Regime | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/methodist-bishop-weds-nurse.html | Methodist Bishop Weds Nurse | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/rutgers-beats-lehigh-30.html | Rutgers Beats Lehigh, 3-0 | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/joan-claire-taylor-married-in-topeka-to-guy-e-munger-jr-mewsman-in.html | Joan Claire Taylor Married in Topeka To Guy E. Munger Jr., Mewsman in South | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/budget-reaction-in-britain-varied-stock-exchange-favorable-despite.html | BUDGET REACTION IN BRITAIN VARIED; Stock Exchange Favorable Despite Criticism of Taxes -- Press Views Divided | True | By Thomas P. Ronan Special To The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/edythe-wyatt-is-wed-bride-in-ridgefield-conn-of-lieut-peter.html | EDYTHE WYATT IS WED; Bride in Ridgefield, Conn., of Lieut. Peter Sherwood | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/tooth-decay-latest-research-on-the-effects-of-mouth-bacteria.html | Tooth Decay; Latest Research on the Effects Of Mouth Bacteria | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/jeryl-jahns-nuptials-she-is-wed-to-james-thomson-jr-in-st.html | JERYL JAHN'S NUPTIALS; She Is Wed to James Thomson Jr. in St. Bartholomew's | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/gambling-in-britain-a-15-billion-business-illegal-gambling.html | GAMBLING IN BRITAIN A $1.5 BILLION BUSINESS; Illegal Gambling | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/boom-at-fort-lauderdale-towns-traffic-problem-increases-with-its.html | BOOM AT FORT LAUDERDALE; Town's Traffic Problem Increases With Its Tourist Trade | True | By C.e. Wright | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/water-prospect-for-west-varies-56-forecast-ranges-from-more-than.html | WATER PROSPECT FOR WEST VARIES; '56 Forecast Ranges From 'More Than Adequate' to Poorest Supply in Years | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/picture-credits-91136099.html | PICTURE CREDITS | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/holy-cross-routs-brown.html | Holy Cross Routs Brown | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/a-flower-show-can-be-unique-lots-of-cooperation.html | A FLOWER SHOW CAN BE UNIQUE; Lots of Cooperation | True | By Dorothy H. Jenkins | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/extension-urged-on-gi-deadline-congressional-action-asked-on-home.html | EXTENSION URGED ON G.I. DEADLINE; Congressional Action Asked on Home Loan Provisions of Aid to Veterans DUE TO EXPIRE IN 1957 Survey of 2,000 Mortgage Men Shows Sentiment in Favor of Postponement | True | By John A. Bradley | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/are-the-blind-leading-the-blind-leading-the-blind.html | Are the Blind Leading the Blind?; Leading The Blind | True | By A.a. Berle Jr. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/stevenson-bids-us-ban-tests-of-hydrogen-bombs-tells-editors-step.html | Stevenson Bids U.S. Ban Tests of Hydrogen Bombs; Tells Editors Step Could Be First Toward Disarmament -- Says Administration Has Lost Initiative in World | True | By W.h. Lawrence Special To The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/eggers-accepts-colt-terms.html | Eggers Accepts Colt Terms | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/brooklyn-pulpit-exchange.html | Brooklyn Pulpit Exchange | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/egyptians-assail-russians-action-influential-weekly-deplores-move.html | EGYPTIANS ASSAIL RUSSIANS' ACTION; Influential Weekly Deplores Move in London to Take Up Mideast With Eden | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/egypt-unmoved-preliminary-steps.html | EGYPT UNMOVED; Preliminary Steps | True | By Osgood Caruthers Special To The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/beverage-firm-leases-in-bronx.html | Beverage Firm Leases in Bronx | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/fordham-hails-athletes-at-dinner-on-saturday.html | Fordham Hails Athletes At Dinner on Saturday | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/queens-wins-in-tenth.html | Queens Wins in Tenth | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/gail-guest-gains-horse-show-prize-miss-friedemann-also-wins-trophy.html | GAIL GUEST GAINS HORSE SHOW PRIZE; Miss Friedemann Also Wins Trophy at Boulder Brook --Peg's Pride Scores | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/stephensonlummis.html | Stephenson--Lummis | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/troth-announced-of-miss-stoddard-daughter-of-yale-aide-to-be-wed-to.html | TROTH ANNOUNCED OF MISS STODDARD; Daughter of Yale Aide to Be Wed to Dr. Jose Manuel Rodriguez Delgado | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/text-of-stevenson-talk-proposing-us-halt-hbomb-tests-says-facts-are.html | Text of Stevenson Talk Proposing U.S. Halt H-Bomb Tests; Says Facts Are Withhold | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/deep-unrest-stirs-francos-spain-strike-is-the-latest-sign-of.html | DEEP UNREST STIRS FRANCO'S SPAIN; Strike Is the Latest Sign of Opposition | True | By Camille M. Cianfarra Special To the New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/israel-institution-fund-chooses-new-director.html | Israel Institution Fund Chooses New Director | True | Whitestone | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/ruth-roosevelt-is-wed-in-texas-granddaughter-of-former-president.html | RUTH ROOSEVELT IS WED IN TEXAS; Granddaughter of Former President Married in Fort Worth to H.D. Lindsley 3d | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/2-lectures-on-wilson-talks-at-fordham-will-mark-expresidents.html | 2 LECTURES ON WILSON; Talks at Fordham Will Mark Ex-President's Anniversary | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/people-places-and-times.html | People, Places and Times | True | By William Saroyan | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/on-the.html | On the | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/princetons-crew-childs-cup-victor-penn-second-and-columbia.html | PRINCETON'S CREW CHILDS CUP VICTOR; Penn Second and Columbia Third-Tigers Do 9:45 in 2-Mile Race on Harlem | True | By Allison Danzig | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/2-free-on-bail-in-cole-case.html | 2 Free on Bail in Cole Case | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/de-groffwillett.html | de Groff--Willett | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/homers-tale.html | Homer's Tale | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/unified-command-endorsed.html | Unified Command Endorsed | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/television-programs.html | TELEVISION PROGRAMS: | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/uaws-session-begins-in-capital-3000-members-on-hand-for-education.html | U.A.W'S SESSION BEGINS IN CAPITAL; 3,000 Members on Hand for Education Parley--Group Mailed by Eisenhower | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/french-and-american-artists-diverse-works-by-seven-who-are-well.html | FRENCH AND AMERICAN ARTISTS; Diverse Works by Seven Who Are Well Known In Current Shows | True | BY Stuart Preston | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/scot-here-plugs-low-road-or-high-he-invites-american-youths-to-make.html | SCOT HERE PLUGS LOW ROAD OR HIGH; He Invites American Youths to Make Tour of Highlands (at Their Own Expense) | True | By Ira Henry Freeman | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/the-spectacular-cactus-late-april-again-paints-the-southwesr-in.html | THE SPECTACULAR CACTUS; Late April Again Paints the Southwest in Riotous Colors As Hundreds of Species of Species Stage Their Floral Displays | True | By Joyce R. Muench | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/text-of-eisenhower-foreign-policy-speech-to-newspaper-editors.html | Text of Eisenhower Foreign Policy Speech to Newspaper Editors; Tribute to Paul Revere | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/mihailovic-aide-jailed-yugoslav-who-hid-for-decade-receives-14year.html | MIHAILOVIC AIDE JAILED; Yugoslav Who Hid for Decade Receives 14-Year Term | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/nato-costs-so-far-set-at-312-billion-7year-bill-for-us-alone-is-252.html | NATO COSTS SO FAR SET AT 312 BILLION; 7-Year Bill for U.S. Alone Is 252 Billion--13 Other Lands Contribute Balance | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/questionable-logic.html | Questionable Logic | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/evolution-of-the-mass-on-new-disks-seven-complete-works.html | EVOLUTION OF THE MASS ON NEW DISKS; Seven Complete Works | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/cheston-simmons-stockbroker-here.html | CHESTON SIMMONS, STOCKBROKER HERE | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/president-tells-russia-to-right-stalins-wrongs-says-friendship-of.html | PRESIDENT TELLS RUSSIA TO RIGHT STALIN'S WRONGS; Says Friendship of West Can Be Earned by Correction of Injustices Abroad DEFENDS FOREIGN POLICY Denies Defeats in 'Cold War' --Suggests Citizens' Group to Give Advice on Soviet | True | By Elie Abel Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/the-tv-week.html | THE TV WEEK | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/at-large-a-question-of-queens.html | At Large; A QUESTION OF QUEENS | True | By Anthony Boucher | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/city-to-auction-surplus-realty-housing-authority-properties-to-go.html | CITY TO AUCTION SURPLUS REALTY; Housing Authority Properties to Go on the Block at Sale on May 8 | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/scientist-lauds-new-brain-test-us-mental-health-official-calls.html | SCIENTIST LAUDS NEW BRAIN TEST; U.S. Mental Health Official Calls Electrode Stimulation 'Exciting Discovery' | True | By Bess Furman Special To the New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/how-the-crews-finished.html | How the Crews Finished | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/upu-contribution.html | U.P.U. CONTRIBUTION | True | By Bernard Davis Director-Founder of the National Philatelic Museum, Philadelphia | 1984-05-03 | RE0000204170 | B00000588396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/repeat.html | REPEAT | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/miss-garvey-is-wed-married-in-pelham-manor-to-norman-d-harvey-3d.html | MISS GARVEY IS WED; Married in Pelham Manor to Norman D. Harvey 3d | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/wood-field-and-stream-six-simple-rules-of-etiquette-suggested-for.html | Wood, Field and Stream; Six Simple Rules of Etiquette Suggested for Anglers in Crowded Pools | True | By John W. Randolph | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/quebec-adds-to-stature-of-industries-historical-arsenal.html | Quebec Adds to Stature of Industries; Historical Arsenal | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/kent-is-rowing-victor.html | Kent Is Rowing Victor | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/senators-stone-tops-orioles-84-lefthander-yields-7-hits-wight-is.html | SENATORS STONE TOPS ORIOLES, 8-4; Left-Hander Yields 7 Hits --Wight Is Routed in First Without Retiring a Man | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/museum-head-named-at-brown.html | Museum Head Named at Brown | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/miss-nancy-chase-will-wed-in-june-girls-who-are-engaged-to-be.html | MISS NANCY CHASE WILL WED IN JUNE; Girls Who Are Engaged to Be Married | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/mcvitty-auto-driver-killed.html | McVitty, Auto Driver, Killed | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/foreignlanguage-study-with-recording-devices.html | Foreign-Language Study With Recording Devices | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/hungarian-composers-still-live-in-past-philharmonic-soloist.html | HUNGARIAN COMPOSERS STILL LIVE IN PAST; PHILHARMONIC SOLOIST | True | By Paul Moor | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/have-a-flutter-savings-budget.html | 'Have a Flutter'; 'Savings Budget' | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/fund-for-henry-street-campaign-for-300000-begun-by-settlement-house.html | FUND FOR HENRY STREET; Campaign for $300,000 Begun by Settlement House | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/mr-eisenhower-proves-hes-willing-and-able-veto-of-farm-bill-and.html | MR. EISENHOWER PROVES HE'S 'WILLING AND ABLE'; Veto of Farm Bill and Full Work Schedule Are His Answer to the Critics of 'Part-Time' President A 'POLITICAL EXPERT' ALSO | True | By Arthur Krock | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/the-happy-season.html | The Happy Season | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/danish-ballet-fete-to-assist-hospital.html | DANISH BALLET FETE TO ASSIST HOSPITAL | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/doityourself-show-to-open.html | Do-It-Yourself Show to Open | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/manhasset-branch-for-henri-bendel.html | Manhasset Branch For Henri Bendel | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/whitman-birthplace-reopens.html | Whitman Birthplace Reopens | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/stevenson-sets-coast-tour.html | Stevenson Sets Coast Tour | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/newberry-chain-betting-on-cities-variety-store-group-raising-stake.html | NEWBERRY CHAIN BETTING ON CITIES; Variety Store Group Raising Stake By Revamping and Adding Downtown Units | True | By Glenn Fowler | 1984-05-03 | RE0000204170 | B00000588396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/harriman-signs-telephone-expansion.html | Harriman Signs; TELEPHONE EXPANSION: | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/ethical-group-to-meet-here.html | Ethical Group to Meet Here | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/new-world-wheat-pact-reduces-price-reached-after-five-months-of.html | New World Wheat Pact Reduces Price; Reached After Five Months of Talks; Fair Distribution Is Aim | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/high-long-beach-pay-attracting-teachers-long-beach-pay-lures.html | High Long Beach Pay Attracting Teachers; LONG BEACH PAY LURES TEACHERS | True | By Leonard Buder | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/hearts-wills-takes-soccer-cup-for-first-time-in-fifty-years.html | Hearts Wills, Takes Soccer Cup For First Time in Fifty Years | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/creativeness-in-the-kitchen.html | Creativeness In the Kitchen | True | By Jane Nickerson | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/tips-hints-add-ideas-repairs-can-be-made-in-short-time.html | TIPS, HINTS ADD IDEAS; Repairs Can Be Made In Short Time | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/macy-peace-vote-is-slated-today-strikers-to-weigh-pact-that-may.html | MACY PEACE VOTE IS SLATED TODAY; Strikers to Weigh Pact That May Send Back 8,000 Who Walked Out on April 10 | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/hospitals-hearing-set-open-session-here-tomorrow-to-review-code-of.html | HOSPITALS HEARING SET; Open Session Here Tomorrow to Review Code of Control | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/panorama-of-male-plumage-renaissance-of-the-male-bird.html | PANORAMA OF MALE PLUMAGE; Renaissance of the Male Bird | True | By John Willig | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/hospital-aide-to-be-honored.html | Hospital Aide to Be Honored | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/walter-mgovern-weds-miss-condon-married-in-yonkers-and-new-jersey.html | WALTER M'GOVERN WEDS MISS CONDON; Married in Yonkers and New Jersey | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/cio-cio-san-returns.html | CIO CIO SAN RETURNS | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/both-major-parties-plot-their-campaign-strategy-status-of-the-two.html | BOTH MAJOR PARTIES PLOT THEIR CAMPAIGN STRATEGY; STATUS OF THE TWO PARTIES | True | By W.h. Lawrence Special To the New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/miss-schnabel-to-wed-she-is-fiancee-of-thomas-k-hunt-a-medical.html | MISS SCHNABEL TO WED; She is Fiancee of Thomas K. Hunt, a Medical Student | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/major-sports-news-baseball.html | Major Sports News; BASEBALL | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/li-fund-broadens-name.html | L.I. Fund Broadens Name | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/airmen-aid-wildlife-in-spare-time-help-to-build-refuge-on-texas.html | AIRMEN AID WILDLIFE; In Spare Time Help to Build Refuge on Texas Island | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/falange-forbids-official-tributes-spanish-party-chief-orders-end-of.html | FALANGE FORBIDS OFFICIAL TRIBUTES; Spanish Party Chief Orders End of 'Frivolous' Homages -- Calls for Austerity | True | By Camille M. Cianfarra Special To The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1984-05-03 | RE0000204170 | B00000588396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/envoy-to-israel-in-capital.html | Envoy to Israel in Capital | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/a-neat-rhododendron-buy-intelligently.html | A NEAT RHODODENDRON; Buy Intelligently | True | By Judith-Ellen Brown | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/around-the-garden-many-a-purpose.html | AROUND THE GARDEN; Many a Purpose | True | By Dorothy H. Jenkins | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/miss-helen-booth-becomes-engaged-teacher-in-philadelphia-and-john-b.html | MISS HELEN BOOTH BECOMES ENGAGED; Teacher in Philadelphia and John B. Macaulay Plan a Summer Wedding | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/judith-sussman-to-marry.html | Judith Sussman to Marry | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/spahrwood.html | Spahr-Wood | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/rope-is-life-line-of-ship-industry-ropemaking-is-a-132yearold-craft.html | ROPE IS LIFE LINE OF SHIP INDUSTRY; Ropemaking Is a 132-Year-Old Craft in Plymouth, Mass., and a Vital One to Maritime Industry | True | By Joseph J. Ryan | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/article-18-no-title.html | Article 18 -- No Title | True | By Amory F. Libby | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/city-legal-secretaries-meet.html | City Legal Secretaries Meet | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/barkley-rayburn-hit-gop-record-massive-confusion-assailed-by.html | BARKLEY, RAYBURN HIT G.O.P. RECORD; 'Massive Confusion' Assailed by Democrats at Party Dinner Honoring Wilson | True | By John D. Morris Special To the New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/teamsters-on-the-spot.html | TEAMSTERS ON THE SPOT | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/changes-stand-on-hiss-sieminski-now-is-opposed-to-speech-at.html | CHANGES STAND ON HISS; Sieminski Now Is Opposed to Speech at Princeton | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/supreme-court-in-home-stretch-begins-hearings-tomorrow-on-final.html | SUPREME COURT IN HOME STRETCH; Begins Hearings Tomorrow on Final Cases of Term --Some Delays Slated | True | By Luther A. Huston Special To the New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/manitoba-hit-by-floods-scores-flee-from-farm-homes-as-thaw-swells.html | MANITOBA HIT BY FLOODS; Scores Flee From Farm Homes as Thaw Swells Rivers | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/work-to-be-started-on-jersey-stores.html | WORK TO BE STARTED ON JERSEY STORES | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/yiddish-is-heard-on-kishiney-visit-but-jewish-cultural-organs-no.html | YIDDISH IS HEARD ON KISHINEY VISIT; But Jewish Cultural Organs No Longer Exist--Living Under Soviet Depicted | True | By Jack Raymond Special To the New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/ley-contends-new-vanguard-satellite-could-have-been-built-50-years.html | Ley Contends New Vanguard Satellite Could Have Been Built 50 Years Ago | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/spring-comes-to-the-desert.html | SPRING COMES TO THE DESERT | True | Photos by Josef Muench | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/boys-home-names-official.html | Boy's Home Names Official | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/european-parley-ends-economic-committee-sounds-a-note-of-eastwest.html | EUROPEAN PARLEY ENDS; Economic Committee Sounds a Note of East-West Harmony | True | | 1984-05-03 | RE0000204170 | B00000588396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/unseen-ends.html | Unseen Ends | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/water-sponge.html | WATER SPONGE | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/field-of-travel-activity-in-the-thousand-islands-section-gives.html | FIELD OF TRAVEL; Activity in the Thousand Islands Section Gives Promise of a Lively Season | True | By Diana Rice | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/stanley-runs-880-in-1487.html | Stanley Runs 880 in 1:48.7 | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/charity-thrift-shops-offering-bargains-galore-corps-of-volunteers.html | Charity Thrift Shops Offering Bargains Galore; Corps of Volunteers Staffs Many Places Throughout City | True | By Nan Edwards | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/galdar-590-is-first-outruns-marked-game-in-the-hallandale-handicap.html | GALDAR, $5.90, IS FIRST; Outruns Marked Game in the Hallandale Handicap | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/queeniowa-summeries.html | Queen-Iowa Summeries | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/curb-on-the-use-of-times-scored-200-solvay-residents-protest.html | CURB ON THE USE OF TIMES SCORED; 200 Solvay Residents Protest Limiting by School Board of Class Subscriptions | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/the-big-inning.html | The Big Inning | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/aides-for-benefit-and-two-brides.html | Aides for Benefit and Two Brides | True | Charles Rossi | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/14-commuters-attend-fairfield-fare-rally.html | 14 Commuters Attend Fairfield Fare Rally | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/britain-is-strong-in-herself-the-worlds-picture-of-britain-as-worn.html | 'Britain Is Strong in Herself; The world's picture of Britain as worn out is false, says a noted writer. He finds the dynamism of a living thing in his nation. | True | By Joyce Cary | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/icardi-and-the-law-acquittal-ordered.html | Icardi and the Law; Acquittal Ordered | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/peetmoran.html | Peet--Moran | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/young-musicians-to-give-concert-martin-canin-eric-friedman-will.html | YOUNG MUSICIANS TO GIVE CONCERT; Martin Canin, Eric Friedman Will Make Their Debuts in Invitation Series | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/cassandra-goss-engaged-to-wed-betrothed.html | CASSANDRA GOSS ENGAGED TO WED; Betrothed | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/german-red-curb-on-churches-told-2-leaders-visiting-in-us-say.html | GERMAN RED CURB ON CHURCHES TOLD; 2 Leaders Visiting in U.S. Say Communists Seek to End Christian Beliefs | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/saltboxes-en-garde.html | Saltboxes En Garde | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/un-will-again-face-basic-mideast-tasks-hammarskjold-mission-restore.html | U.N. WILL AGAIN FACE BASIC MIDEAST TASKS; Hammarskjold Mission Restore Status Quo to Complete First Phase of Its Peace Program MORE TIME WILL BE NEEDED | True | By Thomas J. Hamilton | 1984-05-03 | RE0000204170 | B00000588396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/insurance-broadened-water-damage-to-apartments-is-covered-now.html | INSURANCE BROADENED; Water Damage to Apartments Is Covered Now | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/new-realty-firm-in-queens.html | New Realty Firm in Queens | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/bundschuhraith.html | Bundschuh--Raith | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/law-review-post-filled.html | Law Review Post Filled | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/rupture-of-wests-alliances-viewed-as-basic-soviet-aim-soviet-is-aim.html | Rupture of West's Alliances Viewed as Basic Soviet Aim; SOVIET IS AIMING AT WEST'S PACTS | True | By Harrison E. Salisbury | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/miss-chamberlin-becomes-engaged-young-women-who-are-bridestobe.html | MISS CHAMBERLIN BECOMES ENGAGED; Young Women Who Are Brides-to-Be | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/to-meet-the-world.html | To Meet the World | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/elinore-rosencranz-engaged.html | Elinore Rosencranz Engaged | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/proper-beginning-the-goal-ahead.html | PROPER BEGINNING; THE GOAL AHEAD | True | Photos by J. Horace McFarland and Gottscho-Schleisner | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/the-main-idea.html | The "Main" Idea | True | By Dorothy Hawkins | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/yale-registers-sweep-in-rowing-elis-win-7-housatonic-tests.html | YALE REGISTERS SWEEP IN ROWING; Elis Win 7 Housatonic Tests --Heavyweight Crews Beat Boston U. in 3 Races | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/wedding-is-held-for-miss-kenny-she-wears-taffeta-gown-at-marriage.html | WEDDING IS HELD FOR MISS KENNY; She Wears Taffeta Gown at Marriage in Plainfield to Clarance Schwerin 3d | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/jane-shanley-is-bride-wed-in-jersey-city-church-to-joseph-fx.html | JANE SHANLEY IS BRIDE; Wed in Jersey City Church to Joseph F.X. Saunders | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/flanaganthen.html | Flanagan--Then | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/fishermans-luck.html | Fisherman's Luck | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/good-will.html | GOOD WILL | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/margaret-osborn-wed-in-maryland-her-nuptials-held.html | MARGARET OSBORN WED IN MARYLAND; Her Nuptials Held | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/notes-on-women-in-sports-oneday-tourney-at-baltusrol-thursday-to.html | Notes on Women in Sports; One-Day Tourney at Baltusrol Thursday to Open Golf Slate in New Jersey | True | By Maureen Orcutt | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/connerysellon.html | Connery--Sellon | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/hartsdale-astir-over-mart-plans-town-officials-start-postal-poll-in.html | HARTSDALE ASTIR OVER MART PLANS; Town Officials Start Postal Poll in Heated Controversy on Large Shopping Center | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/fingerprints-escaped-him.html | Fingerprints Escaped Him | True | By Anthony Boucher | 1984-05-03 | RE0000204170 | B00000588396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/new-books-of-the-younger-readers-library.html | New Books of the Younger Readers Library | True | Mrs. Roosevelt | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/realty-group-elects-brokers-advisory-committee-is-headed-by-sam.html | REALTY GROUP ELECTS; Brokers Advisory Committee Is Headed by Sam Rosen | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/japanese-high-on-nepal-peak.html | Japanese High on Nepal Peak | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/curb-asked-on-heirs-of-ailing-veterans.html | CURB ASKED ON HEIRS OF AILING VETERANS | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/russia-in-the-near-east.html | RUSSIA IN THE NEAR EAST | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/diet-throws-light-on-arteries-related-to-diet.html | Diet Throws Light on Arteries; Related to Diet | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/states-of-south-prodded-on-bias-regional-conferees-call-on.html | STATES OF SOUTH PRODDED ON BIAS; Regional Conferees Call on Governors to Lead in Action for Easing of Tensions | True | By John N. Popham Special To the New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/plea-for-a-new-kind-of-point-four-aid-to-the-underdeveloped.html | Plea for a New Kind of Point Four; Aid to the underdeveloped countries is becoming merely a way of buying allies in the 'cold war,' says an observer. He calls instead for pooled help through the U. N. | True | By Willard R. Espy | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/new-look-for-home-exteriors-the-right-cover.html | NEW LOOK FOR HOME EXTERIORS; The Right Cover | True | By W. C. Nakos | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/an-eventful-week-in-the-whitney-museum-annual-roundup-of-american.html | AN EVENTFUL WEEK; IN THE WHITNEY, MUSEUM ANNUAL ROUND-UP OF AMERICAN SCULPTURE | True | By Howard Devree | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/molly-storrs-to-wed-radcliffe-alumna-and-paul-h-boden-are-engaged.html | MOLLY STORRS TO WED; Radcliffe Alumna and Paul H. Boden Are Engaged | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/displays-and-honorsother-events-daffodil-stroll.html | DISPLAYS AND HONORS--OTHER EVENTS; Daffodil Stroll | True | Gottscho-Schleisner | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/a-visual-arts-study-harvard-report-explodes-some-myths-outlines-a.html | A VISUAL ARTS STUDY; Harvard Report Explodes Some Myths, Outlines a Constructive Program | True | By Aline B. Saarinen | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/speaking-of-color-chicago-meeting-hears-about-tinted-tv.html | SPEAKING OF COLOR; Chicago Meeting Hears About Tinted TV | True | By Val Adams | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/miss-goldberg-engaged-she-will-be-wed-on-may-29-to-dr-myron-e.html | MISS GOLDBERG ENGAGED; She Will Be Wed on May 29 to Dr. Myron E. Tracht | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/frosty-mr-991-first-at-laurel-beats-four-derby-eligibles-in.html | FROSTY MR., 99-1, FIRST AT LAUREL; Beats Four Derby Eligibles in Chesapeake Stakes----- Kingmaker Is Second | True | By Louis Effrat Special To the New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/us-to-attend-pacific-parley.html | U.S. to Attend Pacific Parley | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/president-to-open-parley.html | President to Open Parley | True | | 1984-05-03 | RE0000204170 | B00000588396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/an-even-break-preparing-for-columbia-universitys-obeisance-to.html | AN EVEN BREAK; PREPARING FOR COLUMBIA UNIVERSITY'S OBEISANCE TO MOZART | True | By Howard Taubman | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/poles-arrest-3-us-agents.html | Poles Arrest 3 'U.S. Agents' | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/princeton-beats-columbia-10634-tigers-capture-13-events-in-dual.html | PRINCETON BEATS COLUMBIA, 106-34; Tigers Capture 13 Events in Dual Track Meet-Lions' Freshman Team Loses | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/car-kills-pedestrian-in-queens.html | Car Kills Pedestrian in Queens | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/letters-peaceable-kingdom.html | Letters; 'PEACEABLE KINGDOM' | True | MARY GAWTHORPE. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/the-live-new-arteries-of-quebec-live-arteries.html | The Live New Arteries Of Quebec; Live Arteries | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/rabbi-proposes-new-school-plan-bloom-urges-one-afternoon-for.html | RABBI PROPOSES NEW SCHOOL PLAN; Bloom Urges One Afternoon for Instruction in Faith if Parents Request It | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/louise-g-miller-will-be-married-engaged-girls.html | LOUISE G. MILLER WILL BE MARRIED; Engaged Girls | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/industry-guarding-against-a-drought-industry-guards-against-drought.html | Industry Guarding Against a Drought; INDUSTRY GUARDS AGAINST DROUGHT | True | By Alfred R. Zipser | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/check-on-loyalty-in-science-to-ease-us-heeding-committees-criticism.html | CHECK ON LOYALTY IN SCIENCE TO EASE; U.S. Heeding Committee's Criticism of Restrictions in Non-Secret Research | True | By Anthony Lewis Special To the New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/mrs-tt-dorman-87-exprimary-teacher.html | MRS. T.T. DORMAN, 87, EX-PRIMARY TEACHER | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/gracia-parkhill-will-be-married-skidmore-senior-betrothed-to-bruce.html | GRACIA PARKHILL WILL BE MARRIED; Skidmore Senior Betrothed to Bruce McLean Dayton, Student at Williams | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/miss-pratt-married-she-is-bride-of-deane-h-tank-in-white-plains.html | MISS PRATT MARRIED; She Is Bride of Deane H. Tank in White Plains Church | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/panama-riot-quelled-two-hurt-many-arrested-in-trouble-at-political.html | PANAMA RIOT QUELLED; Two Hurt, Many Arrested in Trouble at Political Rally | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/j-eugene-banks-weds-mrs-vietor-coast-guard-veteran-and-the-former.html | J. EUGENE BANKS WEDS MRS. VIETOR; Coast Guard Veteran and the Former Barbara Hall Are Married in St. John's | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/kefauver-aides-see-coast-gains-california-chairman-says-big-worry.html | KEFAUVER AIDES SEE COAST GAINS; California Chairman Says Big Worry Is That Senator Is 'Coming Along Too Fast' | True | By Lawrence E. Davies Special To the New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/article-20-no-title.html | Article 20 -- No Title | True | By A. Powell Davies | 1984-05-03 | RE0000204170 | B00000588396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/barbara-c-marx-is-married-here-principals-in-weddings-held-here.html | BARBARA C. MARX IS MARRIED HERE; Principals in Weddings Held Here | True | The New York Times | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/bancroft-prize-dinner-2-winners-of-writing-awards-to-be-announced.html | BANCROFT PRIZE DINNER; 2 Winners of Writing Awards to Be Announced Tomorrow | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/oak-ridge-called-integration-pilot.html | OAK RIDGE CALLED INTEGRATION 'PILOT' | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/fete-for-church-guild-chapter.html | Fete for Church Guild Chapter | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/troth-announced-of-joan-lambert-students-fiancee.html | TROTH ANNOUNCED OF JOAN LAMBERT; Student's Fiancee | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/kutcher-wins-again.html | Kutcher Wins Again | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/harvard-halts-army-nine-4-to-0-rossano-allows-cadets-four-safeties.html | HARVARD HALTS ARMY NINE, 4 TO 0; Rossano Allows Cadets Four Safeties as Cantabs Open Eastern League Slate | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/st-francis-trips-pace.html | St. Francis Trips Pace | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/the-photo-show-the-coliseum-offers-a-new-camera-target-in-columbus.html | THE PHOTO SHOW; THE COLISEUM OFFERS A NEW CAMERA TARGET IN COLUMBUS CIRCLE | True | By Jacob Deschin | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/400-presidents-going-to-school-under40top-executives-will-attend.html | 400 PRESIDENTS GOING TO SCHOOL; Under-40Top Executives Will Attend Classes This Week | True | By Alexander Hammer | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/an-allscandinavia-show-designers-plan-to-open-shops-to-tourists.html | AN ALL-SCANDINAVIA SHOW; Designers Plan to Open Shops to Tourists This Summer | True | By Mitchell Goodman | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/louisiana-homestead-sold.html | Louisiana Homestead Sold | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/fire-records.html | Fire Records | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/timely-tip-takes-10000added-ben-ali-handicap-at-keeneland-birch.html | Timely Tip Takes $10,000-Added Ben Ali Handicap at Keeneland; BIRCH RACER, 29-1, BEATS SEA O ERIN Timely Tip Scores by Nose in Seven-Furlong Stakes -Breakers Runs Third | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/2d-ave-assured-of-store-future-growth-indicates-a-need-for-retail.html | 2D AVE. ASSURED OF STORE FUTURE; Growth Indicates a Need For Retail Shops There, A.L. Simon Declares | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/arctic-ice-pack-filed-up-by-gales-it-makes-far-north-what-it-is.html | Arctic Ice Pack; Filed Up by Gales, It Makes Far North What It Is | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/ford-grant-at-cornell-gift-of-296000-will-support-international-law.html | FORD GRANT AT CORNELL; Gift of $296,000 Will Support International Law Study | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/reports-on-business-conditions-throughout-us-new-york.html | Reports on Business Conditions Throughout U.S.; New York | True | | 1984-05-03 | RE0000204170 | B00000588396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/along-the-highways-and-byways-of-finance-1956-sales-set-record.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; 1956 Sales Set Record | True | By Robert E. Bedingfield | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/virginia-martin-wed-to-veteran-gowned-in-ivory-satin-at-marriage-in.html | VIRGINIA MARTIN WED TO VETERAN; Gowned in Ivory Satin at Marriage in Home Here to Holton Edwin Harris | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/new-suites-meet-midtown-demand-many-modern-apartments-taken-by.html | NEW SUITES MEET MIDTOWN DEMAND; Many Modern Apartments Taken by Executives of Firms on East Side | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/is-policy-shift-uaged-by-kennan-says-overmilitarization-our.html | I.S. POLICY SHIFT UAGED BY KENNAN; Says 'Over-Militarization Our Thinking About Cold War' Has Been Harmful | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/russians-find-british-are-hard-people-to-sell-soviet-leaders.html | RUSSIANS FIND BRITISH ARE HARD PEOPLE TO SELL; Soviet Leaders' Friendship Formula Does Not Seem to Be Working Yet | True | By Drew Middleton Special To the New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/30000-for-research-harvard-public-health-school-gets-cyanamid-grant.html | $30,000 FOR RESEARCH; Harvard Public Health School Gets Cyanamid Grant | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/textured-wall-coverings-are-the-latest-new-wallpaper-gives.html | TEXTURED WALL COVERINGS ARE THE LATEST; New Wallpaper Gives 3-Dimensional Effect in Any Room of the House | True | By Bernard Gladstone | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/mazzi-hits-two-homers.html | Mazzi Hits Two Homers | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/a-lifelong-compulsion.html | A Lifelong Compulsion | True | By John Barkham | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/venezuelans-urge-concessions-on-oil.html | VENEZUELANS URGE CONCESSIONS ON OIL | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/new-school-is-blessed-cardinal-dedicates-elementary-building-in.html | NEW SCHOOL IS BLESSED; Cardinal Dedicates Elementary Building in East Harlem | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/propaganda-held-key-to-war-in-17-kent-coopers-book-relates-how.html | PROPAGANDA HELD KEY TO WAR IN '17; Kent Cooper's Book Relates How Wilson 'Planted' News of German Plea to Mexico NOTE GIVEN TO THE A.P. President Accused of Adding Crucial Impetus to Forces in U.S. That Wanted War | True | BY Kent Cooper | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/maxwell-with-a-70-for-203-gains-hot-springs-golf-lead-after-54.html | Maxwell, With a 70 for 203, Gains Hot Springs Golf Lead After 54 Holes; BAYER, WININGER A STROKE BEHIND Middlecoff Is 5 Shots Back of Maxwell--Patty Berg, Mrs. Hagge Tied at 221 | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/london-wedding-for-miss-young-two-who-are-married-and-a-fiancee.html | LONDON WEDDING FOR MISS YOUNG; Two Who Are Married and a Fiancee | True | Bradford Bachrach | 1984-05-03 | RE0000204170 | B00000588396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/egypt-concludes-pact-with-yemen-and-saudi-arabia-unified-command-of.html | EGYPT CONCLUDES PACT WITH YEMEN AND SAUDI ARABIA; Unified Command of Armies and Mutual Defense Plan Set Up by Arab Powers | True | By Osgood Caruthers Special To The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/kings-point-first-in-sailing.html | Kings Point First in Sailing | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/nyu-dental-alumni-to-meet.html | N.Y.U. Dental Alumni to Meet | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/jersey-labor-meeting-planned.html | Jersey Labor Meeting Planned | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/margradellesch-becomes-fiancee-two-girls-who-are-prospective-brides.html | MARGRADELLESCH BECOMES FIANCEE; Two Girls Who Are Prospective Brides | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/yugoslavs-resist-sag-in-tie-to-west-say-they-are-stalking-horse-for.html | YUGOSLAVS RESIST SAG IN TIE TO WEST; Say They Are Stalking Horse for Democracies Rather Than for Moscow | True | By Sydney Gruson Special To the New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/this-english-land-by-heroes-made-this-land-of-heroes.html | THIS ENGLISH LAND BY HEROES MADE; This Land Of Heroes | True | By Harold Nicolson | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/sutphens-dinghy-first-larchmontsands-point-sail-captured-by-rum-dum.html | SUTPHEN'S DINGHY FIRST; Larchmont-Sands Point Sail Captured by Rum Dum | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/stamp-show-opens-greatest-global-philatelic-assembly-to-convene-at.html | STAMP SHOW OPENS; Greatest Global Philatelic Assembly To Convene at New York Coliseum | True | By Kent B. Stiles | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/school-science-shown-1300-exhibits-presented-at-5-centers-in-the.html | SCHOOL SCIENCE SHOWN; 1,300 Exhibits Presented at 5 Centers in the City | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/betsy-ross-stott-a-bride-in-jersey-her-nuptials-held.html | BETSY ROSS STOTT A BRIDE IN JERSEY; Her Nuptials Held | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/freeport-girl-to-wed-diane-r-intriligator-fiancee-of-steven-m.html | FREEPORT GIRL TO WED; Diane R. Intriligator Fiancee of Steven M. Jacobson | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/universalist-quits-post.html | Universalist Quits Post | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/across-the-land-arrangements-in-fort-worth-show-interpret-the-citys.html | ACROSS THE LAND; ARRANGEMENTS IN FORT WORTH SHOW INTERPRET THE CITY'S ACTIVITIES WITH PLANT MATERIALS | True | By Clarence E. Lewis | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/uncle-pierre-triumphs-takes-grand-national-pointtopoint.html | UNCLE PIERRE TRIUMPHS; Takes Grand National Pointto-Point Steeplechase | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/college-open-to-all.html | College 'Open to All' | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/spanish-rider-wins-at-nice.html | Spanish Rider Wins at Nice | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/new-rule-in-use-golf-ace-set-back-to-second-for-forcing-head-man.html | NEW RULE IN USE; Golf Ace Set Back to Second for Forcing Head Man Wide | True | By Joseph C. Nichols Head Man Won On A Foul. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/3-moroccans-going-to-peiping.html | 3 Moroccans Going to Peiping | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/helicopter-troops-hit-algeria-rebels.html | HELICOPTER TROOPS HIT ALGERIA REBELS | True | | 1984-05-03 | RE0000204170 | B00000588396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/adios-harry-wins-in-westbury-pace-covers-mile-in-202-45-to-beat.html | ADIOS HARRY WINS IN WESTBURY PACE; Covers Mile in 2:02 4/5 to Beat Dottie's Pick and Pay $4.10 for $2 | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/joan-p-coughlin-suburban-bride-wed-in-larchmont-church-affianced.html | JOAN P. COUGHLIN SUBURBAN BRIDE; Wed in Larchmont Church; Affianced | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/philippines-accept-nufer.html | Philippines Accept Nufer | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/june-tucker-bride-of-glenn-p-lael-jr.html | JUNE TUCKER BRIDE OF GLENN P. LAEL JR. | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/moss-maserati-takes-201mile-aintree-race.html | Moss' Maserati Takes 201-Mile Aintree Race | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/news-and-gossip-gathered-on-the-rialto-love-life-among-the-literati.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; LOVE LIFE AMONG THE LITERATI | True | By Lewis Funke | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/cards-run-in-7th-halts-braves-65-mcdaniel-excels-in-5inning-relief.html | CARDS RUN IN 7TH HALTS BRAVES, 6-5; McDaniel Excels in 5-Inning Relief Chore and Wins on Single by Moon | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/pleas-reach-russians-relatives-of-captives-write-bulganin-and.html | PLEAS REACH RUSSIANS; Relatives of Captives Write Bulganin and Khrushchev | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/concert-and-opera-programs-fop-the-week.html | CONCERT AND OPERA PROGRAMS FOP THE WEEK | True | Bender | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/vermont-and-uconns-split.html | Vermont and Uconns Split | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/charles-halts-jasper-scores-technical-knockout-in-ninth-of-canadian.html | CHARLES HALTS JASPER; Scores Technical Knockout in Ninth of Canadian Bout | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/smithriordan.html | Smith--Riordan | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/work-starts-on-apartment-house-costing-2500000-on-third-ave.html | Work Starts on Apartment House Costing $2,500,000 on Third Ave. | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/baby-doll.html | 'BAby Doll' | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/loan-aid-ready-for-alterations-bank-has-funds-to-lend-on-housing.html | LOAN AID READY FOR ALTERATIONS; Bank Has Funds to Lend on Housing Rehabilitation Under New City Law | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/hammarskjold-bid-rejected-by-beirut.html | HAMMARSKJOLD BID REJECTED BY BEIRUT | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/mari-lucas-is-betrothed.html | Mari Lucas Is Betrothed | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/moscow-recalls-envoy-higher-ranking-official-being-posted-to-norway.html | MOSCOW RECALLS ENVOY; Higher Ranking Official Being Posted to Norway | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/bombay-dock-strike-ended.html | Bombay Dock Strike Ended | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/state-plans-study-of-retail-wage-law.html | STATE PLANS STUDY OF RETAIL WAGE LAW | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/toward-the-big-prize.html | Toward the Big Prize | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/scout-executives-to-meet.html | Scout Executives to Meet | True | | 1984-05-03 | RE0000204170 | B00000588396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/art-to-be-shown-outdoors.html | Art to Be Shown Outdoors | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/mrs-pamela-lee-wed-in-bedford-she-is-bride-in-st-matthews-episcopal.html | MRS. PAMELA LEE WED IN BEDFORD; She Is Bride in St. Matthew's Episcopal of G.C. Peabody, Harvard Ex-Student | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/britons-combing-big-cyprus-area-major-offensive-is-launched-against.html | BRITONS COMBING BIG CYPRUS AREA; Major Offensive Is Launched Against Rebels--Violence Flares in Island Colony | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/eugenie-w-howe-is-a-future-bride-affianced.html | EUGENIE W. HOWE IS A FUTURE BRIDE; Affianced | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/mitchell-holds-us-worker-produces-2-times-more-than-soviet.html | Mitchell Holds U.S. Worker Produces 2 Times More Than Soviet Counterpart | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/intriguing-birds-for-rent.html | INTRIGUING BIRDS; FOR RENT | True | By G. L. Rohdenburg | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/mrs-fe-kennedy-has-son.html | Mrs. F.E. Kennedy Has Son | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/the-world-wedding-bells.html | THE WORLD; Wedding Bells | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/heads-child-aid-league-cc-kasket-plans-purchase-of-building-to-aid.html | HEADS CHILD AID LEAGUE; C.C. Kasket Plans Purchase of Building to Aid Cripples | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/marjorie-mottus-betrothed.html | Marjorie Mottus Betrothed | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/american-in-orient-sylvia-marlowes-story-of-tour-in-far-east.html | AMERICAN IN ORIENT; Sylvia Marlowe's Story Of Tour in Far East | True | By Harold C. Schonberg | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/racial-crusader-loses-postal-pay-letter-carrier-is-suspended-at.html | RACIAL CRUSADER LOSES POSTAL PAY; Letter Carrier Is Suspended at Mobile, but U.S. Denies Link to Civic Activities | True | By Peter Kihss | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/aphid-time.html | APHID TIME | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/child-to-mrs-tv-haney-jr.html | Child to Mrs. T.V. Haney Jr. | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/president-gives-idaho-flood-aid-100000-advance-allocation-made-in.html | PRESIDENT GIVES IDAHO FLOOD AID; $100,000 Advance Allocation Made in Plea on Imminent Onslaught of Waters | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/short-takes.html | SHORT TAKES | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/another-ship-for-the-busy-north-atlantic-run.html | ANOTHER SHIP FOR THE BUSY NORTH ATLANTIC RUN | True | Canadian Pacific Steamships | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/model-shown-in-housing-colony-in-new-jersey.html | Model Shown in Housing Colony in New Jersey | True | | 1984-05-03 | RE0000204170 | B00000588396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/press-executives-to-convene-here-1200-from-us-canada-and-2.html | PRESS EXECUTIVES TO CONVENE HERE; 1,200 From U.S., Canada and 2 Territories Plan Week of Meetings and Elections DULLAS SPEECH SLATED A.P. Will Pick 6 Directors and ACt on 17 Applications for Regular Membership | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/city-will-honor-senior-citizens-program-in-may-to-show-problems-of.html | CITY WILL HONOR 'SENIOR CITIZENS'; Program in May to Show Problems of Aged--5,000 Groups to Participate | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/brazil-may-drop-charter-reform-kubitscheks-party-is-split-over.html | BRAZIL MAY DROP CHARTER REFORM; Kubitschek's Party Is Split Over Proposal to Shift to Parliamentary System | True | By Tad Szulo Special To the New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/middle-east-struggle-is-for-large-stakes-russias-interest-is-to.html | MIDDLE EAST STRUGGLE IS FOR LARGE STAKES; Russia's Interest Is to Deny Rich Resources of the Area to the West | True | By Dana Adams Schnidt Special To the New York Times | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/kounsoudheusden.html | Kouns--Oudheusden | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/exit-cominform-florida-palms.html | Exit Cominform; 'FLORIDA PALMS' | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/saturday-morning-service-in-the-suburbs.html | SATURDAY MORNING SERVICE IN THE SUBURBS | True | Photos by Gottscho-Schleisner | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/bohlen-leaves-new-york.html | Bohlen Leaves New York | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/sports-today.html | Sports Today | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/miss-lucy-to-be-wed-today.html | Miss Lucy to Be Wed Today | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/wh-harrison-63-itt-head-dies-wartime-leader-in-fields-of.html | W.H. HARRISON, 63 I.T.&T. HEAD, DIES; Wartime Leader in Fields of Procurement and Supply Served Defense Group WON THE HOOVER MEDAL Executive Who Began as Western Electric Engineer Joined Concern in 1914 | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/city-helps-army-quell-governors-island-blaze.html | City Helps Army Quell Governors Island Blaze | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/june-wittner-betrothed.html | June Wittner Betrothed | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/aviation-flush-lights-new-runway-installments-at-idlewild-ta-aid-in.html | AVIATION: FLUSH LIGHTS; New Runway Installments at Idlewild Ta Aid in All-Weather Landings | True | By Richard Witkin | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/records-ninth-conducts-beethoven.html | RECORDS 'NINTH'; CONDUCTS BEETHOVEN | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/3-arrested-in-robbery-employe-and-two-others-held-in-payroll-holdup.html | 3 ARRESTED IN ROBBERY; Employe and Two Others Held in Payroll Hold-Up | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/author-who-arrived-rod-scarling-writer-of-100-tv-scripts-discusses.html | AUTHOR WHO ARRIVED; Rod Scarling, Writer of 100 TV Scripts, Discusses His Road to Recognition | True | By J.p. Shanley | 1984-05-03 | RE0000204170 | B00000588396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/economic-indicators-monthly-comparisons.html | Economic Indicators; MONTHLY COMPARISONS | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/sales-executive-named.html | Sales Executive Named | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/james-felt-is-realty-speaker.html | James Felt Is Realty Speaker | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/miss-mary-shanley-married-in-florida.html | MISS MARY SHANLEY MARRIED IN FLORIDA | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/5-in-eight-decide-yanks-win-after-80-lead-fadesmantle-homer-among-7.html | 5 IN EIGHT DECIDE; Yanks Win After 8-0 Lead Fades--Mantle Homer Among 7 | True | By Joseph M. Sheehan | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/business-index-makes-good-gain.html | Business Index Makes Good Gain | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/raymond-campbells-have-son.html | Raymond Campbells Have Son | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/patricia-brunetto-a-bride.html | Patricia Brunetto a Bride | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/20-gypsies-die-in-cavein.html | 20 Gypsies Die in Cave-In | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/student-to-wed-miss-fay-butler-reginald-edward-greens-of-harvard.html | STUDENT TO WED MISS FAY BUTLER; Reginald Edward Greens of Harvard College and Senior at Wellesley Engaged | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/road-building-costs-rise.html | Road Building Costs Rise | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/six-nations-urge-dutyfree-union-west-european-chiefs-back-project.html | SIX NATIONS URGE DUTY-FREE UNION; West European Chiefs Back Project to End Customs-- Atom Pool Is Pushed | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/few-in-bay-state-expected-to-vote-primary-ballots-tuesday-have.html | FEW IN BAY STATE EXPECTED TO VOTE; Primary Ballots Tuesday Have Spaces for Write-Ins, but Interest Is Scant | True | By John H. Fenton Special To the New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/air-aid-to-rebels-doubted.html | Air Aid to Rebels Doubted | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/new-equipment-and-accessories-new-twinlens-reflex.html | NEW EQUIPMENT AND ACCESSORIES; NEW TWIN-LENS REFLEX | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/lady-anne-coke-is-wed-bride-of-colin-tennanttwo-in-royal-family.html | LADY ANNE COKE IS WED; Bride of Colin Tennant--Two in Royal Family Attend | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/policy-for-us-as-the-west-tests-soviet-intentionsthe-leaders-on.html | Policy for U.S.?; AS THE WEST TESTS SOVIET INTENTIONS-THE LEADERS ON BOTH SIDES | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/marinas-studied-for-brookhaven-trustees-consider-two-more-docks.html | MARINAS STUDIED FOR BROOKHAVEN; Trustees Consider Two More Docks Besides One Voted for Port Jefferson | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/home-show-here-to-set-a-record-exhibit-at-coliseum-in-may-will-be.html | HOME SHOW HERE TO SET A RECORD; Exhibit at Coliseum in May Will Be Largest Exhibit of Kind Ever Held | True | By Thomas W. Ennis | 1984-05-03 | RE0000204170 | B00000588396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/carrier-gets-contract-to-supply-air-conditioners-for-upstate-home.html | CARRIER GETS CONTRACT; To Supply Air Conditioners for Upstate Home Colony | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/105000-for-turkish-team.html | $105,000 for Turkish Team | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/romulo-to-speak-at-bucknell.html | Romulo to Speak at Bucknell | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/charles-macarthur-dies-at-60-playwright-of-front-page-fame-cheerful.html | Charles MacArthur Dies at 60; Playwright of 'Front page' Fame; Cheerful, Cynical Prankster of Stage and Screen Was Helen Hayes' Husband | True | The New York Times, 1955 | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/two-share-dallas-lead.html | Two Share Dallas Lead | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/giants-sell-gardner-infielder-to-orioles.html | Giants Sell Gardner, Infielder, to Orioles | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/exeter-excels-in-track-captures-six-events-in-own-relay-competition.html | EXETER EXCELS IN TRACK; Captures Six Events in Own Relay Competition | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/patricia-coulter-becomes-fiancee-summer-wedding-planned-by-u-of.html | PATRICIA COULTER BECOMES FIANCEE; Summer Wedding Planned by U. of Michigan Alumna and Charles Stoddard | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/loan-holdings-rise-first-federal-savings-reports-a-record-90220890.html | LOAN HOLDINGS RISE; First Federal Savings Reports a Record $90,220,890 | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/tiers-stage-early-drive-to-beat-indians-and-gain-first-victory-of.html | Tiers Stage Early Drive to Beat Indians and Gain First Victory of Year; DETROIT TRIUMPHS AT CLEVELAND, 7-6 Tigers Collect 11 Blows in Defeating Indians- House Hits Homer in Fourth | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/jean-nordmeyer-to-be-wed.html | Jean Nordmeyer to Be Wed | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/rhode-islands-open-house-heritage-week-to-mark-states-declaration.html | RHODE ISLAND'S OPEN HOUSE; Heritage Week to Mark State's Declaration Of Independence | True | By Robert Meyer Jr. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/son-to-the-james-i-moores.html | Son to the James I. Moores | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/zionists-to-meet-amid-eased-crisis-observers-think-jerusalem-parley.html | ZIONISTS TO MEET AMID EASED CRISIS; Observers Think Jerusalem Parley Will Find It Difficult to Put Pressure on U.S. | True | By Homer Bigart Special To the New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/everett-yeaw-jr-air-force-veteran-weds-mrs-cynthia-cherouny-barbour.html | Everett Yeaw Jr., Air Force Veteran, Weds Mrs. Cynthia Cherouny Barbour | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/groarkleahy.html | Groark--Leahy | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/levittowm-store-leased-by-kresge-chain-signs-for-space-in-the.html | LEVITTOWM STORE LEASED BY KRESGE; Chain Signs for Space in the Eastgate Plaza Center on Hempstead Turnpike | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/mellekas-signs-with-bears.html | Mellekas Signs With Bears | True | | 1984-05-03 | RE0000204170 | B00000588396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/psychoanalytic-fete-plans-for-may-8-benefit-will-be-set-at-luncheon.html | PSYCHOANALYTIC FETE; Plans for May 8 Benefit Will Be Set at Luncheon Tuesday | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/unity-in-battle-on-crime-urged-kennedy-tells-prosecutors-agencies.html | UNITY IN BATTLE ON CRIME URGED; Kennedy Tells Prosecutors, Agencies Here Must Keep Up on New Techniques | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/mrs-john-mendillo-has-child.html | Mrs. John Mendillo Has Child | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/sheridanmehler.html | Sheridan--Mehler | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/flavorful-trio-chives-parsley-and-dill-ar-a-multiuse-herbs.html | FLAVORFUL TRIO; Chives, Parsley and Dill Ar a Multi-Use Herbs | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/along-camera-row-stereo-and-other-contests-announced-news-of.html | ALONG CAMERA ROW; Stereo and Other Contests Announced -- News of Activities in the Field | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/louise-mmanus-bride-in-capital-catholic-shrine-is-scene-of-wedding.html | LOUISE M'MANUS BRIDE IN CAPITAL; Catholic Shrine Is Scene of Wedding to John Woodhull, Who Served in the Army | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/atlantic-city-motels-lodgings-of-the-motor-age-are-added-to-resorts.html | ATLANTIC CITY MOTELS; Lodgings of the Motor Age Are Added To Resort's Varied List of Facilities | True | By George H. Copeland | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/pilots-to-fly-new-jet-airliner-on-ground-to-get-feel-for-dc8.html | Pilots to 'Fly' New Jet Airliner on Ground To Get 'Feel' for DC-8 Operating Problems | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/princeton-nips-colgate-with-two-runs-in-ninth-wagner-defeats-st.html | Princeton Nips Colgate With Two Runs in Ninth; Wagner Defeats St. John's; TIGETS SCORE, 4-3, WITH LATE RALLY Agnew Bats In Deciding Run for Princeton-Wagner's Early Drive Wins, 6-5 | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/article-5-no-title-problems-ahead.html | Article 5 -- No Title; Problems Ahead | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/new-cultural-vista-for-the-city-the-lincoln-square-project-promises.html | New Cultural Vista For the City; The Lincoln Square project promises rich creative fulfillment for the performing arts. | True | By Howard Taubman | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/oncechild-bride-rewed-dutch-nuptials-for-girl-who-was-married-to.html | ONCE-CHILD BRIDE REWED; Dutch Nuptials for Girl Who Was Married to Malay at 13 | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/loew-collection-to-be-auctioned-english-appointments-go-one-block.html | LOEW COLLECTION TO BE AUCTIONED; English Appointments Go One Block This Week--French Furniture Also Offered | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/hunter-admission-tests.html | Hunter Admission Tests | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/television-programs-91134467.html | TELEVISION PROGRAMS; | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/art-shows-lean-to-modern-work-realism-and-abstractionism-are.html | ART SHOWS LEAN TO MODERN WORK; Realism and Abstractionism Are Represented in Week's Schedule of Exhibitions | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/bethlehem-steel-leases-land.html | Bethlehem Steel Leases Land | True | | 1984-05-03 | RE0000204170 | B00000588396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/boy-10-is-winner-of-100000-on-tv-knowledge-of-stock-market-puts.html | BOY, 10, IS WINNER OF $100,000 ON TV; Knowledge of Stock Market Puts Leonard Ross Into Field of High Finance | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/side-trips-to-the-undiscovered-netherlands-rural-areas.html | SIDE TRIPS TO THE UNDISCOVERED NETHERLANDS; Rural Areas | True | By Michael Halsey | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/harriman-keeping-inactive-status.html | HARRIMAN KEEPING 'INACTIVE' STATUS | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/friend-limits-champions-to-3-hits-at-pittsburgh-lehman-losing.html | Friend Limits Champions To 3 Hits at Pittsburgh; Lehman Losing Pitcher | True | By Roscoe McGowen Special To the New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/six-essentials-for-growing-up.html | Six Essentials for Growing Up | True | By Dorothy Barclay | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/sarah-g-horgan-will-be-married-manhattanville-student-is-fiancee-of.html | SARAH G. HORGAN WILL BE MARRIED; Manhattanville Student Is Fiancee of P.C. Gubitose, Who Attends Fordham | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/odwyerfitzpatrick.html | O'Dwyer--Fitzpatrick | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/orioles-drop-two-pitchers.html | Orioles Drop Two Pitchers | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/loft-buildings-in-auction-sale-property-on-west-side-is-among-eight.html | LOFT BUILDINGS IN AUCTION SALE; Property on West Side Is Among Eight Parcels to Be Offered Thursday | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/listings-offered-on-stores.html | Listings Offered on Stores | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/products-on-display-booths-shown-markets-latest-offerings.html | PRODUCTS ON DISPLAY; Booths Shown Market's Latest Offerings | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/sally-ann-wood-to-wed.html | Sally Ann Wood to Wed | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/greensullivan.html | Green--Sullivan | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/nyu-downs-iona-with-five-runs-in-second-frame-hofstra-tops-ccny.html | N.Y.U. Downs Iona With Five Runs in Second Frame; Hofstra Tops C.C.N.Y.; COOLEY OF VIOLETS CHECKS GAELS, 9-4 N.Y.U. Triumphs With Early Drive-Nickle Fans 11 as Hofstra Wins, 4 to 2 | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/british-economy-still-haunted-by-inflation-macmillans-budget.html | BRITISH ECONOMY STILL HAUNTED BY INFLATION; Macmillan's Budget Includes Novel Attempt to Cure an Old Problem | True | By Thomas P. Ronan Special To the New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/some-sessions-with-a-jazz-band.html | Some Sessions With a Jazz Band | True | By Charles Edward Smith | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/harvard-skiers-score-triumph-in-slalom-race-with-athletes-from.html | HARVARD SKIERS SCORE; Triumph in Slalom Race With Athletes From Dartmouth | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/foe-of-the-bon-mot-politics-the-man-with-a-good-sense-of-humor-is.html | Foe of the Bon Mot: Politics; The man with a good sense of humor is not necessarily the man of good political sense. Here's why wisecracking is not always wise. | True | By Richard Strout | 1984-05-03 | RE0000204170 | B00000588396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/wreckers-clear-east-side-sites-ground-prepared-for-offices-and.html | WRECKERS CLEAR EAST SIDE SITES; Ground Prepared for Offices and Apartments to Be Built by Joseph P. Blitz | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/nolan-triplett-sign-halfback-and-fullback-agree-to-terms-with.html | NOLAN, TRIPLETT SIGN; Halfback and Fullback Agree to Terms With Giants | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/zita-herzmarks-troth-she-will-be-wed-to-malcolm-rudolph-harvard.html | ZITA HERZMARK'S TROTH; She Will Be Wed to Malcolm Rudolph, Harvard Alumnus | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/lynbrook-to-get-cherry-trees.html | Lynbrook to Get Cherry Trees | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/farm-belt-is-divided-on-effects-of-the-veto-discontent-in-some.html | FARM BELT IS DIVIDED ON EFFECTS OF THE VETO; Discontent in Some Sections May Be offset by Approval in Others | True | By Seth S. King Special To the New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/figuratively-speaking-here-for-the-delectation-of-the.html | Figuratively Speaking Here, for the delectation of the statistical-minded, are some averages in the life of the average American. | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/article-10-no-title-fifty-years-ago-a-city-detective-collared-a.html | Article 10 -- No Title; Fifty years ago a city detective collared a thief and revolutionized crime fighting. | True | By William E. Miles | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/us-art-to-go-abroad-industrialists-collection-to-be-shown-in-latin.html | U.S. ART TO GO ABROAD; Industrialist's Collection to Be Shown in Latin America | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/d-samuel-gottesman-merchant-dies-president-of-a-wood-pulp-concern.html | D. Samuel Gottesman, Merchant, Dies; President of a Wood Pulp Concern Here | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/hollywood-trend-comic-capers-and-a-royal-romance-in-two-of-the.html | HOLLYWOOD TREND; COMIC CAPERS AND A ROYAL ROMANCE IN TWO OF THE WEEK'S NEWCOMERS | True | By Thomas M. Pryor | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/patricia-miller-is-future-bride-will-be-married.html | PATRICIA MILLER IS FUTURE BRIDE; Will Be Married | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/no-regrets-outruns-lucky-gl-on-coast.html | NO REGRETS OUTRUNS LUCKY G.L. ON COAST | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/us-investments-sougat-for-asia-envoy-to-india-coming-home-to-urge-a.html | U.S. INVESTMENTS SOUGAT FOR ASIA; Envoy to India Coming Home to Urge a Greater Private Role in East's Economy | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/the-opening.html | THE OPENING | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/the-nation-fame-veto-and-votes.html | THE NATION; Fame Veto and Votes | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/londons-mayor-here-for-a-visit-cuthbert-lowell-ackroyd-and-party.html | LONDON'S MAYOR HERE FOR A VISIT; Cuthbert Lowell Ackroyd and Party Arrive--Will Call at City Hall Tuesday Morning | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/many-hands-shape-mideast-policy-state-departments-experts-labor.html | MANY HANDS SHAPE MIDEAST POLICY; State Department's Experts Labor Long on Questions Raised by Soviet Moves | True | By Elie Abel Special To the New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/brokerage-concern-formed.html | Brokerage Concern Formed | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/draw-is-played-by-geller-keres-russians-remain-in-tie-for-lead-in.html | DRAW IS PLAYED BY GELLER, KERES; Russians Remain in Tie for Lead in Amsterdam Chess by Splitting Point | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/dodger-sports-center-bill-is-signed-by-the-governor-bill-called.html | Dodger Sports Center Bill Is Signed by the Governor; Bill Called Constitutional | True | By Richard Amper | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/un-truce-team-in-israel.html | U.N. Truce Team in Israel | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/the-most-happy-fella.html | 'The Most Happy Fella' | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/marylynne-goodman-engaged.html | Marylynne Goodman Engaged | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/darien-board-recommends-school-site-once-offered-but-now-sold-to.html | Darien Board Recommends School Site Once Offered but Now Sold to Builders | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/boatings-of-crews.html | Boatings of Crews | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/dr-frieden-dies-chemist-was-60-vice-president-for-pabst-in-charge.html | DR. FRIEDEN DIES; CHEMIST, WAS 60; Vice President for Pabst in Charge of Research-- Isolated Rare Enzymes | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/patricia-l-brook-will-be-wed-on-july-21-to-thomas-woods-3d-harvard.html | Patricia L. Brook Will Be Wed on July 21 To Thomas Woods 3d, Harvard Graduate | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/adelphi-50-winner.html | Adelphi 5-0 Winner | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/europes-mountain-passes-to-open-late-late-spring-thaw.html | EUROPES MOUNTAIN PASSES TO OPEN LATE; Late Spring Thaw | True | By Paul Henissart | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/school-television-superintendents-agree-that-it-can-play-an.html | School Television; Superintendents Agree That It Can Play an Important Part | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/yale-nips-dartmouth-in-9th-inning-1-to-0-yale-team-beats-dartmouth.html | Yale Nips Dartmouth In 9th Inning, 1 to 0; YALE TEAM BEATS DARTMOUTH, 1 TO 0 | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/bomb-test-opposed-by-womens-league.html | BOMB TEST OPPOSED BY WOMEN'S LEAGUE | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/montauk-hotel-buys-convention-building.html | Montauk Hotel Buys Convention Building | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/education-in-review-teachers-and-the-city-are-at-loggerheads-over.html | EDUCATION IN REVIEW; Teachers and the City Are at Loggerheads Over the Question of Salary Increase | True | By Benjamin Fine | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/jordanian-talks-begin.html | Jordanian Talks Begin | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/patricia-c-doom-bride-ofsb-pell-former-student-at-vassar-wed-in.html | PATRICIA C. DOOM BRIDE OF S.B. PELL; Former Student at Vassar Wed in Wilmington, Del., to Princeton Alumnus | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/hammarskjolds-mission-reports-from-two-capitals-israel-skeptical.html | HAMMARSKJOLD'S MISSION: REPORTS FROM TWO CAPITALS; ISRAEL SKEPTICAL | True | By Homer Bigart Special To the New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204170 | B00000588396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/carolyn-johnson-wed-married-in-alexandria-va-to-albert-l-warner-jr.html | CAROLYN JOHNSON WED; Married in Alexandria, Va., to Albert L. Warner Jr. | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/march-riot-dead-in-tiflis-set-at-100-4000-troops-at-unveiling-of-a.html | MARCH RIOT DEAD IN TIFLIS SET AT 100; 4,000 Troops at Unveiling of a Lenin Statue to Prevent New Stalinist Outbreaks | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/concrete-use-varied-new-method-applied-at-50-sutton-place-south.html | CONCRETE USE VARIED; New Method Applied at 50 Sutton Place South | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/ares-first-in-chase-4horse-spill-marks-hunt-in-virginiafrantz-hurt.html | ARES FIRST IN CHASE; 4-Horse Spill Marks Hunt in Virginia-Frantz Hurt | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/broadway-vs-london-the-tipsy-ladies-of-fallen-angels.html | BROADWAY VS. LONDON; THE TIPSY LADIES OF "FALLEN ANGELS" | True | By Tyrone Guthrie | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/iranian-nomads-face-vaccination-medical-teams-will-waylay-tribesmen.html | IRANIAN NOMADS FACE VACCINATION; Medical Teams Will Waylay Tribesmen Who Spread Smallpox Over Land | True | By Sam Pope Brewer Special To the New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/miss-truman-wed-to-clifton-daniel-expresident-escorts-daughter-to.html | Miss Truman Wed to Clifton Daniel; Ex-President Escorts Daughter to Altar-- 50 at Ceremony | True | By Edith Evans Asbury Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/maine-students-to-get-course-in-hunting-safey.html | Maine Students to Get Course in Hunting Safey | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/mrs-david-key-jr-has-child.html | Mrs. David Key Jr. Has Child | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/2-saved-in-creek-mud-boy-11-aids-in-the-rescue-of-youths-trapped-in.html | 2 SAVED IN CREEK MUD; Boy, 11, Aids in the Rescue of Youths Trapped in Bronx | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/meyner-to-bare-highway-report-elected-official-said-to-be.html | MEYNER TO BARE HIGHWAY REPORT; Elected Official Said to Be Implicated in Garden State Parkway Investigation | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/stevens-tech-victor-in-sail.html | Stevens Tech Victor in Sail | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/ann-m-hutchinson-bride-of-officer.html | ANN M. HUTCHINSON BRIDE OF OFFICER | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/cubs-down-redlegs-in-eleventh-3-t0-2.html | CUBS DOWN REDLEGS IN ELEVENTH, 3 T0 2 | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/the-circus-physician-a-review-of-a-veterinarians-practice-from.html | The Circus Physician; A Review of a Veterinarian's Practice, From Expectant Lion to Colicky Camel | True | By Howard A. Rusk, M.d. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/sparkman-to-talk-at-princeton.html | Sparkman to Talk at Princeton | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/teacher-shortage-in-norwalk-feared.html | TEACHER SHORTAGE IN NORWALK FEARED | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/bush-bids-cities-push-expansion.html | BUSH BIDS CITIES PUSH EXPANSION | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/economic-dogma-of-soviet-shifts-experts-now-implying-that-they.html | ECONOMIC DOGMA OF SOVIET SHIFTS; Experts Now Implying That They Think Crisis Will Not Destroy Capitalism | True | By Welles Hangen Special To the New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/weilergordon.html | Weiler--Gordon | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/betsy-quirk-wed-to-richard-bryan-bride-attended-by-8-wears-taffeta.html | BETSY QUIRK WED TO RICHARD BRYAN; Bride, Attended by 8, Wears Taffeta at Her Marriage In Rumson, N.J., Church | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/letters-to-the-times-supplanting-colonialism-need-seen-for-greater.html | Letters to The Times; Supplanting Colonialism Need Seen for Greater American Role in Dealing With Problem | True | HAROLD COOPER. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/article-15-no-title.html | Article 15 -- No Title | True | By Jules Bergman | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/school-is-voted-in-ardsley.html | School Is Voted in Ardsley | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/austrian-skiers-to-visit-us.html | Austrian Skiers to Visit U. S. | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/democrats-to-draft-connecticut-planks.html | DEMOCRATS TO DRAFT CONNECTICUT PLANKS | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/veteran-is-fiance-of-jan-mmillan-parker-g-montgomery-law-graduate.html | VETERAN IS FIANCE OF JAN M'MILLAN; Parker G. Montgomery, Law Graduate, and an Alumna of Smith Are Betrothed | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/head-of-college-to-retire.html | Head of College to Retire | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/elizabeth-attains-30-queen-celebrates-quietly-with-family-at.html | ELIZABETH ATTAINS 30; Queen Celebrates Quietly With Family at Windsor | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/opera-light-triumphs-takes-lincoln-downs-feature-by-neck-and-pays.html | OPERA LIGHT TRIUMPHS; Takes Lincoln Downs Feature by Neck and Pays $81.80 | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/judith-ross-engaged-sarah-lawrence-alumna-and-alan-e-schoening-to.html | JUDITH ROSS ENGAGED; Sarah Lawrence Alumna and Alan E. Schoening to Wed | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/weeks-shows.html | WEEK'S SHOWS | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/state-veterans-got-397881541-in-55.html | STATE VETERANS GOT $397,881,541 IN '55 | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/new-land-service-offered-in-jersey.html | NEW LAND SERVICE OFFERED IN JERSEY | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/modern-new-films-offer-notions-of-big-business-men.html | MODERN; New Films Offer Notions of Big Business Men | True | By Bosley Crowther | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/seixas-reaches-houston-tennis-final-topseeded-star-sets-back-savitt.html | Seixas Reaches Houston Tennis Final; TOP-SEEDED STAR SETS BACK SAVITT Seixas Scores, 7-5, 6-2, 6-3 -- Miss Hard Takes Honors in English Tournament | True | | 1984-05-03 | RE0000204170 | B00000588396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/10000000-plan-is-set-for-miami-hotel-office-building-and-showrooms.html | $10,000,000 PLAN IS SET FOR MIAMI; Hotel, Office Building and Showrooms to Be Erected on Downtown Landmark | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/bonn-to-recover-archives.html | Bonn to Recover Archives | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/opinions-culled-from-the-movie-mail-pouch-tension-in-the-rockies.html | OPINIONS CULLED FROM THE MOVIE MAIL POUCH; TENSION IN THE ROCKIES | True | LOWELL THOMAS. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/kefauver-opens-fight-in-oregon-wont-say-if-he-is-underdog-to.html | KEFAUVER OPENS FIGHT IN OREGON; Won't Say if He Is Underdog to Stevenson, Calls McKay Policies Harmful to West | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/camera-notes-tugboat-crusie-panel-on-humor.html | CAMERA NOTES: TUGBOAT CRUSIE; PANEL ON HUMOR | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/washington-training-and-feeding-of-newspaper-reporters.html | Washington; Training and Feeding of Newspaper Reporters | True | By James Reston | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/antarctic-vessel-back-home.html | Antarctic Vessel Back Home | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/the-dance-tudor-black-swan-pas-de-deux.html | THE DANCE: TUDOR; "BLACK SWAN PAS DE DEUX" | True | By John Martin | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/editors-see-us-losing-cold-war-but-at-convention-they-vote-that-a.html | EDITORS SEE U.S. LOSING 'COLD WAR'; But at Convention They Vote That a World Conflict Is Not Likely at Present | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/irresistible-irish-daffodils-the-translation.html | IRRESISTIBLE IRISH DAFFODILS; The Translation | True | By R.r. Thomasson | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/gloria-capone-married.html | Gloria Capone Married | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/dollar-sign-put-on-marine-safety-accident-prevention-pays-off-in.html | DOLLAR SIGN PUT ON MARINE SAFETY; Accident Prevention Pays Off In Efficiency, Experts Tell Industry Executives | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/upsala-victor-6-to-3.html | Upsala Victor, 6 to 3 | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/brooklyn-woman-to-be-feted.html | Brooklyn Woman to Be Feted | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/defense-gamble-cited-jackson-charges-us-makes-reluctant-effort-at.html | DEFENSE 'GAMBLE' CITED; Jackson Charges U.S. Makes Reluctant Effort at Survival | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/shippingmails-all-hours-given-in-eastern-standard-time-west-coast.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME West Coast Military Arrivals | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/mr-menen-menen.html | Mr. Menen; Menen | True | By Joseph Langland | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/connecticut-will-issue-new-car-plates-in-57.html | Connecticut Will Issue New Car Plates in '57 | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/manhattan-team-betters-two-relay-race-records-team-prize-an.html | Manhattan Team Betters Two Relay Race Records; Team Prize an Innovation | True | By Michael Strauss | 1984-05-03 | RE0000204170 | B00000588396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/round-out-a-scheme-lowgrowing-plants-add-weight-to-azaleas.html | ROUND OUT A SCHEME; Low-Growing Plants Add Weight to Azaleas | True | By Alan W. Goldman | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/california-wins-186-defeats-harvard-in-rugby-as-bowden-scores-12.html | CALIFORNIA WINS, 18-6; Defeats Harvard in Rugby as Bowden Scores 12 Points | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/syracuse-five-tops-prague.html | Syracuse Five Tops Prague | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/columbia-loses-to-navy-in-tenth-decisive-run-in-65-league-struggle.html | COLUMBIA LOSES TO NAVY IN TENTH; Decisive Run in 6-5 League Struggle at Baker Field Scored on Triple Steal | True | By Lincoln A. Werden | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/bridge-bidding-a-grand-slam-games-biggest-thrill-remains-a.html | BRIDGE: BIDDING A GRAND SLAM; Game's Biggest Thrill Remains a Hazardous Enterprise | True | By Albert H. Morehead | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/world-of-music-new-head-for-salzburg-conductor.html | WORLD OF MUSIC: NEW HEAD FOR SALZBURG; CONDUCTOR | True | By Ross Parmenter | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/the-source-of-news-the-source-of-news.html | The Source Of News; The Source Of News | True | By Frank S. Adams | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/arthur-bronson-dies-music-and-ballet-editor-of-variety-for-year-was.html | ARTHUR BRONSON DIES; Music and Ballet Editor of Variety for Year Was 53 | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/haunted-melford-the-huntsman.html | Haunted Melford the Huntsman | True | By James Stern | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/hoads-are-victors-in-3-tennis-finals.html | HOADS ARE VICTORS IN 3 TENNIS FINALS | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/eightday-fete-in-staunton-va-to-mark-100th-anniversary-of-the-birth.html | Eight-Day Fete in Staunton, Va., to Mark 100th Anniversary of the Birth of Wilson | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/lorna-peters-to-wed-engaged-to-f-douglas-garron-bay-state-radio.html | LORNA PETERS TO WED; Engaged to F. Douglas Garron, Bay State Radio Aide | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/off-broadway.html | OFF BROADWAY | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/vera-steiner-to-wed-engaged-to-jp-simon-jr-both-cornell-graduates.html | VERA STEINER TO WED; Engaged to J.P. Simon Jr. --Both Cornell Graduates | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/38-die-in-chilean-truck-crash.html | 38 Die in Chilean Truck Crash | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/presidents-message-to-fipex.html | PRESIDENT'S MESSAGE TO FIPEX | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/leibowitzfleishman.html | Leibowitz--Fleishman | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/with-unlimited-joy-of-the-lord-with-joy-of-the-lord.html | With Unlimited Joy of the Lord; With Joy Of the Lord | True | By Hal Lehrman | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/xavier-columbus-win-school-shoots.html | XAVIER, COLUMBUS WIN SCHOOL SHOOTS | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/arlene-lee-wed-here-bride-of-dr-leland-ghow-in-madison-avenue.html | ARLENE LEE WED HERE; Bride of Dr. Leland Ghow in Madison Avenue Church | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/lorenzo-camilieri-is-dead-at-78-director-of-the-peoples-chorus.html | Lorenzo Camilieri Is Dead at 78; Director of the People's Chorus; Founder of Singing Group Led and Taught Amateurs From All Walks of City Life | True | Kaiden Kazanjian, 1941 | 1984-05-03 | RE0000204170 | B00000588396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/foreign-exchange-clubs-help-world-tradeat-us-expense-auctions-in.html | Foreign Exchange 'Clubs' Help World Trade--at U.S. Expense; Auctions in Brazil | True | By Burton Crane | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/battles-continue-in-era-of-proxies-seiberling-to-write-latest.html | BATTLES CONTINUE IN ERA OF PROXIES; Seiberling to Write Latest Chapter in Nonstop Saga | True | By Richard Rutter | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/old-guard-celebrates-citys-oldest-military-group-marks-its-130th.html | OLD GUARD CELEBRATES; City's Oldest Military Group Marks Its 130th Year | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/daily-timetable-of-photography-lectures.html | DAILY TIMETABLE OF PHOTOGRAPHY LECTURES | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/ab-kearns-dead-sang-in-musicals-featured-player-in-three-of.html | A.B. KEARNS DEAD; SANG IN MUSICALS; Featured Player in Three of Gershwin Shows Appeared in London and on TV | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/the-need-is-unity.html | The Need IS Unity | True | By Robert Aura Smith | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/many-new-prizes-for-music-center-berkshire-school-at-lenox-lists-a.html | MANY NEW PRIZES FOR MUSIC CENTER; Berkshire School at Lenox Lists a Record Number of Grants and Scholarships | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/midwests-farm-vote-big-prize-in-november-democrats-hope-to-score.html | MIDWEST'S FARM VOTE BIG PRIZE IN NOVEMBER; Democrats Hope to Score Gains In Traditionally Republican Area | True | By Cabell Phillips Special To the New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/clarkpreston.html | Clark-Preston | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/list-of-the-guests.html | LIST OF THE GUESTS | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/new-field-is-found-for-savings-loans-bankers-revive-security-loans.html | New Field Is Found For Savings Loans; BANKERS REVIVE SECURITY LOANS | True | By Leif H. Olsen | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/hampdensydney-graduation.html | Hampden-Sydney Graduation | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/former-judge-loses-job-appeal-in-jersey.html | FORMER JUDGE LOSES JOB APPEAL IN JERSEY | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/columbia-law-school-elects-review-editor.html | Columbia Law School Elects Review Editor | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/the-cinderella-story.html | The Cinderella Story | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/soviet-chiefs-booed-by-oxford-students-oxford-students-boo-soviet.html | Soviet Chiefs Booed By Oxford Students; OXFORD STUDENTS BOO SOVIET CHIEFS | True | By Drew Middleton Special To the New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/fipex-greetings-wildlife-vignettes.html | FIPEX GREETINGS; Wildlife Vignettes | True | By Richard S. Bohn | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/wool-consumption-up-15-gain-set-in-january-and-february-over-55.html | WOOL CONSUMPTION UP; 15% Gain Set in January and February Over '55 Period | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/parents-to-be-held-in-juvenile-cases.html | PARENTS TO BE HELD IN JUVENILE CASES | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/leaders-in-japan-facing-vote-test-ruling-bloo-is-seen-facing.html | LEADERS IN JAPAN FACING VOTE TEST; Ruling Bloo Is Seen Facing Problems in June Poll for the Upper House | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/pythians-to-honor-harriman.html | Pythians to Honor Harriman | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/six-stores-rented-at-roosevelt-field.html | SIX STORES RENTED AT ROOSEVELT FIELD | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/judging-the-show-the-task-is-exacting-complex-and-tiring.html | JUDGING THE SHOW; The Task Is Exacting, Complex and Tiring | True | By Sir John Wilson | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/travel-show-due-at-museum.html | Travel Show Due at Museum | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/article-1-no-title-strenuous-games-played.html | Article 1 -- No Title; Strenuous Games Played | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/salk-vaccine-outlook-still-far-from-enough-supply-is-lagging-behind.html | SALK VACCINE OUTLOOK: STILL FAR FROM ENOUGH; Supply Is Lagging Behind Demand And the Distribution Is Uneven | True | By Jane Krieger | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/jane-hennessy-to-wed-hunter-student-will-be-bride-of-robert-e-wintz.html | JANE HENNESSY TO WED; Hunter Student Will Be Bride of Robert E. Wintz | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/news-of-the-advertising-and-marketing-fields-cooperative-effort.html | News of the Advertising and Marketing Fields; Cooperative Effort | True | By William M. Freeman | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/science-notes-winds-watched-before-atomic-bomb-bestcalories-needed.html | SCIENCE NOTES; Winds Watched Before Atomic Bomb best-Calories Needed | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/shipping-news-and-notes-gulf-oil-to-enlarge-7-t2-tankers-for.html | Shipping News and Notes; Gulf Oil to Enlarge 7 T-2 Tankers for $15,000,000--Line Adds to Far East Run | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/the-merchants-point-of-view-employment-is-rising.html | The Merchant's Point of View; Employment Is Rising | True | By Herbert Koshetz | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/after-the-cominform.html | AFTER THE COMINFORM | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/democrats-gain-by-jersey-unity-meyner-uses-influential-men-and.html | DEMOCRATS GAIN BY JERSEY UNITY; Meyner Uses Influential Men and Party Policies Are Fixed in Conference | True | By George Cable Wright Special To The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/lambs-cup-awards-go-to-9-in-theatre.html | LAMBS CUP AWARDS GO TO 9 IN THEATRE | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/3-boys-die-in-crash-of-beerladen-auto.html | 3 BOYS DIE IN CRASH OF BEER-LADEN AUTO | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/wagner-hall-ready-finley-center-at-city-college-to-be-dedicated-may.html | WAGNER HALL READY; Finley Center at City College to Be Dedicated May 5 Also | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/tishmans-start-west-coast-job-work-started-on-another-office.html | TISHMANS START WEST COAST JOB; Work Started on Another Office Building Project on Wilshire Boulevard | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/jersey-food-center-started.html | Jersey Food Center Started | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/opera-raises-116000-san-francisco-organization-exceeds-quota-by-15.html | OPERA RAISES $116,000; San Francisco Organization Exceeds Quota by 15% | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/harvard-crews-win-beat-lightweight-varsity-and-freshman-eights-of.html | HARVARD CREWS WIN; Beat Lightweight Varsity and Freshman Eights of M.I.T. | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/recreation-conference-may-25.html | Recreation Conference May 2-5 | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/support-widened-for-import-curbs-alabama-boycott-measure-against.html | SUPPORT WIDENED FOR IMPORT CURBS; Alabama 'Boycott' Measure Against Japanese Textiles Second Such State Law O.T.C. MEETS OPPOSITION Watch, Cordage and Woolen Industries Seek Protection as Essential to Defense | True | By Brendan M. Jones | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/schroon-lake-wins-long-road-battle.html | SCHROON LAKE WINS LONG ROAD BATTLE | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/south-korea-triumphs.html | South Korea Triumphs | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/quick-turnover-in-office-space-subleases-made-of-100000-square-feet.html | QUICK TURNOVER IN OFFICE SPACE; Subleases Made of 100,000 Square Feet on Floors of Fuller Building | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/athletics-13-in-2d-rout-white-sox-151-athletics-crush-white-sox-15.html | Athletics' 13 in 2d Rout White Sox, 15-1; ATHLETICS CRUSH WHITE SOX, 15 TO 1 | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/dellinger-does-9031-oregon-star-runs-3d-fastest-college-two-mile-of.html | DELLINGER DOES 9:03.1; Oregon Star Runs 3d Fastest College Two Mile of Year | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/major-league-baseball.html | Major League Baseball | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/invasion-of-manhattan.html | Invasion of Manhattan | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/chase-in-brooklyn-ends-in-fatal-crash.html | CHASE IN BROOKLYN ENDS IN FATAL CRASH | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/president-plans-national-award-calls-talk-tomorrow-on-creation-of-a.html | PRESIDENT PLANS NATIONAL AWARD; Calls Talk Tomorrow on Creation of a Decoration for Arts, Sciences | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/adenauer-defeat-aim-of-exallies-believes-its-allies-no-longer-view.html | ADENAUER DEFEAT AIM OF EX-ALLIES; Believes Its Allies No Longer View Step as Essential to Security of Europe | True | By M.s. Handler Special To the New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/child-to-mrs-jonathan-lazrus.html | Child to Mrs. Jonathan Lazrus | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/housing-developments-ready-in-nassau-and-suffolk-areas-new-units.html | Housing Developments Ready In Nassau and Suffolk Areas; NEW UNITS READY ON LONG ISLAND | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/new-stevenson-aide-named.html | New Stevenson Aide Named | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/youth-courts-approved.html | 'Youth Courts' Approved | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/the-list-of-prizes-the-postmaster-generals-prize.html | THE LIST OF PRIZES; THE POSTMASTER GENERAL'S PRIZE | True | By Carl H. Pihl, | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/youth-at-fipex-the-young-collectors-are-cultivated-as-philatelys.html | YOUTH AT FIPEX; The Young Collectors Are Cultivated As Philately's Leaders of Tomorrow | True | By Morris Gilbert | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/rutgers-crews-score-varsity-easily-beats-brown-as-scarlet-sweeps-3.html | RUTGERS CREWS SCORE; Varsity Easily Beats Brown as Scarlet Sweeps 3 Races | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/unlimited.html | Unlimited | True | By John Pfeiffer | 1984-05-03 | RE0000204170 | B00000588396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/gasoline-sellers-eye-5grade-pump-sunocos-florida-experiment-may.html | GASOLINE SELLERS EYE 5-GRADE PUMP; Sunoco's Florida Experiment May Solve Wide Variation of Needs Among Cars | True | By J. H. Carmical | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/navys-drafted-admirals-rate-salute-for-return-to-rowing-training.html | Navy's 'Drafted' Admirals Rate Salute for Return to Rowing; Training for Olympic Trials Is Arduous for Old Grads | True | By Allison Danzig | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/the-financial-week-market-declines-again-but-ends-on-an-upturn.html | THE FINANCIAL WEEK; Market Declines Again but Ends on an Upturn --Business Indexes Point Both Ways | True | By John G. Forrest | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/science-in-review-artificial-virus-needs-a-host-so-that-its-real.html | SCIENCE IN REVIEW; Artificial Virus Needs a 'Host' So That Its Real Nature Can Be Determined | True | By Waldemar Kaempffert | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/homes-acquired-in-seaview-group-builders-speed-dwellings-in.html | HOMES ACQUIRED IN SEAVIEW GROUP; Builders Speed Dwellings in Brooklyn Colony Set for 2,000 Families | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/annette-noll-is-wed-marriage-to-richard-d-marks-takes-place-in.html | ANNETTE NOLL IS WED; Marriage to Richard D. Marks Takes Place in Bloomfield | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/rhine-is-crossed-in-map-maneuver-first-army-achieves-its-goal-in.html | RHINE IS CROSSED IN MAP MANEUVER; First Army Achieves Its Goal in Planning Test-- Atomic Weapons Reckoned In | True | By Clarence Dean Special To the New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/segregation-suit-filed-louisville-residents-oppose-integration-of.html | SEGREGATION SUIT FILED; Louisville Residents Oppose Integration of Schools | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/drama-mailbag-letter-writer-discusses-campus-shakespeare.html | DRAMA MAILBAG; Letter Writer Discusses Campus Shakespeare | True | ALBERT M. COHN. Providence, R. I. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/student-is-fiance-of-carol-brower-fc-joutras-who-attends-seton-hall.html | STUDENT IS FIANCE OF CAROL BROWER; F.C. Joutras, Who Attends Seton Hall University, Will Marry Alumna of Hood | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/mcmahongillis.html | McMahon--Gillis | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/the-great-debate-eisenhowers-view.html | The Great Debate; Eisenhower's View | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/news-of-tv-and-radio-gold-coast-jam-session.html | NEWS OF TV AND RADIO; GOLD COAST JAM SESSION | True | By Richard F. Shepard | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/city-real-estate.html | CITY REAL ESTATE | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/quebec-land-of-opportunity.html | QUEBEC; Land of Opportunity | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/amherst-trackmen-win.html | Amherst Trackmen Win | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/miss-anne-mcrea-becomes-fiancee-their-betrothals-made-known.html | MISS ANNE MCREA BECOMES FIANCEE; Their Betrothals Made Known | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/personalities.html | Personalities | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/new-yorks-stately-homes.html | NEW YORK'S STATELY HOMES | True | | 1984-05-03 | RE0000204170 | B00000588396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/justice-in-birmingham-negro-entertainers-have-long-performed-before.html | Justice in Birmingham; Negro entertainers have long performed before white Southern audiences without challenge. | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/youth-group.html | YOUTH GROUP | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/masons-will-mark-anniversary-here.html | MASONS WILL MARK ANNIVERSARY HERE | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/minister-will-be-installed.html | Minister Will Be Installed | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/son-to-mrs-m-robert-singer.html | Son to Mrs. M. Robert Singer | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/new-newspaper-in-milan.html | New Newspaper in Milan | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/lehigh-fund-at-2444056.html | Lehigh Fund at $2,444,056 | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/186-parcels-offered-realty-auction-by-city-to-be-held-on-wednesday.html | 186 PARCELS OFFERED; Realty Auction by City to Be Held on Wednesday | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/worldwide-panorama-more-than-sixty-nations-will-have-exhibits.html | WORLDWIDE PANORAMA; More Than Sixty Nations Will Have Exhibits | True | By Harry L. Lindquist President, National Federation of Stamp Clubs. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/visitors-in-britain-cheers-and-jeers.html | Visitors in Britain; Cheers and Jeers | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/oasis-in-the-canyons.html | Oasis in the Canyons | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/colonial-bulbs-monticello-restoration-follows-jefferson.html | COLONIAL BULBS; Monticello Restoration Follows Jefferson | True | By E. John Long | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/marine-is-fiance-of-julie-dollard-richard-bradford-son-of-late.html | MARINE IS FIANCE OF JULIE DOLLARD; Richard Bradford, Son of Late Writer, and Barnard Senior Are Engaged to Marry | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/son-to-the-hl-williamsons-jr.html | Son to the H.L. Williamsons Jr. | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/baker-betters-mark-in-300yard-dash-air-force-runner-clocked-in-0294.html | Baker Betters Mark in 300--Yard Dash; AIR FORCE RUNNER CLOCKED IN 0:29.4 Baker Sets American Record in Ohio Relay Meet After Taking 100-Yard Dash | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/airpower-is-a-political-issue-too-dark-horse-heads-current-inquiry.html | AIRPOWER IS A POLITICAL ISSUE TOO; Dark Horse Heads Current Inquiry | True | By Anthony Leviero Special To the New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/senators-oppose-curbing-un-veto-report-by-inquiry-unit-says-it.html | SENATORS OPPOSE CURBING U.N. VETO; Report by Inquiry Unit Says It Should Not Be Changed Despite Abuse by Soviet | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/miss-barbara-bay-a-suburban-bride-escorted-by-father-mayor-of.html | MISS BARBARA BAY A SUBURBAN BRIDE; Escorted by Father, Mayor of Hawthorns, N.J., at Her Wedding to J.P. Donohue | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/john-a-heydlers-rites-service-on-coast-for-former-head-of-national.html | JOHN A. HEYDLER'S RITES; Service on Coast for Former Head of National League | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1984-05-03 | RE0000204170 | B00000588396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/archives/louise-w-brooks-bay-state-bride-given-in-marriage-by-uncle-at.html | LOUISE W. BROOKS BAY STATE BRIDE; Given in Marriage by Uncle at Wedding in Concord to Dominik N.P. Lobkowicz | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/westchester-homes-site-near-white-plains-to-get-twentyfive-units.html | WESTCHESTER HOMES; Site Near White Plains to Get Twenty-five Units | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/diplomacy.html | Diplomacy | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/new-era-appears-in-money-market-change-in-interest-rates-to-affect.html | NEW ERA APPEARS IN MONEY MARKET; Change in Interest Rates to Affect Thinking of Both Borrower and Lender ALL LOANS ARE HIGHER Investments of Short Term Yielding Little Less Than Those of Long Term | True | By Paul Heffernan | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/automobiles-on-view-the-international-automobile-show-opens.html | AUTOMOBILES ON VIEW; The International Automobile Show Opens Saturday at the Coliseum | True | By Bert Pierce | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/archives/sally-b-barton-engaged-to-wed-wellesley-senior-betrothed-to-ensign.html | SALLY B. BARTON ENGAGED TO WED; Wellesley Senior Betrothed to Ensign William V. King of the Coast Guard | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/archives/lafayette-scores-over-fordham-43-lafayette-victor-over-fordham-43.html | Lafayette Scores Over Fordham, 4-3; LAFAYETTE VICTOR OVER FORDHAM, 4-3 | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/archives/tucker-edmonton-pilot.html | Tucker Edmonton Pilot | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/archives/underground-railroad.html | Underground Railroad | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/archives/carey-verdone-verdonebarteldt.html | Carey--Verdone; Verdone--Barteldt | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/archives/woman-at-tiller-as-record-looms-on-horizon-mrs-harper-set-to-log.html | Woman at Tiller as Record Looms on Horizon; Mrs. Harper Set to Log 500 Speedboat Regattas in 1956 | True | By Clarence E. Lovejoy | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/archives/gomer-the-beautiful.html | Gomer the Beautiful | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/illinois-schoolboy-has-field-day-on-diamond.html | Illinois Schoolboy Has Field Day on Diamond | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/joie-ray-is-still-running-ace-miler-of-1920s-now-62-wont-let-age.html | Joie Ray Is Still Running; Ace Miler of 1920's, Now 62, Won't Let Age Stop Him | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/rainier-and-bride-at-majorca.html | Rainier and Bride at Majorca | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/article-7-no-title-a-reformed-man.html | Article 7 -- No Title; A Reformed Man | True | By Arthur Daley | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/archives/penn-trackmen-victors-defeat-rutgers-and-lehigh-varsity-and.html | PENN TRACKMEN VICTORS; Defeat Rutgers and Lehigh Varsity and Freshmen | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/taped-television-moments-from-dramas-on-three-channels-this-week.html | TAPED TELEVISION; MOMENTS FROM DRAMAS ON THREE CHANNELS THIS WEEK | True | By Jack Gould | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/archives/west-coast-gets-furniture-mart-skyscraper-to-occupy-block-in-los.html | WEST COAST GETS FURNITURE MART; Skyscraper to Occupy Block in Los Angeles Formerly Used as Ball Park | True | By Gladwin Hill Special To the New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/builder-expands-jersey-project-typical-sixroom-dwelling-in-north.html | BUILDER EXPANDS JERSEY PROJECT; Typical Six-Room Dwelling in North Shore Group | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/sand-and-gravel-top-mineral-now-industrys-chief-problem-is-that-of.html | SAND AND GRAVEL TOP MINERAL NOW; Industry's Chief Problem Is That of Future Resources, With Zoning in Picture | True | By John J. Abele | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/virginians-back-johnson-of-texas-byrd-and-robertson-assert.html | VIRGINIANS BACK JOHNSON OF TEXAS; Byrd and Robertson Assert Colleague in Senate Is 'of Presidential Stature' | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/dance-at-coliseum-to-aid-polio-fund.html | DANCE AT COLISEUM TO AID POLIO FUND | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/george-van-tuyl-teacher-81-dies-mathematics-instructor-here-and.html | GEORGE VAN TUYL, TEACHER, 81, DIES; Mathematics Instructor Here and Upstate Was Author of Several Textbooks | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/article-24-no-title-queries.html | Article 24 -- No Title; QUERIES | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/child-to-mrs-martin-schwab.html | Child to Mrs. Martin Schwab | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/of-people-and-pictures-from-italy.html | OF PEOPLE AND PICTURES; FROM ITALY | True | By A.h. Weiler | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/jennifer-lewis-is-wed-married-to-john-charles-newsome-jr-in-suburbs.html | JENNIFER LEWIS IS WED; Married to John Charles Newsome Jr. in Suburbs | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/1000-miles-of-sightseeing-along-the-amazon-river-voyage.html | 1,000 MILES OF SIGHT-SEEING ALONG THE AMAZON; River Voyage | True | By Tad Szulc | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/president-to-meet-top-aides-on-budget.html | PRESIDENT TO MEET TOP AIDES ON BUDGET | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/fraternity-brothers-limited-underground-moves.html | Fraternity 'Brothers' Limited; Underground Moves | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/red-cross-elects-walter-a-giles-namd-head-of-brooklyn-chapter.html | RED CROSS ELECTS; Walter A. Giles Named Head of Brooklyn Chapter | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/arlene-aimone-a-bride-wedding-to-lieut-frederick-rose-army-held-in.html | ARLENE AIMONE A BRIDE; Wedding to Lieut. Frederick Rose, Army, Held in Clifton | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/pennsylvania-votes-in-primary-tuesday.html | PENNSYLVANIA VOTES IN PRIMARY TUESDAY | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/miss-marcia-ulfand-a-prospective-bride.html | MISS MARCIA ULFAND A PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/ribicoff-scores-states-lawyers-says-connecticut-bar-failed-to.html | RIBICOFF SCORES STATE'S LAWYERS; Says Connecticut Bar Failed to Support Court Reform and Anti-Speeding Plan | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/film-activities-along-the-thames-harwick-success-story-rod-steiaer.html | FILM ACTIVITIES ALONG THE THAMES; Harwick Success Story --Rod Steiaer Scores --Other Matters | True | By Stephen Watts | 1984-05-03 | RE0000204170 | B00000588396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/found-here.html | Found Here | True | By John V. Kelleher | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/epochal-blast-in-soviet-hinted-japanese-reports-thorium-deadlier.html | 'EPOCHAL' BLAST IN SOVIET HINTED; Japanese Reports Thorium, Deadlier Than Uranium, in Rainwater Tests | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/why.html | WHY? | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/the-tour-us-commemoratives.html | THE TOUR U.S. COMMEMORATIVES | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/press-week-program.html | Press Week Program | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/cornell-halts-pitt-31.html | Cornell Halts Pitt, 3-1 | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/harriman-kills-proposal-to-add-21-to-judiciary-new-seatson-supreme.html | HARRIMAN KILLS PROPOSAL TO ADD 21 TO JUDICIARY; New Seatson Supreme Court, Most of Them Here, Were Opposed by Wagner TWEED UNIT CRITICIZED Governor Says Commission Should Have Attempted to Revise City's Bench | True | By Warren Weaver Jr. Special To the New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/new-pilot-plant-to-synthesize-natural-rubber-ohio-project-to-test.html | New Pilot Plant to Synthesize 'Natural' Rubber; Ohio Project to Test Commercial Output of Ameripol SN | True | By Jack R. Ryan | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/princeton-gives-promotions-to-25-six-on-faculty-elevated-to.html | PRINCETON GIVES PROMOTIONS TO 25; Six on Faculty Elevated to Professor--Four Others Win Preceptorships | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/miss-beffa-is-wed-to-wf-guiney-jr.html | MISS BEFFA IS WED TO W.F. GUINEY JR. | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/all-is-confusion-the-winning-play-and-musical-picked-by-the-critics.html | ALL IS CONFUSION; THE WINNING PLAY AND MUSICAL PICKED BY THE CRITICS CIRCLE | True | By Brooks Atkinson | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/heart-of-spring-a-latecomer.html | HEART OF SPRING; A LATECOMER | True | R. R. Thomasson | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/5-to-get-apostle-awards.html | 5 to Get Apostle Awards | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/medical-education.html | MEDICAL EDUCATION | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/usc-track-team-defeats-stanford.html | U.S.C. TRACK TEAM DEFEATS STANFORD | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/phyllis-back-is-fiancee-she-will-be-married-to-david-berman-dental.html | PHYLLIS BACK IS FIANCEE; She Will Be Married to David Berman, Dental Student | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/yeshiva-building-begun-1500000-dormitory-to-house-300-students-on.html | YESHIVA BUILDING BEGUN; $1,500,000 Dormitory to House 300 Students on New Campus | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/test-pilot-in-new-job-skeets-coleman-joins-sales-staff-of-fairchild.html | TEST PILOT IN NEW JOB; 'Skeets' Coleman Joins Sales Staff of Fairchild | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/phyllis-j-fraser-is-wed-to-soldier-bride-is-attended-by-seven-at.html | PHYLLIS J. FRASER IS WED TO SOLDIER; Bride Is Attended by Seven at Marriage to Pfc. William Budd Jr. in Bethlehem, Pa. | True | Special to The New York Times. | 1984-05-03 | RE0000204170 | B00000588396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-22 | 1956-04-22 | https://www.nytimes.com/1956/04/22/archives/squadron-a-trio-tops-brandy-wine-posts-148-victory-in-first-round.html | SQUADRON A TRIO TOPS BRANDY WINE; Posts 14-8 Victory in First Round of National Senior Polo Tournament Here | True | | 1984-05-03 | RE0000204170 | B00000588396 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/moscow-u-to-get-chicago-student-study-plan-only-oneway-curbs-bar.html | MOSCOW U. TO GET CHICAGO STUDENT; Study Plan Only One-Way-- Curbs Bar Russian Here MOSCOW U. TO GET CHICAGO STUDENT College Survey Coming Out | True | By Richard J.h. Johnston Special To the New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/arthur-s-moore-hearst-aide-dies-of-75-was-retired-vice-president-of.html | Arthur S. Moore, Hearst Aide, Dies of 75; Was Retired Vice President of Magazines | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/books-of-the-times-written-toward-unfolding-future-threeminute.html | Books of The Times; Written Toward Unfolding Future -- Three-Minute Anthology-- | True | By Charles Poore | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/shirtmaker-is-honored.html | Shirtmaker Is Honored | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/2-brothers-drown-in-sewer-in-jersey.html | 2 BROTHERS DROWN IN SEWER IN JERSEY | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/ferrari-hits-tree.html | Ferrari Hits Tree | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/miss-mv-meding-becomes-fiancee-barnard-alumna-to-be-wed-to-maj-jf.html | MISS M.V. MEDING BECOMES FIANCEE; Barnard Alumna to Be Wed to Maj. J.F. Russell, a British Army Dentist | True | Bradford Bachrach | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/laborites-press-drive-for-power-british-party-bids-members-sell-a.html | LABORITES PRESS DRIVE FOR POWER; British Party Bids Members 'Sell' a Vital New Policy to Win Young Converts | True | Special to The New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/cairo-radio-eases-attack-on-british-moderation-coincides-with.html | CAIRO RADIO EASES ATTACK ON BRITISH; Moderation Coincides With Security Council Talks on Mideast Tension Editorial Attack Quoted Basic Theme Persists | True | By Kennett Love Special To the New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/soviet-film-import.html | Soviet Film Import | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/officer-will-wed-allison-hubbard-lieut-chester-i-christie-jr-of.html | OFFICER WILL WED ALLISON HUBBARD; Lieut. Chester I. Christie Jr. of 'Army Is Fiance of Marlton, N.J., Girl | True | Special to The New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/holland-follows-us-on-oil-stock-royal-dutch-gains-after-new-york.html | HOLLAND FOLLOWS U.S. ON OIL STOCK; Royal Dutch Gains After New York Buying--Rest of Market Irregular | True | Special to The New York Times. By Paul Catz | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/reds-rebuild-railway-chinanorth-vietnam-link-is-being-restored.html | REDS REBUILD RAILWAY; China-North Vietnam Link Is Being Restored | True | Special to The New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/morey-first-with-219-takes-midwest-golf-tourney-by-4-shots-over.html | MOREY FIRST WITH 219; Takes Midwest Golf Tourney by 4 Shots Over Boone | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204171 | B00000588397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/cunard-official-cites-tax-burden-bates-says-line-could-have-saved.html | CUNARD OFFICIAL CITES TAX BURDEN; Bates Says Line Could Have Saved $39,200,000 Sailing Under a Foreign Flag | True | Special to The New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/jack-asks-widening-of-crosstown-streets-jack-wants-right-to-widen.html | Jack Asks Widening Of Crosstown Streets; JACK WANTS RIGHT TO WIDEN STREETS | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/air-guard-salutes-two-floyd-bennett-event-hails-men-who-died-in.html | AIR GUARD SALUTES TWO; Floyd Bennett Event Hails Men Who Died in Crash | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/3-named-to-ship-and-travel-posts.html | 3 Named to Ship and Travel Posts | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/faulkner-is-one-of-three-men-killed-in-auto-racing-accidents-coast.html | Faulkner Is One of Three Men Killed in Auto Racing Accidents; Coast Stock Car Spill Fatal --McAfee Ferrari Crashes --Young Mechanic Dies | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/morocco-explosion-kills-5.html | Morocco Explosion Kills 5 | True | Special to The New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/red-cells-reported-eastland-believes-communists-direct-louisiana.html | RED CELLS REPORTED; Eastland Believes Communists Direct Louisiana Activities | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/marketing-association-elects.html | Marketing Association Elects | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/dancer-has-15-winners-but-his-average-of-227-only-third-best-at.html | DANCER HAS 15 WINNERS; But His Average of .227 Only Third Best at Westbury | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/us-inventories-level-continues-its-advance.html | U.S. Inventories Level Continues Its Advance | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/economy-held-sound-hauge-hails-prospect-for-good-jobs-at-good-pay.html | ECONOMY HELD SOUND; Hauge Hails Prospect for 'Good Jobs at Good Pay' | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/msgr-jb-scully-of-holy-trinity-rector-of-church-here-for-23-years.html | MSGR. J.B. SCULLY OF HOLY TRINITY; Rector of Church Here for 23 Years Dies--A Former Dean of Upstate Counties | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/spain-to-try-four-as-regimes-foes-trial-of-young-intellectuals.html | SPAIN TO TRY FOUR AS REGIME'S FOES; Trial of Young Intellectuals Opens Today--Gil Robles Is Defense Counsel He Led Right-Wing Party Street Fighting Followed | True | By Camille M. Cianfarra Special To The New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/presidents-action-on-major-bills-passed.html | President's Action on Major Bills Passed | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/mayer-ribakove.html | Mayer--Ribakove | True | Special to The New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/finder-turns-in-2172-discovered-bag-near-banks-night-slotwill-get.html | FINDER TURNS IN $2,172; Discovered Bag Near Bank's Night Slot--Will Get Reward | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/uhriks-gain-41-soccer-victory-over-americans-hakoah-loses.html | Uhriks Gain 4-1 Soccer Victory Over Americans; Hakoah Loses | True | Special to The New York Times.Special to The New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/meyner-visits-colonial-shrine.html | Meyner Visits Colonial Shrine | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/shakespeare-group-cites-evans-olivier.html | SHAKESPEARE GROUP CITES EVANS, OLIVIER | True | Special to The New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/dean-pike-deplores-kind-of-immortality-pictured-by-bridey.html | Dean Pike Deplores Kind of Immortality Pictured by 'Bridey' | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/dr-mm-kaplan-feted-1000-pay-tribute-to-founder-of-jewish.html | DR. M.M. KAPLAN FETED; 1,000 Pay Tribute to Founder of Jewish Reconstructionism | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/murchison-to-quit-as-director-of-new-york-central-railroad.html | Murchison to Quit as Director Of New York Central Railroad; MURCHISON SEEKS TO QUIT CENTRAL | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/foreign-affairs-american-policy-in-eastern-europe-iii-twoway.html | Foreign Affairs; American Policy in Eastern Europe: III Two-Way 'Neutralism' A Westward Tradition | True | By C.l. Sulzberger | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/expelled-chaplain-scores-the-soviet.html | EXPELLED CHAPLAIN SCORES THE SOVIET | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/petain-honored-jeered-police-avert-clash-at-rites-marking-his.html | PETAIN HONORED, JEERED; Police Avert Clash at Rites Marking His Centenary | True | Special to The New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/coney-bus-fare-protested.html | Coney Bus Fare Protested | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/heads-jewish-publication-unit.html | Heads Jewish Publication Unit | True | Special to The New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/nassers-return-triumphant.html | Nasser's Return Triumphant | True | Special to The New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/rivers-wins-in-first-round.html | Rivers Wins in First Round | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/state-reforms-drawn-for-south-regional-assembly-suggests-moves-to.html | STATE REFORMS DRAWN FOR SOUTH; Regional Assembly Suggests Moves to Improve Rule and Ease 'Anxieties' LEADING CITIZENS MEET Stronger Role Is Urged on Governors and Legislatures in Approach to Problems Role of Governors | True | By John N. Popham Special To the New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/governors-action-on-bills.html | Governor's Action on Bills | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/fan-blade-flies-off.html | Fan Blade Flies Off | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/tuberculosis-committee-gets-a-new-chairman.html | Tuberculosis Committee Gets a New Chairman | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/benefit-planned-for-scholarships-aides-for-forthcoming.html | BENEFIT PLANNED FOR SCHOLARSHIPS; Aides for Forthcoming Benefit--Engaged Girls | True | D'Arlene | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/italian-b-team-in-front.html | Italian B Team in Front | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/toledo-duo-is-third-after-rolling-1292.html | TOLEDO DUO IS THIRD AFTER ROLLING 1,292 | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/letters-to-the-times-to-improve-transportation-dispute-over-narrows.html | Letters to The Times; To Improve Transportation Dispute Over Narrows Bridge Said to Highlight Role of Authorities Sound Operation Regional Authority Compulsory Auto Insurance Cyprus' Desire for Union Denied Our Foreign Policy Complete Support of U.N. Believed to Be a Basic Point Columbus Circle Traffic | True | GOODHUE LIVINGSTON JR.,J.B. PETERSON.RICHMOND PALMER,S.HUGH B. HESTER.FRANK PATTERSON. | 1984-05-03 | RE0000204171 | B00000588397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/soviet-may-scan-old-purge-trials-regime-appears-preparing-basis-for.html | SOVIET MAY SCAN OLD PURGE TRIALS; Regime Appears Preparing Basis for Reassessing the Famous Cases of 1930's Confessions Recalled Trotsky a Chief Defendant | True | By Harry Schwartz | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/levitt-appeals-for-israel.html | Levitt Appeals for Israel | True | Special to The New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/miss-whitmore-a-bride-married-at-st-patricks-to-thomas-j-mcdermott.html | MISS WHITMORE A BRIDE; Married at St. Patrick's to Thomas J. McDermott | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/3-wounded-in-cyprus-british-soldiers-vehicle-is-ambushed-near.html | 3 WOUNDED IN CYPRUS; British Soldiers' Vehicle Is Ambushed Near Limassol | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/sports-of-the-times-rediscovery-of-willie-mays-total-unconcern.html | Sports of The Times; Rediscovery of Willie Mays Total Unconcern Scouting Nightmare Accurate Prophecy | True | By Arthur Daley | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/germans-to-honor-mit-man.html | Germans to Honor M.I.T. Man | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/us-imperialists-chided-in-soviet-at-lenin-fete-pravda-editor.html | U.S. 'IMPERIALISTS' CHIDED IN SOVIET; At Lenin Fete, Pravda Editor Charges Peace Efforts Are 'Poisoned' Here Stalin's Name Mentioned | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/education-consultant-named.html | Education Consultant Named | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/hanscom-bakeries-go-out-of-business.html | HANSCOM BAKERIES GO OUT OF BUSINESS | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/booksauthors.html | Books--Authors | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/69-here-from-greece-immigrants-arrive-at-idlewild-10-orphans-to-be.html | 69 HERE FROM GREECE; Immigrants Arrive at Idlewild 10 Orphans to Be Adopted | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/top-democrats-score-eisenhower-all-administrations-policies-are.html | TOP DEMOCRATS SCORE EISENHOWER; All Administration's Policies Are Assailed by Stevenson, Harriman and De Sapio 'Very Strong Support' TOP DEMOCRATS SCORE PRESIDENT | True | By W.h. Lawrence Special To the New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/grace-would-buy-cosden-company-diversified-industrial-giant.html | GRACE WOULD BUY COSDEN COMPANY; Diversified Industrial Giant Proposes Stock Exchange With Petroleum Concern | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/san-franciscans-list-opera-bows-eight-foreign-singers-and-2.html | SAN FRANCISCANS LIST OPERA BOWS; Eight Foreign Singers and 2 Conductors Will Have U.S. Debuts in 34th Season | True | Special to The New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/economics-and-finance-mr-macmillans-premium-bond-restoration-of.html | ECONOMICS AND FINANCE; Mr. Macmillan's 'Premium Bond' Restoration of Habit Choice of Investor ECONOMICS AND FINANCE Example of U.S.S.R. | True | By Edward H. Collins | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/fire-records.html | Fire Records | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/braves-priumph-after-104-loss-milwaukee-beats-cards-135-st.louis.html | BRAVES PRIUMPH AFTER 10-4 LOSS; Milwaukee Beats Cards, 13-5 --St. Louis Takes Opener With Eight-Run Sixth Crone's First Victory Musial Clears Bases | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/mens-wear-trade-operated-in-march-at-87-of-capacity.html | Men's Wear Trade Operated in March At 87% of Capacity | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/mayor-acclaims-loyalty-of-irish-sensing-dignity-of-man-they-resist.html | MAYOR ACCLAIMS LOYALTY OF IRISH; Sensing 'Dignity of Man,' They Resist Communism, He Tells Hibernians Sustaining of Rights | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/three-faiths-hold-marine-breakfast.html | THREE FAITHS HOLD MARINE BREAKFAST | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/no-us-withdrawal-seen.html | No U.S. Withdrawal Seen | True | Special to The New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/herb-horn-takes-great-river-sail-annexes-5-races-to-capture-great.html | HERB HORN TAKES GREAT RIVER SAIL; Annexes 5 Races to Capture Great South Bay Crown From Brother, Fred | True | Special to The New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/congress-urged-to-start-study-to-update-old-policies-on-credit.html | Congress Urged to Start Study To Update Old Policies on Credit | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/nyegaard-leaves-state-post.html | Nyegaard Leaves State Post | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/van-tassel-joins-ab-dick.html | Van Tassel Joins A.B. Dick | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/2-bet-in-caliente-pool-returns-woman-7011.html | $2 Bet in Caliente Pool Returns Woman $7,011 | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/sir-winston-carries-on.html | SIR WINSTON CARRIES ON | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/mollet-is-target-of-right-and-left-conservatives-fight-record.html | MOLLET IS TARGET OF RIGHT AND LEFT; Conservatives Fight Record Budget--His Backers Are Uneasy Over Algeria May Follow Reynaud Premier Seen in No Danger | True | By Robert C. Doty Special To the New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/4th-miner-in-cavein-dies.html | 4th Miner in Cave-in Dies | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/frayser-jones-textile-adviser-consultant-in-industry-dies-at.html | FRAYSER JONES, TEXTILE ADVISER; Consultant in Industry Dies at 60--Formerly a Vice President of 2 Concerns | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/budget-arouses-london-markets-reaction-to-fiscal-message-is-partly.html | BUDGET AROUSES LONDON MARKETS; Reaction to Fiscal Message Is Partly the Opposite of What Was Expected INDUSTRIALS UP BROADLY Modest Rise in Profits Tax Not Expected to Affect Dividends Seriously Prices Advance | True | By Lewis L. Nettleton Special To the New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/rebels-cut-algiers-electricity.html | Rebels Cut Algiers Electricity | True | Special to The New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/a-badge-means-10-days-doubting-loiterer-convinced-6-juvenile.html | A BADGE MEANS 10 DAYS; Doubting Loiterer Convinced-- 6 Juvenile Friends Held | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/six-gis-killed-in-france.html | Six G.I.'s Killed in France | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/pravda-wins-ski-test-captures-silver-belt-giant-slalomcorcoran.html | PRAVDA WINS SKI TEST; Captures Silver Belt Giant Slalom-- Corcoran Second | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/needles-stays-21-favorite.html | Needles Stays 2-1 Favorite | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/munternertz.html | Munter--Nertz | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/ring-game-it-all-starts-with-one.html | Ring Game: It All Starts With One | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/hudson-pulp-and-paper-profits-doubled-for-half-year-sales-increased.html | HUDSON PULP AND PAPER; Profits Doubled for Half Year-- Sales Increased Sharply | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/18-college-teachers-to-get-internships.html | 18 COLLEGE TEACHERS TO GET 'INTERNSHIPS' | True | Special to The New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/eight-ships-defy-strike-8-of-74-danish-vessels-sail-to-seek-foreign.html | EIGHT SHIPS DEFY STRIKE; 8 of 74 Danish Vessels Sail to Seek Foreign Crews | True | Special to The New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/six-die-in-threecar-crash.html | Six Die in Three-Car Crash | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/typhoon-kills-three-on-luzon.html | Typhoon Kills Three on Luzon | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/all-motorboats-safe-coast-airsea-search-ends-when-last-craft-is.html | ALL MOTORBOATS SAFE; Coast Air-Sea Search Ends When Last Craft Is Found | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/ahmed-is-reported-ill.html | Ahmed Is Reported Ill | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/babies-on-disk-parade.html | Babies on Disk Parade | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/cinerama-to-aid-city-mission.html | Cinerama to Aid City Mission | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/miss-bruce-wed-since-november-secret-marriage-of-student-at.html | MISS BRUCE WED SINCE NOVEMBER; Secret Marriage of Student at Radcliffe to Stephen Currier Made Known | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/what-worries-farmers-an-analysis-of-hog-belts-discontents-seen-in.html | What Worries Farmers; An Analysis of Hog Belt's Discontents Seen in Washington Court House, Ohio Bank Deposits Drop Usually Republican | True | By James Reston Special To the New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/manhattan-club-victor-in-chess-beats-reserves-63-to-open-defense-of.html | MANHATTAN CLUB VICTOR IN CHESS; Beats Reserves, 6-3, to Open Defense of Metropolitan League Championship | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/wnyc-will-mark-coliseum-opening-program-saturday-morning-to-feature.html | WNYC WILL MARK COLISEUM OPENING; Program Saturday Morning to Feature Addresses by Governor and Mayor 'See It Now' in Tulsa | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/fencing-laurels-to-judy-goodrich-michigan-girl-16-captures.html | FENCING LAURELS TO JUDY GOODRICH; Michigan Girl, 16, Captures Metropolitan Crown and Bolsters Olympic Bid | True | | 1984-05-03 | RE0000204171 | B00000588397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/survival-depots-urged-food-would-aid-city-refugees-in-an-atomic.html | 'SURVIVAL DEPOTS' URGED; Food Would Aid City Refugees in an Atomic Attack | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/printers-league-to-mark-jubilee-employer-group-founded-in-1906-was.html | PRINTERS LEAGUE TO MARK JUBILEE; Employer Group, Founded in 1906, Was Pioneer in Collective Bargaining Union Views Cited | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/gattle-die-in-barn-fire.html | Gattle Die in Barn Fire | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/robinson-spars-six-rounds.html | Robinson Spars Six Rounds | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/stock-car-record-set-baker-goes-150-miles-in-15832-at-langhome.html | STOCK CAR RECORD SET; Baker Goes 150 Miles in 1:58:32 at Langhome Speedway | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/springfield-railway-net-off.html | Springfield Railway Net Off | True | Special to The New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/5-men-with-time-on-their-hands-plan-world-trip-in-fishing-boat.html | 5 Men With Time on Their Hands Plan World Trip in Fishing Boat | True | By Michael Jamesthe New York Times | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/ballet-weekend-events-nora-kayes-dancing-in-princess-aurora-is-high.html | Ballet: Week-End Events; Nora Kaye's Dancing in 'Princess Aurora' Is High Point of 4 Performances | True | By John Martin | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/boy-11-kills-3-kin-then-goes-to-bed.html | BOY, 11, KILLS 3 KIN, THEN GOES TO BED | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/tug-talks-broken-off-union-lowers-wage-demands-dredge-owners-stand.html | TUG TALKS BROKEN OFF; Union Lowers Wage Demands, Dredge Owners Stand Pat | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/senators-on-top-after-73-setback-pascual-fans-nine-in-halting.html | SENATORS ON TOP AFTER 7-3 SETBACK; Pascual Fans Nine in Halting Orioles, 4-1—Dorish Stars in Relief in First Game | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/hurok-to-present-norway-theatre-national-company-of-oslo-will.html | HUROK TO PRESENT NORWAY THEATRE; National Company of Oslo Will Appear Here Under Patronage of Haakon Theatre in the Sky Signed for New Play | True | By Arthur Gelb | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/vice-president-named-for-kudner-ad-agency.html | Vice President Named For Kudner Ad Agency | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/don-river-flood-subsides.html | Don River Flood Subsides | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/ford-motor-sales-and-earnings-off-but-73700000-for-quarter-is.html | FORD MOTOR SALES AND EARNINGS OFF; But $73,700,000 for Quarter Is Company's Second Best First Three Months Net | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/increased-orders-for-steel-delivery-held-strike-hedge-august-auto.html | Increased Orders For Steel Delivery Held Strike Hedge; August Auto Demand DEMAND IN STEEL SHOWS INCREASE | True | Special to The New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/adenauer-enters-tax-fight-today-returning-to-west-germany-as.html | ADENAUER ENTERS TAX FIGHT TODAY; Returning to West Germany as Finance Chief Balks at Parties' Demands Socialists Demand Cuts Courses Open to Adenauer | True | By Arthur J. Olsen Special To the New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/meyner-signs-tap-bill-approves-legislative-inquiry-into-telephone.html | MEYNER SIGNS TAP BILL; Approves Legislative Inquiry Into Telephone Eavesdropping | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/publishers-find-president-strong-despite-critics-race-and-farm.html | PUBLISHERS FIND PRESIDENT STRONG DESPITE CRITICS; Race and Farm Issues Hurt Him, Press Visitors Say-- Economy Is Called Good Dulles to Speak Today PUBLISHERS FIND PRESIDENT STRONG Southern Unrest Noted | True | By Wayne Phillips | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/us-steel-concern-bids-for-quebec-ore.html | U.S. STEEL CONCERN BIDS FOR QUEBEC ORE | True | Special to The New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/fire-kills-family-of-7-5-young-children-perish-with-parents-in.html | FIRE KILLS FAMILY OF 7; 5 Young Children Perish With Parents in Upstate Home | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/walworth-company-quarterly-net-is-1139226-up-from-466337-in-1955.html | WALWORTH COMPANY; Quarterly Net Is $1,139,226, Up From $466,337 in 1955 | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/polio-vaccine-scarce-hilleboe-says-there-are-shots-only-for-top.html | POLIO VACCINE SCARCE; Hilleboe Says There Are Shots Only for Top Priority Aigs | True | Special to The New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/new-stock-offering-bowater-corps-5-preferred-to-go-on-market-today.html | NEW STOCK OFFERING; Bowater Corp.'s 5% Preferred to Go on Market Today | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/pj-bivona-jr-weds-miss-jeanne-r-alesi.html | P.J. BIVONA JR. WEDS MISS JEANNE R. ALESI | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/two-die-in-us-jet-crash.html | Two Die in U.S. Jet Crash | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/donald-c-bosted-dies-dennis-press-president-held-police-award-for.html | DONALD C. BOSTED DIES; Dennis Press President Held Police Award for Bravery | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/trade-knowhow-urged-for-italy-failure-to-understand-us-market.html | TRADE KNOW-HOW URGED FOR ITALY; Failure to Understand U.S. Market Called Big Barrier to Increased Exports AMERICANS GIVE ADVICE Team at Milan Fair Believes Better Techniques Would Do the Most Good Individualism Strong Reds Show Consumer Goods TRADE KNOW-HOW URGED FOR ITALY | True | By Michael L. Hoffman Special To the New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/italys-ship-yards-hum-with-action-greater-genoa-region-builds-many.html | ITALY'S SHIP YARDS HUM WITH ACTION; Greater Genoa Region Builds Many Craft-- Boom Is Laid in Part to Subsidies Liberty Ships in Use | True | By Arnaldo Cortesi Special To the New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/aparpment-sold-in-brooklyn-deal-park-place-building-houses-78.html | APARPMENT SOLD IN BROOKLYN DEAL; Park Place Building Houses 78 Families--Commercial Property Changes Hands | True | | 1984-05-03 | RE0000204171 | B00000588397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/mrs-eros-t-geer-jr-has-son.html | Mrs. Eros T. Geer Jr. Has Son | True | Special to The New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/zionists-urge-us-act-state-convention-asks-arms-for-israel-to-avert.html | ZIONISTS URGE U.S. ACT; State Convention Asks Arms for Israel to Avert War | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/lard-futures-rise-gain-60-to-85-cents-for-week-strength-in-oils-a.html | LARD FUTURES RISE; Gain 60 to 85 Cents for Week -- Strength in Oils a Factor | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/stalin-posters-fight-reds.html | Stalin Posters Fight Reds | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/soviet-fishing-code-moscow-sets-strict-controls-on-japanese-salmon.html | SOVIET FISHING CODE; Moscow Sets Strict Controls on Japanese Salmon Catch | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/news-of-the-advertising-and-marketing-fields-a-mood-to-buy.html | News of the Advertising and Marketing Fields; A Mood to Buy Campaigns New Business People Notes | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/2-clerics-differ-on-billy-graham-sockman-favors-crusade-here-next.html | 2 CLERICS DIFFER ON BILLY GRAHAM; Sockman Favors 'Crusade' Here Next Year--DeWitt Calls It Step Backward Regression Is Seen | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/newark-booters-lose-harmarville-gains-in-amateur-cup-play-with-61.html | NEWARK BOOTERS LOSE; Harmarville Gains in Amateur Cup Play With 6-1 Victory | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/railway-to-sell-certificates.html | Railway to Sell Certificates | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/brooklyn-sports-center.html | BROOKLYN SPORTS CENTER | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/lemon-triumphs-as-indians-divide-righthanderwins-52-after-2-homers.html | LEMON TRIUMPHS AS INDIANS DIVIDE; Right-Hander Wins, 5-2, After 2 Homers by Kaline Pace Tigers to 6-4 Victory Wertz Erases Lead Kaline Connects Again | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/navy-jet-project-held-total-loss-senate-inquiry-finds-first-of-the.html | NAVY JET PROJECT HELD 'TOTAL LOSS'; Senate Inquiry Finds First of the Korea War Demons Was 265 Million Failure | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/topics-of-the-times-the-valuable-cover.html | Topics of The Times; The Valuable Cover | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/snead-takes-stock-car-race.html | Snead Takes Stock Car Race | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/mays-homer-paces-97-verdict-after-roberts-of-phils-wins-31.html | Mays' Homer Paces 9-7 Verdict After Roberts of Phils Wins, 3-1; Kazanski's 3-Run Hit Beats; Antonelli and Giants in Opener Before 24,771 Ennis Starts Late Rally Objects Thrown On Field Rhodes, Thompson Benched | True | By Louis Effrat Special To the New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/sealing-holes-in-screen.html | Sealing Holes in Screen | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/kefauver-backs-test-ban.html | Kefauver Backs Test Ban | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/us-judo-team-excels-osako-helps-americans-take-panamerican-honors.html | U.S. JUDO TEAM EXCELS; Osako Helps Americans Take Pan-American Honors | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/adam-hat-store-chain-names-vice-president.html | Adam Hat Store Chain Names Vice President | True | Tommy Weber | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204171 | B00000588397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/rigney-plans-protest-giants-pilot-will-appeal-to-giles-on-bottle.html | RIGNEY PLANS PROTEST; Giants' Pilot Will Appeal to Giles on Bottle Throwing | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/sarnoff-gets-award-jersey-jewish-group-gives-him-an-amity-plaque.html | SARNOFF GETS AWARD; Jersey Jewish Group Gives Him an Amity Plaque | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/white-sox-pierce-wins-3hitter-30-homer-by-fox-in-8th-starts-kellner.html | WHITE SOX' PIERCE WINS 3-HITTER, 3-0; Homer by Fox in 8th Starts Kellner of Athletics on Way to Defeat | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/police-attend-annual-mass.html | Police Attend Annual Mass | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/aau-to-honor-farley-former-postmaster-general-to-get-gold-medal.html | A.A.U. TO HONOR FARLEY; Former Postmaster General to Get Gold Medal Tomorrow | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/how-area-members-voted-in-congress-during-week-the-senate-the-house.html | How Area Members Voted In Congress During Week; The Senate The House | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/books-today.html | Books Today | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/excerpts-from-recommendations-of-presidents-commission-on-veterans.html | Excerpts From Recommendations of President's Commission on Veterans' Pensions; GUIDELINES FOR THE FUTURE Readjustment Stressed MAJOR PROGRAMS Service-Connected Disability Compensation Service-Connected Survivor Benefits Readjustment Benefits Act Called Effective Peacetime Ex-Servicemen Program Suggested Nonservice-Connected Disability and Death Pensions Realistic Test Urged Administration | True | Special to The New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/benson-finds-flaws-in-bill-for-soil-bank-benson-critical-of-soil.html | Benson Finds Flaws In Bill for Soil Bank; BENSON CRITICAL OF SOIL BANK BILL | True | By Allen Drury Special To the New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/450000-chapel-started.html | $450,000 Chapel Started | True | Special to The New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/tv-petticoat-patterns-tragedy-of-ambitious-business-woman-is.html | TV: Petticoat 'Patterns'; Tragedy of Ambitious Business Woman Is Presented on 'Goodyear Playhouse' Job Prejudice | True | By Jack Gould | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/brazil-and-chile-gain-titles.html | Brazil and Chile Gain Titles | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/food-packaged-assortments-selfservice-groceries-wrap-together-the.html | Food: Packaged Assortments; Self-Service Groceries Wrap Together the Parts for a Stew Recipe Experimenting Brings Forth Fine Chocolate Cake Other Useful Services | True | By June Owen | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/miss-gibson-wins-tourney-in-genoa-checks-miss-long-and-joins-sirola.html | MISS GIBSON WINS TOURNEY IN GENOA; Checks Miss Long and Joins Sirola in Mixed Doubles Triumph--Patty Victor | True | | 1984-05-03 | RE0000204171 | B00000588397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/other-company-reports-companies-issue-earning-figures.html | OTHER COMPANY REPORTS; COMPANIES ISSUE EARNING FIGURES | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/capital-venture-brings-rothschild-arms-to-new-world-rothschild-unit.html | Capital Venture Brings Rothschild Arms to New World; ROTHSCHILD UNIT SET UP IN CANADA | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/2-parties-warned-on-vote-of-negroes.html | 2 PARTIES WARNED ON VOTE OF NEGROES | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/diane-e-cowen-married-maplewood-girl-is-bride-of-norman-william.html | DIANE E. COWEN MARRIED; Maplewood Girl Is Bride of Norman William Fried | True | Special to The New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/george-c-cutler-64-banker-and-lawyer.html | GEORGE C. CUTLER, 64, BANKER AND LAWYER | True | Special to The New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/redlegs-release-minarcin.html | Redlegs Release Minarcin | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/whilden-texas-runner-honored-at-lawrence.html | Whilden, Texas Runner, Honored at Lawrence | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/cavicchi-to-box-neuhaus.html | Cavicchi to Box Neuhaus | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/news-of-interest-in-shipping-field-affiliation-held-up-for-sea-and.html | NEWS OF INTEREST IN SHIPPING FIELD; Affiliation Held Up for Sea and Harbor Unions-- Greek Ship on Maiden Voyage New Freighter Coming Promoted by Ship Line | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/vice-president-elected-by-texas-gas-pipeline.html | Vice President Elected By Texas Gas Pipeline | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/billy-taylor-gives-an-evening-of-jazz.html | BILLY TAYLOR GIVES AN EVENING OF JAZZ | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/army-to-step-up-atomic-training-guard-and-reserve-units-to-get.html | ARMY TO STEP UP ATOMIC TRAINING; Guard and Reserve Units to Get Further Instruction-- Kilmer Exercise Ends | True | By Clarence Dean Special To the New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/poland-is-preparing-amnesty-for-70000.html | Poland Is Preparing Amnesty for 70,000 | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/ordering-strong-for-sports-wear-sweaters-in-demand-with-play.html | ORDERING STRONG FOR SPORTS WEAR; Sweaters in Demand With Play Clothes Also Active, Buying Offices Say | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/murder-in-tiflis.html | MURDER IN TIFLIS | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/rome-soccer-team-triumphs.html | Rome Soccer Team Triumphs | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/laskey feller.html | Laskey--Feller | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/cupids-2-fee-may-go-way-of-the-5cent-fare.html | Cupid's $2 Fee May Go Way of the 5-Cent Fare | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/river-boatman-docks-his-sternwheeler-after-266mile-trip-to-upstate.html | River Boatman Docks His Sternwheeler After 266-Mile Trip to Upstate Harbor | True | | 1984-05-03 | RE0000204171 | B00000588397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/sam-h-thompson-farm-leader-92-vice-president-of-federal-unit-under.html | SAM H. THOMPSON, FARM LEADER, 92; Vice President of Federal Unit Under Hoover Dies-- Headed National Body Sought Federal Farm Aid | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/cubs-homers-trip-redlegs-54-second-contest-ends-in-11-tie-drakt.html | Cubs' Homers Trip Redlegs, 5-4; Second Contest Ends in 1-1 Tie; Drakt, Banks, Irvin Connect in Opener-- Afterpiece Halted by Darkness Hoak Drives in One Run Drake Gets First Homer | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/soviet-condemns-practice-of-trial-by-confessions-judicial-journal.html | SOVIET CONDEMNS PRACTICE OF TRIAL BY CONFESSIONS; Judicial Journal in Moscow Criticizes Vishinsky for Having Developed It LEGAL SYSTEM IS TARGET Attack on Purge Prosecutor of Thirties Tied to Review of the Criminal Code Line Set by Khrushchev SOVIET CONDEMNS TRIAL PRACTICES | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/driver-standings.html | Driver Standings | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/lufthansa-opens-new-flights.html | Lufthansa Opens New Flights | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/catholics-hear-author-buckley-cautions-on-adoption-of-liberal.html | CATHOLICS HEAR AUTHOR; Buckley Cautions on Adoption of Liberal Political Theories | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/expressway-growing-crossbronx-artery-will-be-extended-a-mile-today.html | EXPRESSWAY GROWING; Cross-Bronx Artery Will Be Extended a Mile Today | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/fordhams-kraus-takes-6mile-run-freshman-with-sixminute-handicap.html | FORDHAM'S KRAUS TAKES 6-MILE RUN; Freshman, With Six-Minute Handicap, Paces Team to Victory in Queens | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/the-new-haven-accents-the-cool-improved-airconditioning-is-pledged.html | THE NEW HAVEN ACCENTS THE COOL; Improved Air-Conditioning Is Pledged to Commuters-- Fare Rise Defended Compares Railroad Fares | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/chase-announces-25-savings-rate-bank-follows-national-city-in-bid.html | CHASE ANNOUNCES 2.5% SAVINGS RATE; Bank Follows National City in Bid to Keep Deposits From Wandering | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/integration-foes-face-new-hurdle-us-judge-in-north-carolina-casts.html | INTEGRATION FOES FACE NEW HURDLE; U.S. Judge In North Carolina Casts Doubt on State Laws on Placement of Pupils 'Segregation Blueprints' | True | By Luther A. Huston Special To The New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/peiping-advances-tibet-autonomy-preparatory-committee-set-up-in.html | PEIPING ADVANCES TIBET 'AUTONOMY'; Preparatory Committee, Set Up in March, 1955, Finally Takes Office in Lhasa Delay Not Explained Officials to Be named | True | By Henry R. Lieberman Special To The New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/lincolns-ideals-lauded.html | Lincoln's Ideals Lauded | True | Special to The New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/macy-strike-ends-with-compromise-workers-accept-paybenefit.html | MACY STRIKE ENDS WITH COMPROMISE; Workers Accept Pay-Benefit Plan--Return Today MACY STRIKE ENDS WITH COMPROMISE | True | By Emanuel Perlmutter | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/trial-by-congress.html | TRIAL BY CONGRESS | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/of-local-origin.html | Of Local Origin | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/shelf-allotment-held-profits-key-study-shows-some-grocers-give-too.html | SHELF ALLOTMENT HELD PROFITS KEY; Study Shows Some Grocers Give Too Much Space to Low-Return Items 27 Square Feet for Beer | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/ship-hire-rates-continue-rising-index-goes-up-a-full-point-despite.html | SHIP HIRE RATES CONTINUE RISING; Index Goes Up a Full Point Despite Dip in Volume of Week's Chartering Activity in Sugar and Grain | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/apartment-hotel-on-72d-st-is-sold.html | APARTMENT HOTEL ON 72D ST. IS SOLD | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/inflation-blocks-upturn-in-brazil-soaring-of-prices-as-regime.html | INFLATION BLOCKS UPTURN IN BRAZIL; Soaring of Prices as Regime Stresses Long-Term Plans Puts Off Recovery. | True | By Tad Szulc Special To the New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/survey-by-y-shows-unrest-among-girls-the-search-for-meaning.html | Survey by 'Y' Shows Unrest Among Girls; The Search for Meaning | True | By Faith Corrigan | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/moses-plan-opposed-citizens-union-backs-mothers-in-fight-for-park.html | MOSES PLAN OPPOSED; Citizens Union Backs Mothers in Fight for Park Area | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/firth-carpet-director-named-vice-president.html | Firth Carpet Director Named Vice President | True | Fablan Bachrach | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/menendez-victor-in-ring.html | Menendez Victor in Ring | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/press-week-program.html | Press Week Program | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/east-germans-hold-britons.html | East Germans Hold Britons | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/pegs-pride-wins-scarsdale-prize-beats-jack-olantern-after-two.html | PEG'S PRIDE WINS SCARSDALE PRIZE; Beats Jack O'Lantern After Two Jump-Offs to Retire Wee-3 Stables Trophy | True | Special to The New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/yanks-rally-to-defeat-red-sox-at-stadium-for-sweep-of-threegame.html | Yanks Rally to Defeat Red Sox at Stadium for Sweep of Three-Game Series; FIVE ERRORS HELP SINK BOSTON, 13-6 Larsen Clouts Grand Slam Collins, Berra Also Hit Homers for Yankees Red Sox' Rally Fails Larsen Is Routed Martin on Injured List | True | By John Drebingerthe New York Times (BY PATRICK A. BURNS) | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/creole-petroleum-elects.html | Creole Petroleum Elects | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/president-of-colombia-censures-foreign-press.html | President of Colombia Censures Foreign Press | True | Special to The New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/mt-st-michael-victor-wins-team-titles-in-2-divisions-of-school.html | MT. ST. MICHAEL VICTOR; Wins Team Titles in 2 Divisions of School Track Meet | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/nixon-asks-tolerance-bids-private-enterprise-end-all-discrimination.html | NIXON ASKS TOLERANCE; Bids Private Enterprise End All Discrimination | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/rko-to-make-spacetest-film-feature-to-depict-efforts-of-us.html | R.K.O. TO MAKE SPACE-TEST FILM; Feature to Depict Efforts of U.S. Scientists to Launch an Earth Satellite | True | By Thomas M. Pryor Special To the New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/daniels-in-bahamas-cheered-by-us-vacationists-at-start-of-honeymoon.html | DANIELS IN BAHAMAS; Cheered by U.S. Vacationists at Start of Honeymoon | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/peiping-to-aid-cambodia.html | Peiping to Aid Cambodia | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/the-soldiers-general-omar-nelson-bradley-leads-way-into-bizerte.html | The Soldier's General; Omar Nelson Bradley Leads Way Into Bizerte | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/supreme-court-clerk-retiring-extolled-for-32-years-service-hb.html | Supreme Court Clerk Retiring, Extolled for 32 Years' Service; H.B. Willey Established as Expert on Procedure--Dean Fey Successor | True | Special to The New York Times.The New York Times | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/general-pension-for-us-veterans-opposed-by-panel-bradley-commission.html | GENERAL PENSION FOR U.S. VETERANS OPPOSED BY PANEL; Bradley Commission Asserts Social Security Covers Almost All Citizens G.I. BILL DRAWS PRAISE But Extension of All Benefits for Peacetime Service Would Be Barred Rely on Other Plans PANEL ASKS CURB ON WAR PENSIONS | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/yugoslavia-to-restore-youth-brigdes-to-rewin-minds-lost-to-western.html | Yugoslavia to Restore Youth Brigdes To Rewin Minds Lost to Western Ideas | True | By Sydney Gruson Special To the New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/the-business-bookshelf-realistic-approach-other-business-book.html | THE BUSINESS BOOKSHELF; Realistic Approach OTHER BUSINESS BOOK | True | By Burton Crane | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/queens-parking-eased-city-opens-sunnyside-facility-for-overnight.html | QUEENS PARKING EASED; City Opens Sunnyside Facility for Overnight Use | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/mrs-mb-losier-is-wed-in-suburbs-she-is-married-in-briarcliff.html | MRS. M.B. LOSIER IS WED IN SUBURBS; She Is Married in Briarcliff Congregational Church to Lewis M. Lawton Jr. | True | Special to The New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/jarricos-credit-taken-from-film-writer-protests-action-by-tv.html | JARRICO'S CREDIT TAKEN FROM FILM; Writer Protests Action by TV Station Showing His 'Tom, Dick and Harry' on Coast 'Greer Case' Acquired | True | By Oscar Godbout Special To the New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/random-notes-from-washington-us-cocks-ear-to-london-talks-russians.html | Random Notes From Washington: U.S. Cocks Ear to London Talks; Russians on Way? Help Wanted A Lamb Is Lionized Discord on Discount Let There Be Light. . . . Barkley Winds Up G.O.P. No Spirit Is Lacking Stevenson Unhappy | True | Special to The New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/parish-house-is-dedicated.html | Parish House Is Dedicated | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/sports-today.html | Sports Today | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/two-italian-champions-lose.html | Two Italian Champions Lose | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/dividend-meetings.html | Dividend Meetings | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/music-first-symphony-reginald-hall-civil-engineer-has-work-played.html | Music: First Symphony; Reginald Hall, Civil Engineer, Has Work Played in Premiere by Philharmonic Unusual Program Recital on Viola Aristo Artists | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/school-chess-ends-in-draw.html | School Chess Ends in Draw | True | Special to The New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/incitatus-first-at-longchamp.html | Incitatus First at Longchamp | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/two-signed-for-show-boat.html | Two Signed for 'Show Boat' | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/hungarian-booters-win-62.html | Hungarian Booters Win, 6-2 | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/russian-leaders-guests-of-queen-16000-eastern-exiles-march-in.html | RUSSIAN LEADERS GUESTS OF QUEEN; 16,000 Eastern Exiles March in Protest Against Visit of Khrushchev and Bulganin Fate of Czar Recalled RUSSIAN LEADERS GUESTS OF QUEEN | True | By Drew Middleton Special To the New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/challenge-to-the-soviets.html | CHALLENGE TO THE SOVIETS | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/daughter-to-the-jw-harders.html | Daughter to the J.W. Harders | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/financial-times-index-up.html | Financial Times Index Up | True | Special to The New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/spring-in-town.html | Spring in Town | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/equality-held-certain-dr-houston-sees-south-saved-by-inevitable.html | EQUALITY HELD CERTAIN; Dr. Houston Sees South Saved by Inevitable Integration | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/law-would-jail-parents-ignoring-delinquency-curb-jail-for-parents.html | Law Would Jail Parents Ignoring Delinquency Curb; JAIL FOR PARENTS SET AS YOUTH CURB | True | By Warren Weaver Jr. Special To The New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/screen-birds-and-bees-george-gobel-stars-in-paramount-comedy.html | Screen: 'Birds and Bees'; George Gobel Stars in Paramount Comedy | True | By A.h. Weiler | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/youth-in-car-crash-held-in-37000-bail.html | YOUTH IN CAR CRASH HELD IN $37,000 BAIL | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/anzac-day-honoring-war-dead-is-observed-here.html | Anzac Day, Honoring War Dead, Is Observed Here | True | The New York Times | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/honor-paid-st-george-usbritish-unity-stressed-by-donegan-at-st.html | HONOR PAID ST. GEORGE; U.S.-British Unity Stressed by Donegan at St. John's | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/auto-dealer-gets-showroom-space-royal-buick-leases-in-east-66th.html | AUTO DEALER GETS SHOWROOM SPACE; Royal Buick Leases in East 66th Street Building--New Rental at the Coliseum | True | | 1984-05-03 | RE0000204171 | B00000588397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/eisenhower-nominated-2to1-victor-over-stevenson-at-northwestern.html | EISENHOWER 'NOMINATED'; 2-to-1 Victor Over Stevenson at Northwestern 'Convention' | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/moses-hails-city-on-improvements-report-on-construction-sees.html | MOSES HAILS CITY ON IMPROVEMENTS; Report on Construction Sees 'Healthy' Gain--Piers and Traffic Are Sore Spots Expenditures Supported Wiley Is Praised MOSES HAILS CITY ON IMPROVEMENTS Sewer Program Criticized | True | By Joseph C. Ingraham | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/bengurion-insists-truce-does-not-ease-war-peril-preparedness-at-all.html | Ben-Gurion Insists Truce Does Not Ease War Peril; Preparedness at All Times Is Keynote in Israel These Tense Days | True | Special to The New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/great-gains-cited-in-mental-health-national-group-notes-new-drug.html | GREAT GAINS CITED IN MENTAL HEALTH; National Group Notes New Drug and Rising Financial Aid--Sees Problems, Too | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/hj-fuller-dead-industrialist-82-financier-in-us-and-canada-was.html | H.J. FULLER DEAD; INDUSTRIALIST, 82; Financier in U.S. and Canada Was Former President of Grand Central Galleries | True | The New York Times Studio, 1947 | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/betting-crowds-up-for-florida-racing.html | BETTING, CROWDS UP FOR FLORIDA RACING | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/no-stationary-city.html | NO STATIONARY CITY | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/barriers-for-negro-here-still-high-despite-gains-city-survey-finds.html | Barriers for Negro Here Still High Despite Gains; CITY SURVEY FINDS NEGROES DO WELL Many in Major Jobs New Group Forming Whites Moving Away Choice of School Limited Gerrymandering Seen Physicians Complain Slow Progress Expected | True | By Tillman Durdinthe New York Times | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/purged-aide-cited-in-a-lenin-letter-rykov-victim-of-38-trial-listed.html | PURGED AIDE CITED IN A LENIN LETTER; Rykov, Victim of '38 Trial, Listed by Pravda Without the Usual Epithets | True | By Welles Hangen Special To the New York Times.underwood & Underwood | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/dodgers-beat-pirates-in-game-cut-to-6-innings-by-rain-giants-break.html | Dodgers Beat Pirates in Game Cut to 6 Innings by Rain; Giants Break Even; NEWCOMBE GAINS FIRST VICTORY, 4-1 He Allows Pirates 3 Hits--Hodges Delivers Two-Run Double for Dodgers Atwell of Pirates Banished Basis for a Frotest | True | By Roscoe McGowen Special To the New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/atomic-age-seen-as-way-to-unity-clinchy-tells-secretaries-of-the.html | ATOMIC AGE SEEN AS WAY TO UNITY; Clinchy Tells Secretaries of the Need for Cultural and Religious Bridges | True | | 1984-05-03 | RE0000204171 | B00000588397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/w-ellery-allyn-connecticut-aide-head-of-state-insurance-unit-untit.html | W. ELLERY ALLYN, CONNECTICUT AIDE; Head of State Insurance Unit Until 1955 Dies--Active in Republican Affairs | True | Special to The New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/utility-reports.html | Utility Reports | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/grains-soybeans-make-rapid-gains-bullish-sentiment-stimulated-by.html | GRAINS, SOYBEANS MAKE RAPID GAINS; Bullish Sentiment Stimulated by Higher Parity Prospect and Tightness in Wheat Soybeans Lead Rises Surge in Soybeans | True | Special to The New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/arrival-of-buyers-in-the-new-york-markets.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKETS | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/taking-post-with-state-board.html | Taking Post with State Board | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/citizens-union-dinner-harriman-and-aides-to-reply-informally-to.html | CITIZENS UNION DINNER; Harriman and Aides to Reply Informally to Questions | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/cadet-greys-march-to-church-service.html | CADET GREYS MARCH TO CHURCH SERVICE | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/government-issues-up-283880831-in-offerings-last-week-244731023.html | GOVERNMENT ISSUES UP; $283,880,831 in Offerings-- Last Week $244,731,023 | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/irelands-cardinal-attends-mass-here.html | IRELAND'S CARDINAL ATTENDS MASS HERE | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/birdie-4-on-18th-wins-by-a-stroke-maxwell-with-69-for-272-beats.html | BIRDIE 4 ON 18TH WINS BY A STROKE; Maxwell, With 69 for 272, Beats Vossler and Bayer-- Play-Off to Miss Berg Misses with Iron Shots Wins After Tie at 291 | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/council-on-journalism-education-advisory-unit-picks-officers-at.html | COUNCIL ON JOURNALISM; Education Advisory Unit Picks Officers at Meeting Here | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/prep-school-sports-kents-three-rowing-clubs-send-stream-of.html | Prep School Sports; Kent's Three Rowing Clubs Send Stream of Experienced Oarsmen to Varsity Eyes on River Gym Plans Move Ahead | True | By Michael Strauss | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/new-wildlife-stamp-due.html | New Wildlife Stamp Due | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/500000-in-litter-fines-141000-summonses-served-in-year-mulrain-says.html | $500,000 IN LITTER FINES; 141,000 Summonses Served in Year, Mulrain Says | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/city-housing-body-examines-us-aid-casts-wary-eye-on-proposal-it.html | CITY HOUSING BODY EXAMINES U.S. AID; Casts Wary Eye on Proposal It Seek Federal Subsidies When Buying Slum Sites FULL STUDY IS PLEDGED Cites Practice of Other Municipalities in Using Washington Help Answers A Suggestion | True | By Charles Grutzner | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/mrs-albert-bernard-has-son.html | Mrs. Albert Bernard Has Son | True | | 1984-05-03 | RE0000204171 | B00000588397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/national-budget-of-france-rose-57-to-125-billion-since-1950.html | National Budget of France Rose $5.7 to $12.5 Billion Since 1950 | True | Special to The New York Times. | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/gonzalez-in-ring-tonight.html | Gonzalez in Ring Tonight | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/1year-maturities-are-66422492008.html | 1-YEAR MATURITIES ARE $66,422,492,008 | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/entire-system-assailed.html | Entire System Assailed | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/louisiana-player-scores-in-4-sets-richardson-rated-no-6-trips.html | LOUISIANA PLAYER SCORES IN 4 SETS; Richardson, Rated No. 6, Trips Top-Seeded Seixas After Finishing Flam Match Placements Are Decisive Richardson in Command | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/fair-trade-lawyers-to-meet.html | Fair Trade Lawyers to Meet | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/chase-review-sees-new-growth-ahead.html | CHASE REVIEW SEES NEW GROWTH AHEAD | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/cortaulds-cuts-colony-price.html | Cortaulds Cuts Colonay Price | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/a-secretary-is-set-to-wed-or-get-ahead-changes-in-16-years.html | A Secretary Is Set to Wed Or Get Ahead; Changes in 16 Years | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/new-president-named-by-quickway-company.html | New President Named By 'Quick-Way' Company | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/about-new-york-householders-rubbish-has-varied-uses-for-city-some.html | About New York; Householders' Rubbish Has Varied Uses for City, Some of Them Quite Lucrative | True | By Meyer Berger | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/montreal-six-takes-title.html | Montreal Six Takes Title | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/prices-irregular-in-cotton-options-market-reversed-itself-and-fell.html | PRICES IRREGULAR IN COTTON OPTIONS; Market Reversed Itself and Fell After Announcement of Parity Loan Rate | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/kefauver-talk-sgored-he-is-urgd-to-stop-using-mideast-issue-to-get.html | KEFAUVER TALK SGORED; He Is Urged to Stop Using Mideast Issue to Get Votes | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-23 | 1956-04-23 | https://www.nytimes.com/1956/04/23/archives/miss-lucy-married-to-pastor-in-texas.html | MISS LUCY MARRIED TO PASTOR IN TEXAS | True | | 1984-05-03 | RE0000204171 | B00000588397 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/us-arrests-five-in-latin-visa-plot-pushes-investigation-of-ring.html | U.S. ARRESTS FIVE IN LATIN VISA PLOT; Pushes Investigation of Ring That Brought Thousands of Criminals Here Illicitly All Are Undesirables | True | By Edward Ranzal | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/wood-field-and-stream-fish-begin-to-show-up-and-no-fishing-season.html | Wood, Field and Stream; Fish Begin to Show Up and No Fishing Season Should Be Without Them | True | By John W. Randolph | 1984-05-03 | RE0000204172 | B00000588398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/virginia-county-in-new-bias-suit-us-court-urged-to-order-prompt.html | VIRGINIA COUNTY IN NEW BIAS SUIT; U.S. Court Urged to Order Prompt Integration of the Prince Edward Schools | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/car-prices-draw-kefauvers-fire-charges-profiteering-as-he-debates.html | CAR PRICES DRAW KEFAUVER'S FIRE; Charges Profiteering as He Debates With G.O.P. Foes Before U.A.W. Delegates In Montana Primary | True | By Joseph A. Loftus Special To the New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/exchange-buffet-fights-delisting-company-gives-objections-to.html | EXCHANGE BUFFET FIGHTS DELISTING; Company Gives Objections to Proposed Action by the Stock Exchange | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/president-gets-surprise-his-name-spelled-right.html | President Gets Surprise: His Name Spelled Right | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/spangler-contract-shifted.html | Spangler Contract Shifted | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/stocks-in-london-advance-widely-best-gains-made-in-stores-tobaccos.html | STOCKS IN LONDON ADVANCE WIDELY; Best Gains Made in Stores, Tobaccos, Engineering, Oils—Gilt-Edges Dip ZURICH STOCK EXCH. AMSTERDAM STOCK EXCH. PARIS BOURSE FRANKFORT STOCK EXCH. | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/coop-apartments-bought.html | 'Co-op' Apartments Bought | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/miss-greenway-fiancee-she-will-be-wed-to-russell-soren-aagard-jr.html | MISS GREENWAY FIANCEE; She Will Be Wed to Russell Soren Aagard Jr. | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/new-high-court-opened-by-italy-patterned-on-us-supreme-benchmay.html | NEW HIGH COURT OPENED BY ITALY; Patterned on U.S. Supreme Bench—May Test Gronchi's Powers While Abroad | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/social-hygiene-day-set.html | Social Hygiene Day Set | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/of-local-origin.html | Of Local Origin | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/tugmen-end-walkout-18cent-rise-settles-dispute-on-st-lawrence.html | TUGMEN END WALKOUT; 18-Cent Rise Settles Dispute on St. Lawrence Seaway | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/keatingdelaney.html | Keating–Delaney | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/money.html | Money | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/mrs-lamont-honored-professorship-in-divinity-is-established-at.html | MRS. LAMONT HONORED; Professorship in Divinity Is Established at Harvard | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/commuters-will-be-queried.html | Commuters Will Be Queried | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/type-founders-names-official.html | Type Founders Names Official | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/britain-protests-to-yemen-on-raid-wants-attackers-to-withdraw-from.html | BRITAIN PROTESTS TO YEMEN ON RAID; Wants Attackers to Withdraw From Aden--Action Is Not Considered Ultimatum Pact Considered Minor Jordan Still Target | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/six-added-to-iceman-cometh.html | Six Added to 'Iceman Cometh' | True | | 1984-05-03 | RE0000204172 | B00000588398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/city-opens-a-drive-on-cluttered-lots.html | CITY OPENS A DRIVE ON CLUTTERED LOTS | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/city-honors-newsdealers.html | City Honors Newsdealers | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/hope-of-arms-cut-given-by-gromyko-he-hints-in-london-soviet-might.html | HOPE OF ARMS CUT GIVEN BY GROMYKO; He Hints in London Soviet Might Accept First Phase of Modified U.S. Plan The Soviet's Reaction | True | By Benjamin Welles Special To the New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/sunspots-linked-to-magnetic-field-report-to-national-academy-of.html | SUNSPOTS LINKED TO MAGNETIC FIELD; Report to National Academy of Sciences Gives a New Explanation for Origin Seven Scientists Honored | True | By William L. Laurence Special To The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/eisenhower-signs-reserve-pay-rise-all-trainees-now-will-get-78-a.html | EISENHOWER SIGNS RESERVE PAY RISE; All Trainees Now Will Get $78 a Month--Sarnoff Says Soviet Menace Grows 'Main Soviet Objective' | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/shipping-news-and-notes-new-president-coolidge-set-for-maiden.html | Shipping News and Notes; New President Coolidge Set for Maiden Trip--Acosta Faces Added Charge Acosta Faces New Charge New Orleans Trade Up 3,500 Visit Liner | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/2-atom-machines-to-aid-research-synchrotrons-to-be-built-at.html | 2 ATOM MACHINES TO AID RESEARCH; Synchrotrons to Be Built at Princeton and Harvard in Collaboration With A.E.C. A $6,500,000 Venture Device to Weigh 400 Tons | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/cypriote-rebels-slay-two-turks-policeman-victim-of-nicosia.html | CYPRIOTE REBELS SLAY TWO TURKS; Policeman Victim of Nicosia Violence--6 Fires Flare in City Within 2 Hours | True | By A.c. Sedgwick Special To the New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/dinner-to-honor-state-aide.html | Dinner to Honor State Aide | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/traffic-accidents-off-total-in-week-in-city-is-587-against-680-a.html | TRAFFIC ACCIDENTS OFF; Total in Week in City Is 587, Against 680 a Year Ago | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/air-academy-date-set-quaries-sees-new-home-and-football-team-by-58.html | AIR ACADEMY DATE SET; Quaries Sees New Home and Football Team by '58 | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/okinawas-charm-and-comforts-make-troops-vie-for-duty-there-okinawa.html | Okinawa's Charm and Comforts Make Troops Vie for Duty There; Okinawa Becomes One of the Army's Desirable Posts | True | By Robert Trumbull Special To the New York Times.u.s. Army | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/landlord-and-tenant.html | LANDLORD AND TENANT | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/cole-joins-naacp.html | Cole Joins N.A.A.C.P. | True | | 1984-05-03 | RE0000204172 | B00000588398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/ambergris-takes-sixfurlong-sprint-at-jamaica-favorite-scores-by.html | Ambergris Takes Six-Furlong Sprint at Jamaica; FAVORITE SCORES BY HALF A LENGTH Ambergris, $5.70, Outraces Black Record--Atkinson Wins With 3 Mounts Atkinson to Ride Nashua De Spirito Held Blameless | True | By John Rendel | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/63-of-citys-bills-signed-in-albany-mayors-liaison-work-leads-to-an.html | 63 OF CITY'S BILLS SIGNED IN ALBANY; Mayor's Liaison Work Leads to an Impressive Record in Dollars and Cents CONDELLO AID CREDITED Legislative Representative Is Successful in Nearly All of Wagner's Objectives City Lobbyist Gets Credit School Windfall Unexpected | True | By Warren Weaver Jr. Special To the New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/home-loan-board-eases-its-curbs-all-member-associations-are-allowed.html | HOME LOAN BOARD EASES ITS CURBS; All Member Associations Are Allowed to Borrow Amount Up to 10% of Savings Housing Starts Estimated | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/sugar-advances-in-busy-trading-world-options-at-new-highs-for.html | SUGAR ADVANCES IN BUSY TRADING; World Options at New Highs for Contract Life--Copper, Zinc Gain, Cocoa Off Near-by Cocoa Weak | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/army-seeks-ordnance-aides.html | Army Seeks Ordnance Aides | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/textile-sales-agency-names-vice-president.html | Textile Sales Agency Names Vice President | True | Fabian Bachrach | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/judith-raskin-wins-award.html | Judith Raskin Wins Award | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/integration-gains-in-2-suburbs-here-negroes-find-opportunities-open.html | INTEGRATION GAINS IN 2 SUBURBS HERE; Negroes Find Opportunities Open in Englewood, N.J., and White Plains Negro Jobs Varied NEGROES MAKING GAIN IN 2 SUBURBS None in Private Schools Large Profits Expected Groups Co-operate | True | By Clayton Knowles Special To the New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/giants-to-protest-fans-rowdyism-feeney-will-see-giles-today-over.html | GIANTS TO PROTEST FANS' ROWDYISM; Feeney Will See Giles Today Over Philadelphia Incident --Pirate Game Off Rigney Also Enraged Giant Game Postponed | True | By Louis Effrat Special To the New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/new-assassination-arouses-moroccans.html | NEW ASSASSINATION AROUSES MOROCCANS | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/shirley-booth-to-get-desk.html | Shirley Booth to Get Desk | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/us-aid-policy-aired-latinamerican-un-group-briefed-by-dulles-aides.html | U.S. AID POLICY AIRED; Latin-American U.N. Group Briefed by Dulles Aides | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/anta-is-weighing-television-series-movie-producer-to-present-plan.html | ANTA IS WEIGHING TELEVISION SERIES; Movie Producer to Present Plan to Arts Group for an Hour-Long Filmed Show WATV Rejects Program John Poor Heads Mutual | True | By Val Adams | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/press-week-program.html | Press Week Program | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/giles-warns-phillies-further-incidents-will-mean-forfeit-league.html | GILES WARNS PHILLIES; Further Incidents Will Mean Forfeit, League Head Says | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/white-plains-big-problem-never-have-vacancies-will-get-highest.html | White Plains Big Problem; 'Never Have Vacancies' Will Get Highest Honor | True | By Merrill Folsom Special To the New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/2400000-well-gets-oil-four-miles-down.html | $2,400,000 Well Gets Oil Four Miles Down | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/fire-leaves-4000-homeless.html | Fire Leaves 4,000 Homeless | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/fete-will-help-artists-colony-proceeds-of-may-15-salute-to-notables.html | FETE WILL HELP ARTISTS COLONY; Proceeds of May 15 'Salute to Notables' to Benefit MacDowell Association | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/dance-to-benefit-french-orphans-committee-of-wives-plans-bal-des.html | DANCE TO BENEFIT FRENCH ORPHANS; Committee of Wives Plans Bal des Berceaux on May 4 at St. Regis | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/rice-heart-memorial-set-up.html | Rice Heart Memorial Set Up | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/jury-is-completed-in-trial-of-7-reds.html | JURY IS COMPLETED IN TRIAL OF 7 REDS | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/treasury-bill-interest-creeps-a-little-higher.html | Treasury Bill Interest Creeps a Little Higher | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/state-health-plan-urged-on-doctors.html | STATE HEALTH PLAN URGED ON DOCTORS | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/korea-war-hero-honored.html | Korea War Hero Honored | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/high-school-sports-notes-four-lightning-thrusts-at-point-of-defeat.html | High School Sports Notes; Four Lightning Thrusts at Point of Defeat Bring City Fencing Title to Goldstein Pole Vault Surprise Buttons Turned Into Dollars Matter of Environment | True | By Wiliam J. Flynn | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/doityourselfers.html | Do-It-Yourselfers | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/kim-ii-sung-to-visit-balkans.html | Kim II Sung to Visit Balkans | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/tv-africa-in-turmoil-see-it-now-cameras-look-at-continent-and-its.html | TV: Africa in Turmoil; 'See It Now' Cameras Look at Continent and Its People in Absorbing Report | True | By Jack Gould | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/suffolk-charter-veto-reaction.html | Suffolk Charter Veto Reaction | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/open-sky-delay-seen-time-needed-to-sell-reds-on-air-plan-brownell.html | 'OPEN SKY DELAY SEEN; Time Needed to Sell Reds on Air Plan, Brownell Says | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/smith-alumnae-lunch-today.html | Smith Alumnae Lunch Today | True | | 1984-05-03 | RE0000204172 | B00000588398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/2story-factory-in-deal-uptown-carpet-concern-buys-plant-on-dyckman.html | 2-STORY FACTORY IN DEAL UPTOWN; Carpet Concern Buys Plant on Dyckman St.--Site for an Office Building Bought | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/chiffon-floats-to-the-top-new-charm-for-blouses.html | Chiffon Floats to the Top: New Charm for Blouses | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/split-main-floods-3-mid-town-blocks-water-swirls-from-59th-st-and.html | SPLIT MAIN FLOODS 3 MID TOWN BLOCKS; Water Swirls From 59th St. and 5th Ave. and Disrupts Traffic--Trout Caught | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/in-the-nation-another-discovery-in-the-fourteenth-amendment-beyond.html | In The Nation; Another Discovery in the Fourteenth Amendment 'Beyond Our Province' 'If We Knew the Facts' 'We Must Therefore Assume' 'Why Then Fix Bail? | True | By Arthur Krock | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/auto-production-shows-small-dip-weeks-output-131319-cars-against.html | AUTO PRODUCTION SHOWS SMALL DIP; Week's Output 131,319 Cars, Against 135,928--Sales Fail to Meet Hopes | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/governor-and-judges.html | GOVERNOR AND JUDGES | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/adenauer-gets-aid-16-democratic-party-rebels-form-unit-to-support.html | ADENAUER GETS AID; 16 Democratic Party Rebels Form Unit to Support Him | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/ccny-picks-cocaptains.html | C.C.N.Y. Picks Co-Captains | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/chimes-at-dinner.html | Chimes at Dinner | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/bausch-lomb-names-new-member-of-board.html | Bausch & Lomb Names New Member of Board | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/hundreds-attend-marthurs-rites-notables-of-theatre-among-mourners.html | HUNDREDS ATTEND M'ARTHUR'S RITES; Notables of Theatre Among Mourners for Playwright --Hecht Delivers Eulogy Music Before Service 'A Man of Adventure' | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/authority-plans-issue-for-housing-new-york-city-agency-slates.html | AUTHORITY PLANS ISSUE FOR HOUSING; New York City Agency Slates $13,275,000 Offering for Sale on Next Tuesday California Irrigation District Los Angeles County, Calif. Massachusetts Regional School Deer Park, Tex. | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/on-transport-policy-a-report-on-what-the-railroads-might-settle-for.html | On Transport Policy; A Report on What the Railroads Might Settle for After a Year's Bitter Debate Basic Points Listed Protection Held Onesided | True | By Robert E. Bedingfield | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/church-editor-wins-award.html | Church Editor Wins Award | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/draft-deferment-tests-set.html | Draft Deferment Tests Set | True | | 1984-05-03 | RE0000204172 | B00000588398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/good-movie-year-seen-johnston-predicts-increased-production-of-fine.html | GOOD MOVIE YEAR SEEN; Johnston Predicts Increased Production of Fine Features | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/patty-and-hoad-gain-eisenberg-also-wins-in-first-round-of-british.html | PATTY AND HOAD GAIN; Eisenberg Also Wins in First Round of British Tennis | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/niagara-bill-gains-senate-democrats-clear-power-measure-for-early.html | NIAGARA BILL GAINS; Senate Democrats Clear Power Measure for Early Action | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/publisher-buys-tv-unit-crowellcollier-will-operate-a-honolulu.html | PUBLISHER BUYS TV UNIT; Crowell-Collier Will Operate a Honolulu Radio-Video Outlet | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/britons-goal-3-records-in-3-races-oxford-team-eyes-world-us-marks.html | Briton's Goal: 3 Records in 3 Races; Oxford Team Eyes World, U.S. Marks in Penn Relays Gordon Has 4:06.2 Mile Always in Condition | True | By Michael Strauss | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/books-of-the-times-journey-into-the-past-many-novels-in-one.html | Books of The Times; Journey Into the Past Many Novels in One | True | By Charles Poore | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/dutchmans-body-going-home.html | Dutchman's Body Going Home | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/300000-planning-summer-cruises-survey-finds-trips-at-sea-on-rivers.html | 300,000 PLANNING SUMMER CRUISES; Survey Finds Trips at Sea, on Rivers and Great Lakes Luring U.S. Vacationists Special Cruises Planned | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/russians-says-us-taps-berlin-wire-they-show-tunnel-allegedly-dug.html | RUSSIANS SAYS U.S. TAPS BERLIN WIRE; They Show Tunnel Allegedly Dug From West to Listen In on Eastern Phones Floodlighted Site Shown | True | By Walter Sullivan Special To the New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/apartment-deals-are-made-in-bronx.html | APARTMENT DEALS ARE MADE IN BRONX | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/ittphilco-patents-deal.html | I.T.&T.-Philco Patents Deal | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/israel-sees-arms-freeze.html | Israel Sees Arms Freeze | True | By Homer Bigart Special To the New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/congress-upheld-on-inquiry-power-appeals-court-in-reversal-backs.html | CONGRESS UPHELD ON INQUIRY POWER; Appeals Court, in Reversal, Backs Contempt Conviction of Illinois Union Man Rehearing Sought | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/commodity-index-up-fridays-level-of-922-compared-with-902-on.html | COMMODITY INDEX UP; Friday's Level of 92.2 Compared With 90.2 on Thursday | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/hudson-cruise-planned-to-mark-moving-of-graham-school-from-new-york.html | HUDSON CRUISE PLANNED; To Mark Moving of Graham School From New York | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/washington-accepts-claim-by-soviet-on-guided-missile-us-progress.html | Washington Accepts Claim By Soviet on Guided Missile; U.S. Progress Indicated RUSSIAN'S CLAIM NOT DENIED BY U.S. Crews Simulate Action Accuracy Claimed | True | By Anthony Leviero Special To the New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/citys-first-quadruplets-since-52-born-25yearold-mother-had-twins-in.html | City's First Quadruplets Since '52 Born; 25-Year-Old Mother Had Twins in '55 | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/4-algerian-chiefs-join-cairo-exiles-party-leaders-said-to-have-quit.html | 4 ALGERIAN CHIEFS JOIN CAIRO EXILES; Party Leaders Said to Have Quit Moderate Stand and Sided With Extremists | True | By Osgood Caruthers Special To The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/auto-taxes-befog-brazil-shipments-2-new-imposts-add-1200-to-cost-of.html | AUTO TAXES BEFOG BRAZIL SHIPMENTS; 2 New Imposts Add $1,200 to Cost of a 3,500-Pound Car Sent From Here | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/freud-overruled-on-role-as-genius-biographer-in-talk-here-says.html | FREUD OVERRULED ON ROLE AS GENIUS; Biographer, in Talk Here, Says Psychoanalyst Had All the Qualities of One Jones Outlines Views Accepted Patients' Stories | True | By Emma Harrison | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/johnson-charges-gop-invites-farm-depression-in-reply-to-president.html | Johnson Charges G.O.P. Invites 'Farm Depression'; In Reply to President, Democrat Assails Policies on Crop Support as Danger -- Government Aids Corn Producers JOHNSON ASSAILS G.O.P. FARM POLICY | True | By William M. Blair Special To the New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/gonzalez-beats-poirier-on-points-jerseyite-gains-unanimous-decision.html | GONZALEZ BEATS POIRIER ON POINTS; Jerseyite Gains Unanimous Decision With Body Blows in St. Nick's 10-Rounder | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/soviet-school-founded-new-institute-will-make-a-study-of.html | SOVIET SCHOOL FOUNDED; New Institute Will Make a Study of Coexistence | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/bill-on-rowing-shells-gains.html | Bill on Rowing Shells Gains | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/recca-ochoa.html | Recca--Ochoa | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/cavalier-to-make-last-run.html | Cavalier to Make Last Run | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/mexico-keeps-eye-on-economic-boom-finance-head-says-new-highs.html | Mexico Keeps Eye On Economic Boom, Finance Head Says; New Highs Reported | True | By Paul P. Kennedy Special To the New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/teenage-girl-gang-attacks-five-girls.html | TEEN-AGE GIRL GANG ATTACKS FIVE GIRLS | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/seaview-homes-sold-five-brooklyn-units-change-handsfulton-street.html | SEAVIEW HOMES SOLD; Five Brooklyn Units Change Hands-- Fulton Street Deal | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/miss-carol-j-kilby-engaged-to-marry.html | MISS CAROL J. KILBY ENGAGED TO MARRY | True | Special to The New York Times.Hal Phyfe | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/bonwit-teller-to-build-on-long-islands-miracle-mile.html | Bonwit Teller to Build on Long Island's 'Miracle Mile' | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/city-college-honor-cain.html | City College Honor Cain | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/french-to-quit-vietnam-high-command-in-saigon-due-to-close-on.html | FRENCH TO QUIT VIETNAM; High Command in Saigon Due to Close on Saturday | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/physicists-free-to-visit-moscow-3-us-agencies-approve-nuclear.html | PHYSICISTS FREE TO VISIT MOSCOW; 3 U.S. Agencies Approve Nuclear Conference Plans PHYSICISTS FREE TO VISIT MOSCOW | True | By Anthony Lewis Special To the New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/teachers-helped-to-make-studies-live-for-children.html | Teachers Helped To Make Studies Live for Children | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/buses-to-curb-smoke-city-says-concern-agrees-to-comply-with.html | BUSES TO CURB SMOKE; City Says Concern Agrees to Comply With Regulations | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/for-a-broader-nato.html | FOR A BROADER NATO | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/more-aid-urged-in-medical-work-folsom-says-wider-support-of-schools.html | MORE AID URGED IN MEDICAL WORK; Folsom Says Wider Support of Schools Is Vital--Dr. Flexner Gets Award | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/military-reserve-plan-a-discussion-of-the-training-program-and.html | Military Reserve Plan; A Discussion of the Training Program and Prospects of Widening Its Appeal | True | By Hanson W. Baldwin | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/recipients-of-1955-bancroft-prizes.html | Recipients of 1955 Bancroft Prizes | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/soviet-control-of-secret-police-courts-and-prisons-is-tightened-new.html | Soviet Control of Secret Police, Courts and Prisons Is Tightened; New Step in Legal Reform | True | By Welles Hangen Special To the New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/barge-canal-section-delayed.html | Barge Canal Section Delayed | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/sales-yarn-position-eases.html | Sales Yarn Position Eases | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/oconnor-urges-night-pier-work-official-looks-to-unions-to-accept-a.html | O'CONNOR URGES NIGHT PIER WORK; Official Looks to Unions to Accept a Change in Pay to Lessen Congestion Development Forum | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/mozart-fete-to-aid-scholarship-fund.html | MOZART FETE TO AID SCHOLARSHIP FUND | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/mrs-gabaldoni-wed-in-jersey-descendant-of-commodore-vanderbilt-is.html | MRS. GABALDONI WED IN JERSEY; Descendant of Commodore Vanderbilt Is Married to McCauley Conner | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/earnings-of-climax-molybdenum-dip-temporary-mining-situation-is.html | Earnings of Climax Molybdenum Dip; Temporary Mining Situation Is Blamed | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/gikin-bill-advances-house-approves-college-aid-for-war-victims.html | G.I.-KIN BILL ADVANCES; House Approves College Aid for War Victims' Children | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/fund-reports.html | FUND REPORTS | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/hycon-names-directors.html | Hycon Names Directors | True | | 1984-05-03 | RE0000204172 | B00000588398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/flying-saucers-depicted-in-film-movie-being-released-next-month-has.html | 'FLYING SAUCERS' DEPICTED IN FILM; Movie Being Released Next Month Has Actual Photos of 'Unidentified Objects' Martin, Hellman in 'Jeannie' | True | By Thomas M. Pryor Special To The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/khrushchev-says-soviet-will-make-hbomb-missile-warns-britons-moscow.html | KHRUSHCHEV SAYS SOVIET WILL MAKE H-BOMB MISSILE; Warns Britons Moscow Will Have Weapon 'That Can Fall Anywhere in the World' TRADE CURBS ASSAILED Russian Party Chief Terms Eisenhower Plan for Air Inspection a 'Fantasy' Hostile Reception Cited MISSILE WARNING GIVEN BY RUSSIAN Definition Is Asked Visitors Noticing It | True | By Drew Middleton Special To The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/bellanca-renews-fulton-bid.html | Bellanca Renews Fulton Bid | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/stockyard-concern-enters-steel-field.html | STOCKYARD CONCERN ENTERS STEEL FIELD | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/conflict-arises-on-antilles-rule-premier-in-the-hague-to-ask.html | CONFLICT ARISES ON ANTILLES RULE; Premier in The Hague to Ask Governor's Recall 6 Months After the Queen's Visit Governor's Recall Asked Colonial Issue Feared | True | By Walter H. Waggoner Special To The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/prisonerpaupers-get-aid-to-appeal.html | PRISONER-PAUPERS GET AID TO APPEAL | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/antiques-fair-to-show-pewter-and-cork-cutter.html | Antiques Fair to Show Pewter and Cork Cutter | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/film-rebuffed-at-fete-marie-antoinette-is-received-coldly-at-cannes.html | FILM REBUFFED AT FETE; 'Marie Antoinette' Is Received Coldly at Cannes Festival | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/martinez-signs-to-box-tony-de-marco-june-16.html | Martinez Signs to Box Tony De Marco June 16 | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/basketball-draft-monday.html | Basketball Draft Monday | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/weiler-rolls-659-series.html | Weiler Rolls 659 Series | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/armory-show-finds-gains-for-doitself.html | Armory Show Finds Gains For Do-It-Self | True | By Faith Corrigan | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/continental-oil-raises-earnings-company-has-record-gross-operating.html | CONTINENTAL OIL RAISES EARNINGS; Company Has Record Gross Operating Income--Net Is Up to $17,794,000 LITHIUM CORPORATION MOORE-M'CORMACK LINES BEECH-NUT PACKING CO. REEVES BROS., INC. COMPANIES ISSUE EARNING FIGURES KNOTT HOTELS CORP. | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/harvard-loses-in-rugby-crimson-beaten-by-california-215-for-second.html | HARVARD LOSES IN RUGBY; Crimson Beaten by California, 21--5, for Second Time | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/house-backs-bill-on-gi-home-loans.html | HOUSE BACKS BILL ON G.I. HOME LOANS | True | | 1984-05-03 | RE0000204172 | B00000588398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/booksauthors.html | Books--Authors | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/joan-crowley-engaged-plans-summer-wedding-to-gilbert-joseph-parr-jr.html | JOAN CROWLEY ENGAGED; Plans Summer Wedding to Gilbert Joseph Parr Jr. | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/us-dumping-deplored-new-zealand-again-protests-surplus-butter.html | U.S. DUMPING DEPLORED; New Zealand Again Protests Surplus Butter Policy | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/moves-are-mixed-in-cotton-prices-futures-close-24-points-up-to-1.html | MOVES ARE MIXED IN COTTON PRICES; Futures Close 24 Points Up to 1 Off--New Crop Months Show the Most Strength | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/all-corn-raisers-to-get-price-aid-benson-ends-need-to-meet-acreage.html | ALL CORN RAISERS TO GET PRICE AID; Benson Ends Need to Meet Acreage Curbs, but Makes Support Level Lower | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/the-screen-butterfly-film-version-of-opera-opens-at-baronet.html | The Screen: 'Butterfly'; Film Version of Opera Opens at Baronet | True | By Bosley Crowther | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/hanft-handball-victor-defender-beats-hoppenwaser-in-national-aau.html | HANFT HANDBALL VICTOR; Defender Beats Hoppenwaser in National A.A.U. Event | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/weehawken-house-in-new-ownership.html | WEEHAWKEN HOUSE IN NEW OWNERSHIP | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/store-site-bought-supermarket-is-planned-for-large-tract.html | STORE SITE BOUGHT; Supermarket Is Planned for Large Tract in Elmsford | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/medina-denounced-by-justices-for-criticisms-of-court-system-judges.html | Medina Denounced by Justices For Criticisms of Court System; JUDGES DENOUNCE MEDINA CRITICISM Charges Error of Fact | True | By Richard Amper | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/theotokis-offers-to-resign.html | Theotokis Offers to Resign | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/circus-man-falls-before-8000-here-tightwire-artist-slips-and-drops.html | CIRCUS MAN FALLS BEFORE 8,000 HERE; Tightwire Artist Slips and Drops 30 Feet at Garden --Injuries Not Serious | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/called-a-severe-blow.html | Called a Severe Blow | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/hearing-on-soboloff-slated.html | Hearing on Soboloff Slated | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/business-records.html | Business Records | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/most-grains-dip-after-early-rise-but-market-steadies-before.html | MOST GRAINS DIP AFTER EARLY RISE; But Market Steadies Before Close--Soybeans Up to 3 Cents for Day | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/president-asks-extra-funds.html | President Asks Extra Funds | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/citys-oneman-lobby-victor-francis-condello-a-private-wire-to-mayor.html | City's One-Man Lobby; Victor Francis Condello A Private Wire to Mayor | True | Special to The New York Times.The New York Times | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/welcome-to-the-press.html | WELCOME TO THE PRESS | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/annual-report-of-associated-press-board-staff-specialization-pushed.html | Annual Report of Associated Press Board; Staff Specialization Pushed Financial Status Strong | True | | 1984-05-03 | RE0000204172 | B00000588398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/phillies-option-bowman.html | Phillies Option Bowman | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/son-to-mrs-boyd-armistead-3d.html | Son to Mrs. Boyd Armistead 3d | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/bonnturk-trade-pact-accord-lets-ankara-reduce-debt-to-west-germany.html | BONN-TURK TRADE PACT; Accord Lets Ankara Reduce Debt to West Germany | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/mayor-raises-flag-to-open-greater-new-york-fund.html | Mayor Raises Flag to Open Greater New York Fund | True | The New York Times | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/singapore-seeks-freedom-quickly-immediate-decision-asked-britain.html | SINGAPORE SEEKS FREEDOM QUICKLY; 'Immediate Decision' Asked --Britain Warns of Threat From Communist China British Caution Rises Japanese Menace Recalled | True | By Kennett Love Special To the New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/israel-arms-plea-takes-a-new-turn-eban-finds-us-recognition-of-need.html | ISRAEL ARMS PLEA TAKES A NEW TURN; Eban Finds U.S. Recognition of Need and Refusal to Sell Weapons Self-Defeating Eban Talks With Two | True | By Dana Adams Schmidt Special To the New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/bulganin-tells-boy-5-he-is-not-santa-claus.html | Bulganin Tells Boy, 5, He Is Not Santa Claus | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/hobson-yale-basketball-coach-resigns-to-guide-health-group-new-work.html | Hobson, Yale Basketball Coach, Resigns to Guide Health Group; New Work of Former Mentor Related to President's Fitness Movement Called Ideal Choice Oregon Five Won Title | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/miss-am-hagan-will-be-married-richmond-girl-is-engaged-to-walter-c.html | MISS A.M. HAGAN WILL BE MARRIED; Richmond Girl Is Engaged to Walter C. Tabb, a Medical Student at U. of Virginia | True | Special to The New York Times.Wendell B. Powell | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/ap-hails-change-in-covering-news-better-background-reports-cited-by.html | A.P. HAILS CHANGE IN COVERING NEWS; Better Background Reports Cited by Board--Gains in Wirephotos Are Noted News Behind the News | True | By Wayne Phillips | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/jane-r-cisler-to-wed-cornell-alumna-fiancee-of-lieut-albert.html | JANE R. CISLER TO WED; Cornell Alumna Fiancee of Lieut. Albert Eckhardt Jr. | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/government-submits-evidence-in-antitrust-action-against-ibc-group.html | Government Submits Evidence in Antitrust Action Against I.B.C.; GROUP IN CONTROL OF 36 TITLE BOUTS Government Says Louis Deal Allowed I.B.C. to Stage All Heavyweight Tests Other Promotions Listed | True | By Emanuel Perlmutter | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/news-of-advertising-and-marketing-for-personal-tv-campaigns-new.html | News of Advertising and Marketing; For Personal TV Campaigns New Business People Notes | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/kansas-city-game-off.html | Kansas City Game Off | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/stock-dividend-voted-nestle-lemur-declares-50-payment-on-its-common.html | STOCK DIVIDEND VOTED; Nestle Lemur Declares 50% Payment on Its Common | True | | 1984-05-03 | RE0000204172 | B00000588398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/israeli-team-en-route-squad-to-play-allstars-in-stadium-soccer.html | ISRAELI TEAM EN ROUTE; Squad to Play All-Stars in Stadium Soccer Sunday | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/ramble-plans-ready-220000-for-bird-sanctuary-to-be-sought-this-week.html | RAMBLE PLANS READY; $220,000 for Bird Sanctuary to Be Sought This Week | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/wrong-flag-stirs-ad-mens-session-spanish-delegates-walk-out-as-red.html | WRONG FLAG STIRS AD MEN'S SESSION; Spanish Delegates Walk Out as Red Emblem for Them Is Flown on Dais | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/paris-sees-shift-in-policy-of-us-signs-of-changes-in-outlook-on.html | PARIS SEES SHIFT IN POLICY OF U.S.; Signs of Changes in Outlook on Soviet Found in Talks by President and Dulles | True | By Harold Callender Special To the New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/pure-oil-directors-elect.html | Pure Oil Directors Elect | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/stamp-brings-20000-1851-baden-specimen-printed-on-paper-of-wrong.html | STAMP BRINGS $20,000; 1851 Baden Specimen Printed on Paper of Wrong Color | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/west-side-tv-city-proposed-by-stark.html | WEST SIDE 'TV CITY' PROPOSED BY STARK | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/final-public-financing-is-slated-for-canada-pipeline-link-to-us.html | Final Public Financing Is Slated For Canada Pipeline Link to U.S.; $23,075,000 of Debentures, Stock of Westcoast Go on Sale Today Exchanges Are Reported Capital Stock Offered SYNDICATE SET TO AID PIPELINE | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/east-germany-frees-britons.html | East Germany Frees Britons | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/61-cities-now-get-investors-service.html | 61 CITIES NOW GET INVESTORS' SERVICE | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/death-threat-and-misuse-of-funds-laid-to-teamster-threat-of-death.html | Death Threat and Misuse Of Funds Laid to Teamster; THREAT OF DEATH LAID TO TEAMSTER Minutes Called Incomplete Names Not Given | True | By Peter Kihss | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/drysdale-of-dodgers-scatters-nine-hits-in-posting-triumph-over.html | Drysdale of Dodgers Scatters Nine Hits in Posting Triumph Over Phillies; BROOKLYN ROOKIE HURLS 6-1 VICTORY Drysdale Fans Nine Phillies in First Start in Majors-- Dodgers Get 3 in Fifth Lopata, Seminick Single Phillies Score in Eighth Gilliam Scores Furillo | True | By Roscoe McGowen Special To the New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/east-side-coops-bought.html | East Side 'Co-ops' Bought | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/blood-gifts-recorded-insurance-workers-donate-702-pints-in-first-of.html | BLOOD GIFTS RECORDED; Insurance Workers Donate 702 Pints in First of 2 Weeks | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/erie-acts-to-shift-its-ferry-service.html | ERIE ACTS TO SHIFT ITS FERRY SERVICE | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/new-director-elected-by-interwoven-stocking.html | New Director Elected By Interwoven Stocking | True | Fabian Bachrach | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/goodbye-again-to-open-tonight-winners-of-derwent-acting-awards.html | 'GOODBYE AGAIN' TO OPEN TONIGHT; Winners of Derwent Acting Awards | True | By Sam Zolotow | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/us-witness-lauds-quinn-in-tax-case.html | U.S. WITNESS LAUDS QUINN IN TAX CASE | True | | 1984-05-03 | RE0000204172 | B00000588398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/code-is-proposed-for-43-hospital-board-of-hospitals-draft-rules-to.html | CODE IS PROPOSED FOR 43 HOSPITAL; Board of Hospitals Draft Rules to Tighten Control on Private Agencies | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/new-soviet-base-in-arctic.html | New Soviet Base in Arctic | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/a-nation-of-veterans.html | A NATION OF VETERANS | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/text-of-address-by-dulles-at-the-annual-meeting-of-the-associated.html | Text of Address by Dulles at the Annual Meeting of The Associated Press; World Cleavages Noted Important Policy Likened to Bait Hope Succeeding Fear Vigilance Is Stressed Other Compacts Cited Domination Is Scored Integration Moves Cited | True | The New York Times | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/housewives-urge-return-of-parlor-an-island-of-quiet-in-modern-home.html | HOUSEWIVES URGE RETURN OF PARLOR; An Island of Quiet in Modern Home Leads Suggestions at Capital Conference 'MUD ROOM' ALSO ASKED Advocated as Clean-Up Spot --Panel Wants No Attics, Dens or Basements | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/sanders-takes-links-medal-round-of-34-3266-clips-golf-mark-sanders.html | Sanders Takes Links Medal; ROUND OF 34, 32-66 CLIPS GOLF MARK Sanders' Qualifying Score in North-South Test Tops Robbins by Four Shots Four Birdies in a Row Misses an Eagle 3 THE QUALIFIERS | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/windsors-arrive-in-france.html | Windsors Arrive in France | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/rockland-buses-halted-by-strike-35000-riders-in-two-states.html | ROCKLAND BUSES HALTED BY STRIKE; 35,000 Riders in Two States Affected--Drivers Seek 16-Cent Hourly Rise | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/sports-of-the-times-ghost-story-swift-denial-psychic-phenomenon.html | Sports of The Times; Ghost Story Swift Denial Psychic Phenomenon Reluctant Expert | True | By Arthur Daley | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/books-today.html | Books Today | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/nyu-crushes-rutgers-10-to-0-navy-victor-71-over-maryland-fourth.html | N.Y.U. Crushes Rutgers, 10 to 0; Navy Victor, 7-1, Over Maryland; Fourth Victory for Montoya | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/us-plan-criticized-special-to-the-new-york-times-reply-called.html | U.S. Plan Criticized; Special to The New York Times. Reply Called 'Offensive' | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/major-league-baseball.html | Major League Baseball | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/israeli-boats-fired-on.html | Israeli Boats Fired On | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/no-job-like-winplaceshow-job-mutuel-staff-works-faster-than-any.html | No Job Like Win-Place-Show Job; Mutuel Staff Works Faster Than Any Horse Can Run No Sales Resistance Pay-Offs Figured by Hand Complaints Are Few Driver Standings Jockey Standings | True | By William R. Conklin the New York Times | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/sports-today.html | Sports Today | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/up-in-year-adds-122-new-clients-total-served-directly-now-4654.html | U.P. IN YEAR ADDS 122 NEW CLIENTS; Total Served Directly Now 4,654, Annual Meeting of Executives Is Told | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/mayor-of-london-visits-wall-street.html | MAYOR OF LONDON VISITS WALL STREET | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/court-will-weigh-union-tv-outlays-agrees-to-hear-u-s-appeal-in.html | COURT WILL WEIGH UNION TV OUTLAYS; Agrees to Hear U. S. Appeal in Michigan Case Backing Campaign Expenditures | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/naval-stores.html | NAVAL STORES | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/bronx-road-link-open-new-section-of-cross-borough-highway-put-into.html | BRONX ROAD LINK OPEN; New Section of Cross Borough Highway Put Into Use | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/sec-to-issue-direct-its-restricted-list.html | S.E.C. TO ISSUE DIRECT ITS RESTRICTED LIST | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/canadian-labor-meets-on-merger.html | CANADIAN LABOR MEETS ON MERGER | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/walters-to-lead-nyu.html | Walters to Lead N.Y.U. | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/railroads-climb-industrials-slip-former-average-sets-a-high-since.html | RAILROADS CLIMB; INDUSTRIALS SLIP; Former Average Sets a High Since 1930, Closes 1.27 Up --Latter Dips 0.29 VOLUME IS MODERATE 2,440,000 Shares Traded --Reynolds Metals Rises 5 3/8, Santa Fe Jumps 3 Opening Prices Firm | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/about-art-and-artists-landscapes-and-still-lifes-by-marjorie.html | About Art and Artists; Landscapes and Still Lifes by Marjorie Phillips Displayed at Durlacher's | True | By Howard Devree | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/two-rivals-for-landy-bailey-and-dellinger-of-oregon-will-race-on.html | TWO RIVALS FOR LANDY; Bailey and Dellinger of Oregon Will Race on Coast May 5 | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/text-of-senator-johnsons-talk-criticizing-gop-farm-policy-notes.html | Text of Senator Johnson's Talk Criticizing G.O.P. Farm Policy; Notes Farm Income Decline Discusses Parity Recalls Eisenhower Campaign Recalls Depressions | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-05-03 | RE0000204172 | B00000588398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/hammarskjold-in-damascus.html | Hammarskjold in Damascus | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/norris-is-named-in-coast-inquiry-ibc-head-and-secretary-of-group.html | NORRIS IS NAMED IN COAST INQUIRY; I.B.C. Head and Secretary of Group Are Stockholders in California Organization Flaherty Received Fee Paid for Services | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/movie-raises-5000-madame-butterfly-opening-aids-hospitalized.html | MOVIE RAISES $5,000; 'Madame Butterfly' Opening Aids Hospitalized Veterans | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/3-policemen-dismissed-one-charged-with-brutality-in-tavern-while.html | 3 POLICEMEN DISMISSED; One Charged With Brutality in Tavern While Off Duty | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/arrival-of-buyers-in-the-new-york-market-buyers-in-town.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET; Buyers in Town | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/perky-wins-in-florence-routs-borghi-of-italy-60-60-morelli-puts-out.html | PERKY WINS IN FLORENCE; Routs Borghi of Italy, 6-0, 6-0 --Morelli Puts Out Bunis | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/sidelights-franklin-invites-the-big-ones-bonds-go-begging-fewer.html | Sidelights; Franklin Invites the Big Ones Bonds Go Begging Fewer Fires Canadian Clover Among the Missing Miscellany | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/6-in-circus-join-strikers.html | 6 in Circus Join Strikers | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/big-day-at-macys-follows-walkout.html | BIG DAY AT MACY'S FOLLOWS WALKOUT | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/a-light-on-yemen.html | A LIGHT ON YEMEN | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/angel-of-dienbienphu-ends-study-here-returning-to-france-to-aid.html | 'Angel of Dienbienphu' Ends Study Here; Returning to France to Aid Handicapped | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/smyslov-triumphs-ties-for-chess-lead.html | SMYSLOV TRIUMPHS, TIES FOR CHESS LEAD | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/allied-chemical-sets-new-marks-sales-and-earnings-show-gains-for.html | ALLIED CHEMICAL SETS NEW MARKS; Sales and Earnings Show Gains for Quarter--Plant Expansion Planned OTHER MEETINGS Bridgeport Brass Glenn L. Martin Co. COMPANIES HOLD ANNUAL MEETINGS Olympic Radio & Television Revere Copper & Brass | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday West Coast Military Arrivals Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-05-03 | RE0000204172 | B00000588398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/court-denies-costello-plea.html | Court Denies Costello Plea | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/cuban-police-action-decried.html | Cuban Police Action Decried | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/tour-canceling-scored-philadelphia-orchestra-players-still-favor.html | TOUR CANCELING SCORED; Philadelphia Orchestra Players Still Favor Visit to Russia | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/cullman-gets-medal-honored-at-syracuse-for-work-with-port-authority.html | CULLMAN GETS MEDAL; Honored at Syracuse for Work With Port Authority | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/bankers-nominate-president.html | Bankers Nominate President | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/js-clement-dies-sales-official-73-president-of-sandura-floor.html | J.S. CLEMENT DIES; SALES OFFICIAL, 73; President of Sandura Floor Covering Concern Served With N.R.A. and O.P.A. | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/food-coliseum-scouts-seek-out-good-restaurants-in-the-vicinity-of.html | Food; Coliseum Scouts Seek Out Good Restaurants In the Vicinity of Columbus Circle | True | By June Owen | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/educators-plea-fails-supreme-court-denies-hearing-to-ousted-coast.html | EDUCATOR'S PLEA FAILS; Supreme Court Denies Hearing to Ousted Coast Professor | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/president-votes-today-will-cast-ballot-in-primary-contest-in.html | PRESIDENT VOTES TODAY; Will cast Ballot in Primary Contest in Pennsylvania | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/mutual-broadcasting-selects-new-president.html | Mutual Broadcasting Selects New President | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/letters-to-the-times-conduct-of-city-employes-right-to-demand.html | Letters to The Times; Conduct of City Employes Right to Demand Frankness From Them Is Maintained Stock Owned by Executives Neglect of Traffic Signs Case of de Galindez Full Federal Investigation Into Professor's Disappearance Urged | True | DANIEL T. SCANNELL,PERCIVAL E. JACKSON.THOMAS G. MORGANSEN.WILYA GALLUS. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/mae-frohman-50-hurok-assistant-executive-of-artists-agency-termed.html | MAE FROHMAN, 50, HUROK ASSISTANT; Executive of Artists' Agency, Termed the Impresario's 'Right Hand,' Is Dead | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/rainier-grace-off-to-spain.html | Rainier, Grace Off to Spain | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/minor-leagues.html | Minor Leagues | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/nine-hurt-in-airport-crash.html | Nine Hurt in Airport Crash | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/mrs-oconnor-to-rewed-daughter-of-senator-malone-engaged-to-al.html | MRS. O'CONNOR TO REWED; Daughter of Senator Malone Engaged to A.L. Lintner | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/washington-proceedings.html | Washington Proceedings | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/dulles-proposes-new-nato-roles-beyond-military-defensive-alliance.html | DULLES PROPOSES NEW NATO ROLES BEYOND MILITARY; Defensive Alliance Could Aid Social and Economic Aims, He Tells A.P. Session 1,300 at A.P. Luncheon Dulles Proposes NATO Assume Roles Beyond Its Military Status | True | By Russell Porter | 1984-05-03 | RE0000204172 | B00000588398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/outlook-for-zinc-termed-toprate-west-european-and-us-markets-look.html | OUTLOOK FOR ZINC TERMED TOP-RATE; West European and U.S. Markets Look 'Excellent,' Industry Meeting Hears | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/all-space-taken-in-new-building-twelvestory-structure-at-156.html | ALL SPACE TAKEN IN NEW BUILDING; Twelve-Story Structure at 156 William St. Will Be Occupied by 5 Concerns New National Shoes Outlet | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/tigers-win-praise-for-cup-victories-princeton-impresses-penns-burk.html | TIGERS WIN PRAISE FOR CUP VICTORIES; Princeton Impresses Penn's Burk, Columbia's Raney-- Soviet Crew Rated High Credit for Coxswain Russian Crew Intact | True | By Allison Danzig | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/mrs-jarman-is-rewed-married-here-to-summers-d-lamon-of-santa-monica.html | MRS. JARMAN IS REWED; Married Here to Summers D. Lamon of Santa Monica | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/rosemarie-copland-engaged.html | Rosemarie Copland Engaged | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/appels-works-marked-by-change-in-style.html | Appel's Works Marked by Change in Style | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/dividends-announced.html | Dividends Announced | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/soviet-confessions.html | SOVIET "CONFESSIONS" | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/ba-rolfe-dead-band-leader-76-conductor-of-original-lucky-strike.html | B.A. ROLFE DEAD; BAND LEADER, 76; Conductor of Original Lucky Strike Dance Orchestra Won Fame on Radio | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/high-court-voids-last-color-lines-in-public-transit-extends-ban-on.html | HIGH COURT VOIDS LAST COLOR LINES IN PUBLIC TRANSIT; Extends Ban on Segregation to Intrastate Buses in a South Carolina Case 13 STATES ARE AFFECTED Impact of Ruling Is Expected to Be as Wide as Decision Against Separate Schools Company Is Chided High Court Voids Last Vestiges Of Segregation in Public Transit States' Rights Seen Invaded | True | By Luther A. Huston Special To The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/silver-to-discuss-pay-of-teachers-head-of-board-is-to-address-high.html | SILVER TO DISCUSS PAY OF TEACHERS; Head of Board Is to Address High School Group Today --Guild Offers Formula | True | By Benjamin Fine | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/eagles-sign-two-players.html | Eagles Sign Two Players | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/loan-rates-raised-by-canadian-banks.html | LOAN RATES RAISED BY CANADIAN BANKS | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/all-india-honors-jains-chief-saint.html | ALL INDIA HONORS JAINS CHIEF SAINT | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/stevenson-hopes-grow-at-capital-he-makes-political-hay-and-gets.html | STEVENSON HOPES GROW AT CAPITAL; He Makes Political Hay and Gets Optimistic Reports on Chances for Comeback Holifield Neutral Urges Home Rule | True | By W.h. Lawrence Special To the New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/8-speidel-papers-sold-to-employes-change-marks-final-step-of-plan.html | 8 SPEIDEL PAPERS SOLD TO EMPLOYES; Change Marks Final Step of Plan Bared in 1952-- Daily in Poughkeepsie Involved Plan Was Announced in '52 | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/gop-leads-poll-of-young-bosses-theyre-independent-but-75-prefer.html | G.O.P. LEADS POLL OF YOUNG BOSSES; They're 'Independent,' but 75% Prefer Republicans-- Composite View Given 'Topside' Stereotype G.O.P. LEADS POLL OF YOUNG BOSSES | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/a-touch-of-snow-falls-in-the-northern-suburbs.html | A Touch of Snow Falls In the Northern Suburbs | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/generals-nominated-president-asks-promotion-for-schuylersmith-named.html | GENERALS NOMINATED; President Asks Promotion for Schuyler-Smith Named | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/nuclear-exhibit-opens-in-britain-peaceful-use-of-atomic-power.html | NUCLEAR EXHIBIT OPENS IN BRITAIN; Peaceful Use of Atomic Power Stressed by Big Displays at Industries Fair It Is Needed by Industry | True | By Thomas P. Ronan Special To the New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/bermuda-skippers-in-lead.html | Bermuda Skippers in Lead | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/talk-on-youth-court-slated.html | Talk on Youth Court Slated | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/gop-backing-denied-naacp-aide-says-report-on-speech-had-omission.html | G.O.P. BACKING DENIED; N.A.A.C.P. Aide Says Report on Speech Had Omission | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/jewish-religious-leaders-are-exhorted-by-rabbi-halpern-to-press.html | Jewish Religious Leaders Are Exhorted By Rabbi Halpern to Press Negro Cause; Better Housing Expected Schools Expanding | True | By Irving Spiegel Special To the New York Times.the New York Times | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/hall-sees-nixon-as-choice.html | Hall Sees Nixon as Choice | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/steel-production-declines-slightly.html | STEEL PRODUCTION DECLINES SLIGHTLY | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/city-termed-lax-in-finding-homes-womens-club-says-tenants-displaced.html | CITY TERMED LAX IN FINDING HOMES; Women's Club Says Tenants Displaced by Slum Razing Do Not Get Needed Aid Changes Are Proposed | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/noble-dean-first-in-glen-cove-pace-beats-piney-fingo-by-length-to.html | NOBLE DEAN FIRST IN GLEN COVE PACE; Beats Piney Fingo by Length to Pay $17.80--Meadow War 3d at Westbury | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/frank-vandell-shattuck-official-dies-was-treasurer-of-schraffts.html | Frank Vandell, Shattuck Official, Dies; Was Treasurer of Schrafft's Restaurants | True | | 1984-05-03 | RE0000204172 | B00000588398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/czech-official-may-quit.html | Czech Official May Quit | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/cornelius-hart-airline-official-operations-chief-for-north-america.html | CORNELIUS HART, AIRLINE OFFICIAL; Operations Chief for North America of Iberia Dies-- Had Been Sabena Aide | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/moses-fences-off-park-area-at-night-moses-fences-in-park-lot-in.html | Moses Fences Off Park Area at Night; MOSES FENCES IN PARK LOT IN DARK | True | By Max Frankel | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/deal-in-westchester-operator-contracts-to-buy-an-apartment-at.html | DEAL IN WESTCHESTER; Operator Contracts to Buy an Apartment at Hastings | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/falange-terror-related-in-court-witnesses-tell-of-strongarm-tactics.html | FALANGE TERROR RELATED IN COURT; Witnesses Tell of Strong-Arm Tactics Against Students of Madrid University Gil Robles Is Defense Lawyer Attendance Held to Minimum | True | By Camille M. Cianfarra Special To The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/india-complains-to-pakistan.html | India Complains to Pakistan | True | Special to The New York Times. | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/us-ahead-quarles-thinks.html | U.S. Ahead, Quarles Thinks | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/man-may-smile-to-be-given.html | 'Man May Smile' to Be Given | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-24 | 1956-04-24 | https://www.nytimes.com/1956/04/24/archives/salvador-lets-port-contract.html | Salvador Lets Port Contract | True | | 1984-05-03 | RE0000204172 | B00000588398 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/fiat-dominates-italys-car-mart-company-with-18-factories-produces-9.html | FIAT DOMINATES ITALY'S CAR MART; Company, With 18 Factories, Produces 9 of Every 10 Vehicles Nation Makes | True | By Arnaldo Cortesi Special To the New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/pintor-lea-a-derby-doubtful.html | Pintor Lea a Derby Doubtful | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/us-aid-plan-advances-un-is-told-of-support-for-underdeveloped-lands.html | U.S. AID PLAN ADVANCES; U.N. Is Told of Support for Underdeveloped Lands | True | Special to The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/cairo-gives-the-sudan-tanks-armored-cars.html | Cairo Gives the Sudan Tanks, Armored Cars | True | Special to The New York Times | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/senate-acts-to-curb-interstate-banking.html | SENATE ACTS TO CURB INTERSTATE BANKING | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/spanish-republican-flag-used.html | Spanish Republican Flag Used | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/henry-mdonald-lawyer-66-dies-specialist-in-corporate-and-estate.html | HENRY M'DONALD, LAWYER, 66, DIES; Specialist in Corporate and Estate Work Was Cited as Roman Catholic Layman Honored by Three Nations | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/algeria-shakeup-ordered-by-paris-2-key-aides-replaced-and-military.html | ALGERIA SHAKE-UP ORDERED BY PARIS; 2 Key Aides Replaced and Military Moves Speeded ALGERIA SHAKE-UP ORDERED BY PARIS French Offensive Reported Czechs Said to Aid Rebels | True | By Robert C. Doty Special To the New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/press-week-program.html | Press Week Program | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/rules-of-the-road.html | RULES OF THE ROAD | True | | 1984-05-03 | RE0000204173 | B00000589575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/fans-not-player-believed-target-giles-reports-lockman-was-caught-in.html | FANS, NOT PLAYER BELIEVED TARGET; Giles Reports Lockman Was Caught in Crossfire of Two Fighting Groups Giants Fly Home Dodgers Tied For First | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/broad-st-store-in-newark-sold-investor-also-buys-5story-apartment.html | BROAD ST. STORE IN NEWARK SOLD; Investor Also Buys 5-Story Apartment House in a Stock-Sale Deal | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/2-children-die-in-fire-adults-left-them-alone-to-go-to-store-and.html | 2 CHILDREN DIE IN FIRE; Adults Left Them Alone to Go to Store and Meeting | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/roskysanborn.html | Rosky--Sanborn | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/james-m-talbot.html | JAMES M. TALBOT | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/the-army-reserves.html | THE ARMY RESERVES | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/music-mozart-concert-salzburg-orchestra-is-heard-as-part-of.html | Music: Mozart Concert; Salzburg Orchestra Is Heard as Part of Columbia University Festival | True | By Ross Parmenter | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/fund-for-the-neediest-divides-438573-among-7-cooperating-agencies.html | Fund for the Neediest Divides $438,573 Among 7 Cooperating Agencies in City | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/factory-destroyed-by-blaze.html | Factory Destroyed by Blaze | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/miss-sidney-bacon-becomes-fiancee-4-girls-who-are-betrothedaides.html | MISS SIDNEY BACON BECOMES FIANCEE; 4 Girls Who Are Betrothed--Aides for Theatre Party Benefit | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/stevenson-asks-missile-stepup-harriman-for-bluntness-to-reds.html | Stevenson Asks Missile Step-Up; Harriman For Bluntness to Reds; Stevenson Asks Missile Step-Up; Harriman for Bluntness to Reds Sees No Inconsistency Harriman's Interpretation | True | By Leo Egan | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/tract-of-30-acres-bought-in-suffolk.html | TRACT OF 30 ACRES BOUGHT IN SUFFOLK | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/a-bill-rightly-vetoed.html | A BILL RIGHTLY VETOED | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/16-danish-ships-sail-in-strike.html | 16 Danish Ships Sail in Strike | True | Special to The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/dulles-to-press-an-economic-nato-at-paris-meeting-urges-shift-in.html | DULLES TO PRESS AN ECONOMIC NATO AT PARIS MEETING; Urges Shift in Treaty Accent Without Sapping Military-- Stresses Soviet Changes Wants Pact to Grow Dulles Presses Change in NATO To Economic Collaboration Body | True | By Elie Abel Special To the New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/lawyer-asks-inquiry-bids-senate-act-on-ejection-by-eastland-at.html | LAWYER ASKS INQUIRY; Bids Senate Act on Ejection by Eastland at Hearing WASHINGTON, April 24 (UP) | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/4-dead-in-plane-crash-discovery-of-wreckage-ends-search-for.html | 4 DEAD IN PLANE CRASH; Discovery of Wreckage Ends Search for Cincinnatians | True | | 1984-05-03 | RE0000204173 | B00000589575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/orchestra-ends-season-barzin-and-ensemble-give-4th-carnegie-hall.html | ORCHESTRA ENDS SEASON; Barzin and Ensemble Give 4th Carnegie Hall Concert | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/con-ed-revenues-top-half-billion-operating-returns-highest-yet-in.html | CON ED REVENUES TOP HALF BILLION; Operating Returns Highest Yet in Year-- Net Income at Record $53,183,430 NIAGARA MOHAWK POWER | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/nixons-1952-manager-involved-in-inquiry-on-buying-of-uniforms.html | Nixon's 1952 Manager Involved In Inquiry on Buying of Uniforms; INQUIRY INVOLVES NIXON'S MANAGER | True | By C.p. Trussell Special To the New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/decatur-man-bowls-619.html | Decatur Man Bowls 619 | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/js-manheimer-a-jewish-leader-lawyer-and-teacher-is-dead-lectured-in.html | J.S. MANHEIMER, A JEWISH LEADER; Lawyer and Teacher Is Dead --Lectured in Germany Under U.S. Auspices | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/moves-are-mixed-in-cotton-prices-futures-close-8-points-up-to-3.html | MOVES ARE MIXED IN COTTON PRICES; Futures Close 8 Points Up to 3 Off--Weather Report Is Termed Unfavorable | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/lord-mayor-pays-visit-to-city-hall-robed-dignitaries-of-london-ride.html | LORD MAYOR PAYS VISIT TO CITY HALL; Robed Dignitaries of London Ride in Motor Cavalcade to Reception by Wagner 250 GUESTS AT LUNCHEON Common Interests in World Peace Stressed--Citation Given to British Visitor Two Nations' Unity Stressed | True | By Albion Ross | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/gail-smith-betrothed-she-plans-marriage-in-june-to-william-h-elrod.html | GAIL SMITH BETROTHED; She Plans Marriage in June to William H. Elrod Jr. | True | Special to The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/booksauthors.html | Books--Authors | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/pool-plan-urged-in-nursing-homes-dr-rusk-favors-joining-of.html | 'POOL PLAN' URGED IN NURSING HOMES; Dr. Rusk Favors Joining of Resources to Give Expert Standards of Care | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/lucy-rehearing-asked-alabama-u-says-threejudge-panel-should-have.html | LUCY REHEARING ASKED; Alabama U. Says Three-Judge Panel Should Have Ruled | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/farm-loan-study-planned.html | Farm Loan Study Planned | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/jockey-standings.html | Jockey Standings | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/talk-by-hiss-on-radio-princeton-station-to-broadcast-edwards-speech.html | TALK BY HISS ON RADIO; Princeton Station to Broadcast Edwards Speech Also | True | Special to The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/curtis-to-costar-with-lancaster-will-share-billing-in-sweet-smell.html | CURTIS TO CO-STAR WITH LANCASTER; Will Share Billing in 'Sweet Smell of Success,' His First Independent Film Norman Retchin's Plans Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/roberta-morrell-to-be-wed.html | Roberta Morrell to Be Wed | True | | 1984-05-03 | RE0000204173 | B00000589575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/realty-financing.html | REALTY FINANCING | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/nealequery.html | Neale--Query | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/us-rests-case-in-trial-of-quinn-defense-asks-judge-to-order.html | U.S. RESTS CASE IN TRIAL OF QUINN; Defense Asks Judge to Order Acquittal on Ground the Charges Are Not Proved Prosecution Rests Case | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/stephenson-dead-stage-film-actor-performer-noted-for-roles-as-suave.html | STEPHENSON DEAD; STAGE, FILM ACTOR; Performer Noted for Roles as Suave Farceur Was 85--Made Debut Here in '01 Retired In 1950 In Jane Cowl's Troupe | True | Special to The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/east-berliner-sentenced.html | East Berliner Sentenced | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/indian-pricegouging-charged.html | Indian Price-Gouging Charged | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/rare-treat-triumphs-by-length-in-handicap-at-jamaica-wideners-filly.html | Rare Treat Triumphs by Length in Handicap at Jamaica; WIDENER'S FILLY BEATS ESCA LASS Rare Treat Takes Handicap, Paying $4--High Voltage Sixth in 7-Horse Field 33-1 Shot Is Runner-Up Favorite Takes Opener Jamaica Entries | True | By John Rendel | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/tokyo-bars-fish-pacts-now.html | Tokyo Bars Fish Pacts Now | True | Special to The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/dp-camps-not-closed-foster-parents-aide-cites-operation-under-new.html | D.P. CAMPS NOT CLOSED; Foster Parents Aide Cites Operation Under New Name | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/us-plane-will-drop-hydrogen-bomb-in-test.html | U.S. Plane Will Drop Hydrogen Bomb in Test | True | Special to The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/business-esteem-of-learning-rises-young-presidents-told-of-better.html | BUSINESS ESTEEM OF LEARNING RISES; Young Presidents Told of Better Relations--Group Elects New Leader Seek the Well Educated Research Expansion Seen BUSINESS ESTEEM OF LEARNING RISES | True | By Alexander R. Hammer Special To the New York Times.the New York Times | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/mollet-says-france-is-loyal-to-allies.html | MOLLET SAYS FRANCE IS LOYAL TO ALLIES | True | Special to The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/actors-son-in-hospital-edward-g-robinson-jr-takes-overdose-of-pills.html | ACTOR'S SON IN HOSPITAL; Edward G. Robinson Jr. Takes Overdose of Pills | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/margery-f-watts-engaged-to-marry.html | MARGERY F. WATTS ENGAGED TO MARRY | True | Special to The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/bandung-parley-hailed-here.html | Bandung Parley Hailed Here | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/altman-bomb-threat-a-dud.html | Altman Bomb Threat a Dud | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/massey-harris-lays-off-1000.html | Massey-Harris Lays Off 1,000 | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/george-hamlin-shaw-oil-official-dead-lawyer-was-cities-service-vice.html | George Hamlin Shaw, Oil Official, Dead; Lawyer Was Cities Service Vice President | True | | 1984-05-03 | RE0000204173 | B00000589575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/moroccan-minister-is-reported-chosen.html | MOROCCAN MINISTER IS REPORTED CHOSEN | True | Special to The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/for-expectant-mothers.html | For Expectant Mothers | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/mcormack-leads-in-bay-state-vote-runs-ahead-in-democratic.html | M'CORMACK LEADS IN BAY STATE VOTE; Runs Ahead in Democratic Primary-- President Gets Support in Both Races Heavy Turnout in Alaska | True | By John H. Fenton Special To the New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/criminate-him-in-a-criminal-case.html | criminate him in a criminal case. | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/about-new-york-statues-and-fountain-in-central-park-plaza-are-in.html | About New York; Statues and Fountain in Central Park Plaza Are in the Throes of a Beauty Treatment | True | By Meyer Berger | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/union-headquarters-picketed-in-capital.html | Union Headquarters Picketed in Capital | True | Special to The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/key-aide-named-by-acf.html | Key Aide Named by ACF | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/ethiopian-airlines-to-expan.html | Ethiopian Airlines to Expan | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/miss-caliger-affianced-to-be-wed-in-june-to-james-mckee-princeton.html | MISS CALIGER AFFIANCED; To Be Wed in June to James McKee, Princeton Student | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/mooney-cautions-lending-agencies-commissioner-bids-savings-and-loan.html | MOONEY CAUTIONS LENDING AGENCIES; Commissioner Bids Savings and Loan Associations Curb Borrowing | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/slain-moroccans-body-found.html | Slain Moroccan's Body Found | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/primate-again-scores-regime.html | Primate Again Scores Regime | True | Special to The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/stassen-confers-with-khrushchev-on-arms-dispute-holds-thorough-and.html | STASSEN CONFERS WITH KHRUSHCHEV ON ARMS DISPUTE; Holds Thorough and Friendly Talk Sought by Soviet-- Reports to Eisenhower BRITISH ARE PESSIMISTIC After Two-Hour Discussion With Russians They See Only Trade, Culture Gain Russian Is Friendly STASSEN, RUSSIAN DISCUSS ARMS CUT The Final Outlook Pravda Tones Down Speech Exaggeration Is Seen | True | By Drew Middleton Special To the New York Times.special to The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/farley-urges-aau-study-to-answer-critics-rules-fairness-would-be.html | Farley Urges A.A.U. Study to Answer Critics; RULES' FAIRNESS WOULD BE TESTED Survey of Allowances, Other A.A.U. Policies Urged as Farley Is Honored Here Officials Are Praised Nizer Refers to Santee | True | By William R. Conklinthe New York Times | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/blumenstock-to-quit-warners.html | Blumenstock to Quit Warners | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/mrs-murray-miller-has-son.html | Mrs. Murray Miller Has Son | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-05-03 | RE0000204173 | B00000589575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/naval-stores.html | NAVAL STORES | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/negro-leaders-move-to-speed-integration.html | Negro Leaders Move To Speed Integration | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/copenhagen-eyes-olympics.html | Copenhagen Eyes Olympics | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/us-investigates-wiretap-tunnel-aides-in-berlin-say-they-are-looking.html | U.S. INVESTIGATES WIRETAP TUNNEL; Aides in Berlin Say They Are Looking Into Soviet Charge of Phone Espionage | True | By Walter Sullivan Special To The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/hogan-and-judge-broaden-dispute-feud-with-schurman-flares-again-in.html | HOGAN AND JUDGE BROADEN DISPUTE; Feud With Schurman Flares Again in Court Argument Over Billy Daniels Case | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/canada-loses-gold-dollars.html | Canada Loses Gold Dollars | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/musical-will-aid-travelers-group-preopening-performance-of-most.html | MUSICAL WILL AID TRAVELERS GROUP; Pre-Opening Performance of 'Most Happy Fella' May 2 Planned as a Benefit | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/women-rule-out-picture-windows-conference-splits-by-regions-on-the.html | WOMEN RULE OUT PICTURE WINDOWS; Conference Splits by Regions on the Contemporary or Traditional in Housing Glass Walls Opposed 'Flexible Traditional' Favored | True | Special to The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/mine-concern-expands-kennecott-plans-40-million-expenditure-on-mine.html | MINE CONCERN EXPANDS; Kennecott Plans $40 Million Expenditure on Mines | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/hr-5550.html | H.R. 5550" | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/economic-picture-continues-bright-us-report-says-level-of-last-55.html | ECONOMIC PICTURE CONTINUES BRIGHT; U.S. Report Says Level of Last '55 Quarter Is Kept-- Equipment Sales Gain Retail Sales Good Building Slightly Off | True | Special to The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/spain-shuts-british-society.html | Spain Shuts British Society | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/bouley-on-argonauts-staff.html | Bouley on Argonauts' Staff | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/52-group-auxiliary-elects.html | 52 Group Auxiliary Elects | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/parking-lot-foes-routed-by-moses-construction-of-parking-lot-begun.html | PARKING LOT FOES ROUTED BY MOSES; Construction of Parking Lot Begun in Central Park | True | By Murray Schumachthe New York Times | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/riders-on-ronkonkoma-dawnpatrol-train-get-free-golf-tips-en-route.html | Riders on Ronkonkoma Dawn-Patrol Train Get Free Golf Tips En Route; Along Local Fairways | True | By Lincoln A. Werdenthe New York Times | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/trucker-mechanics-in-pact.html | Trucker, Mechanics in Pact | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/business-leases.html | BUSINESS LEASES | True | | 1984-05-03 | RE0000204173 | B00000589575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/congregationalists-pick-foreign-missions-aide.html | Congregationalists Pick Foreign Missions Aide | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/neil-g-harrison-headed-state-bar.html | NEIL G. HARRISON, HEADED STATE BAR | True | Special to The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/polish-police-aide-held-warsaw-radio-reports-arrest-of-former.html | POLISH POLICE AIDE HELD; Warsaw Radio Reports Arrest of Former Deputy Minister | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/textile-pay-increased-british-workers-are-awarded-5-per-cent-wage.html | TEXTILE PAY INCREASED; British Workers Are Awarded 5 Per Cent Wage Rise | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/msgr-je-reilly-hospital-aide-51-foundling-unit-codirector.html | MSGR. J.E. REILLY, HOSPITAL AIDE, 51; Foundling Unit Co-Director Dies-- Supervised TV Show, Served on Staten Island Msgr. John E. Reilly, co-administrator of the New YorkFoundling Hospital, died yesterday in St. Clare's Hospital. His age was 51. | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/spring-normal-chilly-and-snowy.html | Spring Normal: Chilly and Snowy | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/cub-scout-aged-34.html | Cub Scout, Aged 34 | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/lincoln-sq-near-subsidy-stage-groups-map-displacement-fight.html | Lincoln Sq. Near Subsidy Stage; Groups Map Displacement Fight | True | By Charles Grutzner | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/bus-companies-in-13-cities-of-south-end-segregation-virginia.html | Bus Companies in 13 Cities Of South End Segregation; Virginia Company Acts BUS SEGREGATION ENDS IN 13 CITIES Boycott Continues Georgia to Resist No Change by Trailways | True | Special to The New York Times.Special to The New York Times.Special to The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/youngstown-sheet-peak-sales-earnings-output-reported-for-3-months.html | YOUNGSTOWN SHEET; Peak Sales, Earnings, Output Reported for 3 Months | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/house-gop-moves-for-a-soil-bank-with-prepayment-maps-floor-fight.html | HOUSE G.O.P. MOVES FOR A SOIL BANK WITH PREPAYMENT; Maps Floor Fight for Bill That Could Give Farmers $500 Million This Year RIVALS DELAY ACTION Postpone Considering Money Measure on Program-- Hall Scores Johnson Amendments Offered HOUSE G.O.P. ACTS TO WIN SOIL BANK | True | By William M. Blair Special To the New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/soviet-war-loss-is-laid-to-stalin-military-journal-says-leader-did.html | SOVIET WAR LOSS IS LAID TO STALIN; Military Journal Says Leader Did Not Heed Intelligence on German Attack in '41 | True | Special to The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/harriman-is-heckled-boos-interrupt-his-attack-on-gop-at-100-dinner.html | HARRIMAN IS HECKLED; Boos Interrupt His Attack on G.O.P. at $100 Dinner | True | | 1984-05-03 | RE0000204173 | B00000589575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/alleghany-to-be-heard-high-court-to-rule-on-whether-icc-has.html | ALLEGHANY TO BE HEARD; High Court to Rule on Whether I.C.C. Has Jurisdiction | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/president-hailed-as-a-global-hero-saltonstall-at-gop-lunch-here.html | PRESIDENT HAILED AS A GLOBAL HERO; Saltonstall, at G.O.P. Lunch Here, Tells of World-Wide 'Asset' in Eisenhower Cites Basis for Confidence | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/reserve-week-marked-mayor-gives-his-proclamation-to-general-to-aid.html | RESERVE WEEK MARKED; Mayor Gives His Proclamation to General to Aid Drive | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/housing-in-north-sets-bias-picture-negroes-cannot-buy-or-rent.html | HOUSING IN NORTH SETS BIAS PICTURE; Negroes Cannot Buy or Rent Private Homes in Sections They Now Can Afford ISSUE RESISTS SOLUTION Integration Gains, However, in Public Projects as in Other Communal Fields Hotels Are Open Differ on Crime Records Shop Where They Want Equality Ideas Supported Census Points Up Facts Limited In Hartford Segregation Shown Up A Vicious Circle | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/top-brass-wins-westbury-pace-finishes-first-in-3horse-photohoot.html | TOP BRASS WINS WESTBURY PACE; Finishes First in 3-Horse Photo--Hoot Suite Next on Disqualification | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/sports-of-the-times-by-arthur-daley-an-ancient-feud-fighting-words.html | Sports of The Times; By ARTHUR DALEY An Ancient Feud Fighting Words At One Gulp A Fair Analysis | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/new-music-group-heard-in-concert-presents-lively-program-of-modern.html | NEW MUSIC GROUP HEARD IN CONCERT; Presents Lively Program of Modern Chamber Works at Carl Fischer Hall | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/fleet-commodore-gets-world-run-of-coolidge.html | Fleet Commodore Gets World Run of Coolidge | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/gavilan-is-victor-over-waterman-reverses-disputed-loss-in.html | GAVILAN IS VICTOR OVER WATERMAN; Reverses Disputed Loss in London--Cockell Halted by Lave in Second Unheralded Fighter Wins Tessier, Garafola in Draw | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/screen-lust-out-west-jubal-tells-tale-of-cowboy-and-female.html | Screen: Lust Out West; 'Jubal' Tells Tale of Cowboy and Female | True | By Bosley Crowther | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/ins-notes-need-to-explain-news-annual-report-says-public-is.html | I.N.S. NOTES NEED TO EXPLAIN NEWS; Annual Report Says Public Is Skeptical Because of 'Cold War' Propaganda 8 Correspondents Hired | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/good-humor-names-chairman.html | Good Humor Names Chairman | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/a-correction.html | A Correction | True | | 1984-05-03 | RE0000204173 | B00000589575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/news-of-the-stage-mgm-will-enter-the-playproducing-field-sidney.html | NEWS OF THE STAGE; M-G-M Will Enter the Play-Producing Field-- Sidney Phillips Heads New Project 'Sleeping Prince' Due in Fall Aegis Theatre Club Luncheon | True | By Sam Zolotow | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/puerto-rico-gets-up-tape-by-radio-new-teletypesetter-service-is.html | PUERTO RICO GETS U.P. TAPE BY RADIO; New Teletypesetter Service Is Announced as Agency Holds Annual Meeting Shown 2 Years Ago | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/democrats-get-reuther-advice-he-says-labor-should-shun-party-if-it.html | DEMOCRATS GET REUTHER ADVICE; He Says Labor Should Shun Party if It Compromises Principle to Hold South View on Political Giving | True | By Joseph A. Loftus Special To The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/aec-appoints-aide.html | A.E.C. Appoints Aide | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/eisenhower-photo-wins-prize.html | Eisenhower Photo Wins Prize | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/tv-drama-series-will-bow-july-3-kaiser-aluminum-to-sponsor-biweekly.html | TV DRAMA SERIES WILL BOW JULY 3; Kaiser Aluminum to Sponsor Bi-Weekly N.B.C. Show-- Coe May Be Producer Stations Are Sold New Time for 'Omnibus' | True | By Val Adams | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/port-agency-urgs-six-heliports-in-master-plan-for-area-travel-port.html | Port Agency Urges Six Heliports In 'Master Plan' for Area Travel; PORT AGENCY ASKS 6 HELIPORTS HERE Three States Involved | True | By Richard Witkin | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/cohenkuscher.html | Cohen--Kuscher | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/shaw-chekhov-on-double-bill.html | Shaw, Chekhov on Double Bill | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/extrujillo-aide-splits-press-club-ornes-is-challenged-on-his.html | EX-TRUJILLO AIDE SPLITS PRESS CLUB; Ornes Is Challenged on His Criticism of Dictator at Meeting on Galindez Comment by Chairman Associated Press | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/role-for-jamaica-in-racing-hinted-most-profitable-track-to-be-run.html | ROLE FOR JAMAICA IN RACING HINTED; 'Most Profitable' Track to Be Run 'Perhaps Indefinitely,' Official Tells Hearing Keeneland Results | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/theatre-goodbye-again-1932-comedy-revived-at-the-helen-hayes.html | Theatre: 'Goodbye Again'; 1932 Comedy Revived at the Helen Hayes | True | By Brooks Atkinson | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/settlement-to-gain-by-visits-to-homes.html | SETTLEMENT TO GAIN BY VISITS TO HOMES | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/canada-is-encouraged.html | Canada Is 'Encouraged' | True | Special to The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/reibel-gains-trophy-wings-center-wins-lady-byng-hockey-award-and.html | REIBEL GAINS TROPHY; Wings' Center Wins Lady Byng Hockey Award and $1,000 | True | | 1984-05-03 | RE0000204173 | B00000589575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/sidelights-ford-may-meet-under-big-top-decline-of-the-strong-arm.html | Sidelights; Ford May Meet Under Big Top Decline of the Strong Arm Plywood Cutback And Aluminum Booms Another First Arithmetic Lesson Miscellany | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/teachers-refuse-to-end-pay-fight-boycott-of-extracurricular-work.html | TEACHERS REFUSE TO END PAY FIGHT; Boycott of Extracurricular Work Will Continue Despite Pleas by School Heads Compromise Is Abandoned Appeals by School Heads | True | By Benjamin Line | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/bronx-house-resold-realty-concern-buys-28family-building-on-e-156th.html | BRONX HOUSE RESOLD; Realty Concern Buys 28-Family Building on E. 156th St. | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/4-israelis-slain-near-jordan-line-ambush-indicates-renewal-of-arab.html | 4 ISRAELIS SLAIN NEAR JORDAN LINE; Ambush Indicates Renewal of Arab Attacks, Sharett Informs Hammarskjold 4 Israelis Are Slain in Ambush; Renewal of Arab Attacks Seen Syria Sets Truce Terms | True | Special to The New York Times.JERUSALEM, April 24--Three Israeli surveyors and the driver of their automobile were ambushed and slain in the Negev Desert last night, apparently in a revival of Arab attacks across the Jordanian frontier. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/sanders-downs-grice-5-and-4-to-advance-in-northsouth-golf-frank.html | Sanders Downs Grice, 5 and 4, To Advance in North-South Golf; Frank Strafaci Also Wins in First Round--Williamson Upsets Bisplinghoff | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/notes-on-college-sports-crew-favorites-no-longer-secure-now-that.html | Notes on College Sports; Crew Favorites No Longer Secure Now That Tigers Are Rocking the Boat The Scrum Was a Scrimmage Short Items | True | By Allison Danzig | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/right-now-theyre-just-cobra-eggs.html | Right Now They're Just Cobra Eggs | True | The New York Times | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/house-unit-scored-on-aid-to-veterans.html | HOUSE UNIT SCORED ON AID TO VETERANS | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/student-plan-backed-sparkman-favors-exchanges-with-iron-curtain.html | STUDENT PLAN BACKED; Sparkman Favors Exchanges With Iron Curtain Lands | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/democrats-stall-civil-rights-bill-four-quorum-calls-force-committee.html | DEMOCRATS STALL CIVIL RIGHTS BILL; Four Quorum Calls Force Committee Members to Return to House Floor 'Argument on Merits' Delayed | True | By Anthony Lewis Special To The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/jahoda-gives-recital-pianist-is-heard-in-works-of-schubert-and.html | JAHODA GIVES RECITAL; Pianist Is Heard in Works of Schubert and Bartok | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/travelers-aid-reports-society-set-record-in-1955-in-helping-64003.html | TRAVELERS AID REPORTS; Society Set Record in 1955 in Helping 64,003 in Distress | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/soviet-othello-seen-film-version-of-classic-gets-warm-welcome-at.html | SOVIET 'OTHELLO' SEEN; Film Version of Classic Gets Warm Welcome at Cannes | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/hruschkaludlow.html | Hruschka--Ludlow | True | | 1984-05-03 | RE0000204173 | B00000589575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/columbia-tops-hofstra-in-9th-st-johns-routs-ccny-homer-by-lehner.html | Columbia Tops Hofstra in 9th; St. John's Routs C.C.N.Y.; HOMER BY LEHNER GAINS 2-1 VERDICT Blow Decides for Smith of Columbia--St. John's Nine Crushes C.C.N.Y., 13-1 Notine Makes Error Olivia St. John's Star Seton Hall Victor | True | By Gordon S. White Jr. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/commodity-index-off-prices-fell-to-921-monday-from-922-on-friday.html | COMMODITY INDEX OFF; Prices Fell to 92.1 Monday From 92.2 on Friday | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/show-at-peck-peck-recalls-its-days-as-a-stocking-store-stockings-to.html | Show at Peck & Peck Recalls Its Days as a Stocking Store; Stockings to Beachwear | True | By Elizabeth Harrison | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/1000-fight-after-game-white-and-negro-youths-are-in-battle-at.html | 1,000 FIGHT AFTER GAME; White and Negro Youths Are in Battle at Kansas City | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/bettina-di-stefano-prospective-bride.html | BETTINA DI STEFANO PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/trot-driver-banned-3-nights.html | Trot Driver Banned 3 Nights | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/connecticut-dwelling-sold.html | Connecticut Dwelling Sold | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/dartmouth-club-honors-3.html | Dartmouth Club Honors 3 | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/business-records.html | BUSINESS RECORDS | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/colonial-life-insurance-promotes-an-officer.html | Colonial Life Insurance Promotes an Officer | True | Fabian Bachrach | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/alida-eerdmans-engaged-to-wed-former-student-at-sorbonne-is-future.html | ALIDA EERDMANS ENGAGED TO WED; Former Student at Sorbonne Is Future Bride of John D. Woodthorpe of London | True | Special to The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/changes-at-atlas-steels-ltd.html | Changes at Atlas Steels, Ltd. | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/bus-edict-called-guide-to-courts-law-experts-say-decision-sets.html | BUS EDICT CALLED GUIDE TO COURTS; Law Experts Say Decision Sets Course for a Ban on Interstate Travel Bias BUS EDICT CALLED GUIDE TO COURTS | True | By Luther A. Huston Special To the New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/exwaldorf-waiter-is-jailed-for-taxes.html | EX-WALDORF WAITER IS JAILED FOR TAXES | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/tax-group-assails-federal-spending.html | TAX GROUP ASSAILS FEDERAL SPENDING | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/sports-car-furs-shown-at-tin-lizzie-prices-aronowicz-displays-its.html | 'Sports Car Furs' Shown at Tin Lizzie Prices; Aronowicz Displays Its First Retail Collection | True | By Nan Robertson | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/sinking-of-soviet-cruiser-by-mine-in-55-is-reported-conflicting.html | Sinking of Soviet Cruiser By Mine in '55 Is Reported; Conflicting Versions Place the Accident in Black and Baltic Seas--Dismissal of Navy Chief Linked to Ship's Loss CRUISER OF SOVIET IS REPORTED SUNK | True | | 1984-05-03 | RE0000204173 | B00000589575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/narcotics-called-federal-problem-2-experts-agree-that-free.html | NARCOTICS CALLED FEDERAL PROBLEM; 2 Experts Agree That Free Dispensing of Drugs by City Is Not Feasible | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/science-academy-adds-30-members-woman-and-2-nobel-winners-are-among.html | SCIENCE ACADEMY ADDS 30 MEMBERS; Woman and 2 Nobel Winners Are Among Those Elected to the National Body Action at Business Session List of New Members | True | By William L. Laurence Special To The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/orchestra-hits-right-note.html | Orchestra Hits Right Note | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/ballet-giselle-at-met-rosella-hightower-and-erik-bruhn-dance.html | Ballet: 'Giselle' at 'Met'; Rosella Hightower and Erik Bruhn Dance | True | By John Martin | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/joe-jones-heads-field-at-lincoln-mrs-jacobs-horse-to-race-against.html | JOE JONES HEADS FIELD AT LINCOLN; Mrs. Jacobs' Horse to Race Against Find in $50,000 Added Special Today | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/dividends-announced.html | Dividends Announced | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/news-from-fields-of-advertising-and-marketing-hudson-makes-choice.html | News From Fields of Advertising and Marketing; Hudson Makes Choice Resignations Visitors on Tour New Business People Notes | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/electronic-wire-system-speeds-stock-news-across-us-new-wire-system.html | Electronic Wire System Speeds Stock News Across U.S.; NEW WIRE SYSTEM FOR STOCK NEWS | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/spencer-e-bates-state-official-58-tax-commission-president-until.html | SPENCER E. BATES, STATE OFFICIAL, 58; Tax Commission President Until 1953 Dies--Partner in Accounting Firm Here Long in State Service | True | Special to The New York Times.Kaiden-Kazanjian | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/driver-standings.html | Driver Standings | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/illness-delays-red-trial.html | Illness Delays Red Trial | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/kefauver-irked-by-favoritism-demands-even-break-for-average-mansees.html | KEFAUVER IRKED BY 'FAVORITISM'; Demands 'Even Break' for Average Man--Sees Fear in Capital Employes | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/red-inquiry-panel-balked-by-woman.html | RED INQUIRY PANEL BALKED BY WOMAN | True | Special to The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/cerebral-palsy.html | CEREBRAL PALSY | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/delay-develops-in-ship-program-first-liberty-vessel-tried-in.html | DELAY DEVELOPS IN SHIP PROGRAM; First Liberty Vessel Tried in Reconversion Project Fails to Meet Speed | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/china-and-cambodia-in-pact.html | China and Cambodia in Pact | True | Special to The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/stalins-errors-scored-in-odessa-citizens-in-soviet-port-say.html | STALIN'S ERRORS SCORED IN ODESSA; Citizens in Soviet Port Say Dictator's Mistakes Led in Part to 'Cold War' Inkling of Stalin's Role Major Port of Soviet | True | By Jack Raymond Special To the New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/stevenson-sees-rule-by-cabinet-tells-auto-union-conference-us-has.html | STEVENSON SEES RULE BY CABINET; Tells Auto Union Conference U.S. Has 'Government Without Representation' 'Single Interest' Cited 'Racial Tension Aggravated' | True | Special to The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/fire-records.html | Fire Records | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/4-tax-court-judges-confirmed.html | 4 Tax Court Judges Confirmed | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/patty-advances-in-british-tennis-beats-paish-to-reach-third-round.html | PATTY ADVANCES IN BRITISH TENNIS; Beats Paish to Reach Third Round at Bournemouth-- Richardson Victor Stewart Beats Spisani | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/2-killed-39-hurt-in-explosion.html | 2 Killed, 39 Hurt in Explosion | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/gunmen-snared-by-police-in-test-56-new-york-officers-take-part-in.html | 'GUNMEN' SNARED BY POLICE IN TEST; 56 New York Officers Take Part in Field Exercises Under F.B.I. Agents F.B.I. Man Plays Villian | True | Special to The New York Times.The New York Times | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/city-voters-are-alerted-to-central-registration.html | City Voters Are Alerted To Central Registration | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/foreign-affairs-on-bureaucracy-housing-farming-and-pepper-the.html | Foreign Affairs; On Bureaucracy, Housing, Farming and Pepper The Agricultural Problem Red Tape in Red Lands | True | By C.l. Sulzberger | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/tiger-homers-top-athletics-7-to-4-drives-by-tuttle-boone-and.html | TIGER HOMERS TOP ATHLETICS, 7 TO 4; Drives by Tuttle, Boone and Bertoia Support Six-Hit Pitching of Gromek | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/talbott-rose-resume-board-seats.html | Talbott, Rose Resume Board Seats | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/ideal-toy-corp-names-director-of-advertising.html | Ideal Toy Corp. Names Director of Advertising | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/yankees-belt-2-homers-and-make-5-double-plays-to-triumph-over.html | Yankees Belt 2 Homers and Make 5 Double Plays to Triumph Over Senators; BAUER AND BERRA PACE 4-1 VICTORY Their 2 Homers Account for All Yanks' Runs and Top Senators for Kucks Eighteen Assists Made Noren on Disabled List | True | By Joseph M. Sheehan | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/conley-goes-on-disabled-list.html | Conley Goes on Disabled List | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/when-lenders-borrow-an-explanation-of-how-and-why-banks-run-up-ious.html | When Lenders Borrow; An Explanation of How and Why Banks Run Up I.O.U.'s at the Federal Reserve BANK BORROWING AT RESERVE EYED | True | By Leif H. Olsen | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/democrats-upset-slate-gain-control-of-port-chester-after-three.html | DEMOCRATS UPSET SLATE; Gain Control of Port Chester After Three Contests | True | | 1984-05-03 | RE0000204173 | B00000589575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/california-plans-50000000-issue-veterans-benefit-bonds-set-for-sale.html | CALIFORNIA PLANS $50,000,000 ISSUE; Veterans Benefit Bonds Set for Sale June 13--Other Municipal Loans Cook County, Ill. Oakland, Calif. Wichita, Kan. Cedar Rapids, Iowa Chattanooga, Tenn. Bids Rejected Greensboro, N.C. Oregon Parma, Ohio New York School District Clatsop County, Ore. Michigan School District Monrovia, Calif. Pennsylvania School District | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/us-dissidents-get-seats.html | U.S. Dissidents Get Seats | True | Special to The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/us-yacht-protest-upheld-in-bermuda.html | U.S. YACHT PROTEST UPHELD IN BERMUDA | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/wood-field-and-stream-ducks-unlimited-to-spend-halfmillion-dollars.html | Wood, Field and Stream; Ducks Unlimited to Spend Half-Million Dollars on Breeding During 1956 | True | By John W. Randolph | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/keres-and-smyslov-play-draw-in-chess-standing-of-players.html | KERES AND SMYSLOV PLAY DRAW IN CHESS; STANDING OF PLAYERS | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/minor-leagues.html | Minor Leagues | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/hour-delay-on-irt-motor-trouble-at-828-am-snags-flatbush-ave-line.html | HOUR DELAY ON I.R.T.; Motor Trouble at 8:28 A.M. Snags Flatbush Ave. Line | True | | 1984-05-03 | RE0000204173 | B00000589575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/phillips-plans-21-split-of-stock-vote-on-proposal-is-slated-for.html | PHILLIPS PLANS 2-1 SPLIT OF STOCK; Vote on Proposal Is Slated for June 15-- Quarter Net Up Sharply I.B.M. ORDERS AT PEAK First Quarter Total Set High for Any 3-Month Period TEXAS EASTERN CORP. Gas Pipeline Concern to Increase Authorized Shares EASTMAN KODAK CO. 12 Weeks' Sales Set New High, Annual Meeting Is Told COMPANIES HOLD ANNUAL MEETINGS CITIES SERVICE CO. $18,179,769, Equal to $1.80 a Share, Cleared in Quarter OLIN MATHIESON CORP. Quarterly Net Rose 4, to 76c a Share, Stockholders Told OTHER MEETINGS American Bank Note Company American Brake Shoe Company American Can Co. American Smelting & Refining American Potash & Chemical Armstrong Cork Company Boeing Airplane Co. C.I.T. Financial Corp. Columbian Carbon Co. Crane Company Combustion Engineering Foremost Dairies Houdaille Industries, Inc. Harrisburg Steel Corp. Holly Uranium Corp. Lehigh Coal & Navigation McCall Corporation Mead Corporation Minneapolis-Honeywell Mohasco Industries National Can Corp. National Gypsum Co. New York Dock Co. Pacific Western Oil Seaboard Air Line Sonotone Co | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/us-job-aid-opposed-chamber-says-local-efforts-should-solve-problems.html | U.S. JOB AID OPPOSED; Chamber Says Local Efforts Should Solve Problems | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/israeli-team-plays-soccer-mainly-for-kicks-coach-gibbons-says.html | Israeli Team Plays Soccer Mainly for Kicks; Coach Gibbons Says Eleven Will Take Time to Develop But Spirit of Squad Is Expected to Be Key to Keen Play Coached in Belgium Strong Admirer of Nation | True | By Frank M. Blunkthe New York Times | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/5-get-narcotics-terms-total-of-45000-in-fines-also-imposed-on-men.html | 5 GET NARCOTICS TERMS; Total of $45,000 in Fines Also Imposed on Men in Ring | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/american-motors-reports-a-deficit.html | AMERICAN MOTORS REPORTS A DEFICIT | True | Special to The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/aerialist-gains-after-fall.html | Aerialist Gains After Fall | True | | 1984-05-03 | RE0000204173 | B00000589575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/3-perish-in-iowa-hotel-fire.html | 3 Perish in Iowa Hotel Fire | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/transcript-of-dulles-news-conference-on-concept-for-nato.html | Transcript of Dulles' News Conference On Concept for NATO; Considering Two Aspects Stresses Shift in Soviet Noted Assesses the Cold War Sees Response to President Calls Chart Inaccurate China Held Threat Confined to Foreign Aid Lures to Weaken Nations Gibes at Soviet Visit Khrushchev Words Checked | True | Special to The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/reportorial-court-nap-all-right-if-its-quiet.html | Reportorial Court Nap All Right, if It's Quiet | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/light-vote-cast-in-pennsylvania-eisenhowers-total-runs-ahead-of.html | LIGHT VOTE CAST IN PENNSYLVANIA; Eisenhower's Total Runs Ahead of Stevenson's-- Neither Opposed | True | By William G. Weart Special To the New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/gisela-werbezirkpiffl-actress-noted-in-europe-dies-in-hollywood-at.html | GISELA WERBEZIRK-PIFFL; Actress, Noted in Europe, Dies in Hollywood at Age of 81 | True | Special to The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/fans-omit-comment-as-umpire-umont-heeds-their-advice-and-dons.html | Fans Omit Comment as Umpire Umont Heeds Their Advice and Dons Glasses | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/canadiens-aid-exteammate.html | Canadiens Aid Ex-Team-Mate | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/german-line-buys-four-boeing-jets-lufthansa-plans-to-fly-then-into.html | GERMAN LINE BUYS FOUR BOEING JETS; Lufthansa Plans to Fly Then Into New York-- Slick Orders Five Planes | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/ship-blaze-fells-8-firemen.html | Ship Blaze Fells 8 Firemen | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/new-issues-meet-better-reception-80000000-of-ontario-and-utility.html | NEW ISSUES MEET BETTER RECEPTION; $80,000,000 of Ontario and Utility Bonds Expected to Move Quickly Province of Ontario, Canada Ontario Wisconsin Electric Power | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/stevenson-and-kefauver-hold-discussion-may-21.html | Stevenson and Kefauver Hold 'Discussion' May 21 | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/meyner-decries-scandal-report-governor-and-his-aides-act-to.html | MEYNER DECRIES 'SCANDAL' REPORT; Governor and His Aides Act to Minimize Implication of Highway Irregularities Senator at Inquiry Comment By Governor | True | By George Cable Wright Special To the New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |