# Exhibit C172

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/texas-company-has-69958343-profit-in-quarterstock-increase-approved.html | Texas Company Has $69,958,343 Profit In Quarter--Stock Increase Approved | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/e-79th-st-coop-bought.html | E. 79th St. 'Co-op' Bought | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/us-steel-lists-top-output-sales-profits-at-104160945-or-183-a-share.html | U.S. STEEL LISTS TOP OUTPUT, SALES; Profits, at $104,160,945, or $1.83 a Share, Set a High for First Quarter DIVIDEND HELD AT 65C Blough Optimistic on Coming Pay Talks--Youngstown Reports Best 3 Months 'Not Looking for' a Strike U.S. STEEL LISTS TOP OUTPUT, SALES | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/wasservogel-gets-hf-stone-award.html | WASSERVOGEL GETS H.F. STONE AWARD | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/2-youth-gangs-seized-ten-patrol-cars-converge-on-28-boys-in.html | 2 YOUTH GANGS SEIZED; Ten Patrol Cars Converge on 28 Boys in Brooklyn | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/heavy-buying-noted-at-boys-wear-show.html | HEAVY BUYING NOTED AT BOYS' WEAR SHOW | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/riesner-reelected-by-republican-club.html | RIESNER RE-ELECTED BY REPUBLICAN CLUB | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/deal-negotiated-on-eighth-avenue-5story-store-and-apartment.html | DEAL NEGOTIATED ON EIGHTH AVENUE; 5-Story Store and Apartment Building at 117th St. Sold --E. 41st St. Transfer | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/child-to-mrs-byrd-hopkins.html | Child to Mrs. Byrd Hopkins | True | Special to The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/harvard-to-display-sea-monster-bones.html | HARVARD TO DISPLAY SEA MONSTER BONES | True | Special to The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/bruin-sextet-buys-bionda.html | Bruin Sextet Buys Bionda | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/local-priest-to-serve-college-in-puerto-rico.html | Local Priest to Serve College in Puerto Rico | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/kappesser-in-debut-makes-new-york-conducting-bow-at-town-hall.html | KAPPESSER IN DEBUT; Makes New York Conducting Bow at Town Hall | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/attlee-gets-new-honor.html | Attlee Gets New Honor | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/obert-handball-victor-gains-aau-quarterfinals-by-turning-back.html | OBERT HANDBALL VICTOR; Gains A.A.U. Quarter-Finals by Turning Back Russell | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/zinclead-groups-fear-for-markets.html | ZINC-LEAD GROUPS FEAR FOR MARKETS | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/loyalty-day-is-proclaimed.html | Loyalty Day Is Proclaimed | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/wheat-soybeans-and-rye-advance-last-climbs-following-big-rise-in.html | WHEAT, SOYBEANS AND RYE ADVANCE; Last Climbs Following Big Rise in Winnipeg-- Corn, Oats Prices Decline Price Moves Mixed | True | Special to The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/2-killings-bring-riots-on-cyprus-vengeance-for-turks-deaths-taken.html | 2 KILLINGS BRING RIOTS ON CYPRUS; Vengeance for Turks' Deaths Taken by Mobs in Raids on Greek-Owned Shops | True | By A.c. Sedgwick Special To the New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/snead-pairs-with-hogan-us-pro-golfers-to-play-in-english-test-june.html | SNEAD PAIRS WITH HOGAN; U.S. Pro Golfers to Play in English Test June 24-26 | True | | 1984-05-03 | RE0000204173 | B00000589575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/sales-chief-promoted-by-penndixie-cement.html | Sales Chief Promoted By Penn-Dixie Cement | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/battle-of-the-open-lots.html | BATTLE OF THE OPEN LOTS | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/south-africans-bar-big-negro-aid-strijdom-regime-turns-down-area.html | SOUTH AFRICANS BAR BIG NEGRO AID; Strijdom Regime Turns Down Area Development Plans-- Vote Laws in Court Test | True | By Leonard Ingalls Special To the New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/doubling-us-aid-to-mideast-urged-experts-ask-884318000-arms-and.html | DOUBLING U.S. AID TO MIDEAST URGED; Experts Ask $884,318,000 Arms and Economic Help-- Most for Baghdad Group | True | Special to The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/road-bill-spurred-house-unit-clears-measure-bars-tax-section.html | ROAD BILL SPURRED; House Unit Clears Measure-- Bars Tax Section Revision | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/philadelphia-electric.html | PHILADELPHIA ELECTRIC | True | Special to The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/dulles-sees-titoism-easing-moscow-grip-on-satellites-titos.html | Dulles Sees Titoism Easing Moscow Grip on Satellites; Tito's Suggestion Recalled DULLES SEES GRIP OF SOVIET EASING | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/15-more-justices-condemn-medina-brooklynrichmond-bench-brands-his.html | 15 MORE JUSTICES CONDEMN MEDINA; Brooklyn-Richmond Bench Brands His Criticism of System 'Intemperate' | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/bengurion-lays-embargo-to-us-israeli-premier-tells-zionist-congress.html | BEN-GURION LAYS EMBARGO TO U.S.; Israeli Premier Tells Zionist Congress Britain Also Has Imposed Arms Barrier 'Subterfuge' Charged | True | By Homer Bigart Special To the New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/mrs-rl-russell-has-child.html | Mrs. R.L. Russell Has Child | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/president-casts-ballot.html | President Casts Ballot | True | Special to The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/local-chartered-with-no-members-teamster-asserts-at-union-election.html | LOCAL CHARTERED WITH NO MEMBERS; Teamster Asserts at Union Election Trial He Got Such Authority From Beck | True | By Peter Kihss | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/publishers-fear-mounting-costs-newspaper-men-confer-on-methods-of.html | PUBLISHERS FEAR MOUNTING COSTS; Newspaper Men Confer on Methods of Saving-- More Election News Planned PUBLISHERS FEAR MOUNTING COSTS Reduction of Waste Urged Narrower Columns Used McLean Again Heads A.P. | True | By Russell Porterthe New York Times | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/primary-cost-wisconsin-41.html | Primary Cost: Wisconsin $41 | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/government-charges-ibc-loans-led-to-ring-monopoly-451042-advance.html | Government Charges I.B.C. Loans Led to Ring Monopoly; $451,042 ADVANCE CITED IN SUIT HERE Loans to Boxers Carried No Interest, Government Says --Louis Action Scored Another Loan of $12,500 First Phase of Case | True | By Emanuel Perlmutter | 1984-05-03 | RE0000204173 | B00000589575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/poiret-has-a-hand-in-fashion-forty-years-after-nostalgia-is-starred.html | Poiret Has a Hand in Fashion Forty Years After; Nostalgia Is Starred at the Brooklyn Museum | True | By Barbara Land | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/cards-with-mizell-defeat-redlegs-53.html | CARDS, WITH MIZELL, DEFEAT REDLEGS, 5-3 | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/gulf-oil-to-accept-366-million-offered-in-stock-for-subsidiary.html | Gulf Oil to Accept $366 Million Offered in Stock for Subsidiary; Production Up 12% $366 MILLION DEAL IS SET BY GULF OIL BRITISH AMERICAN OIL Canadian Concern Proposes Deal With Gulf Company | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/first-army-acts-to-cut-accidents-cost-was-2000000-in-55-general.html | FIRST ARMY ACTS TO CUT ACCIDENTS; Cost Was $2,000,000 in '55, General Cooper Tells 50 Service Safety Directors | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/dinner-for-girls-town-fete-tonight-will-raise-funds-to-enlarge.html | DINNER FOR GIRLS TOWN; Fete Tonight Will Raise Funds to Enlarge Facilities | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/barry-hyams-to-wed-actress.html | Barry Hyams to Wed Actress | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/167-research-grants-made.html | 167 Research Grants Made | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/six-principals-due-for-adult-centers.html | SIX PRINCIPALS DUE FOR ADULT CENTERS | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/postal-rise-pushed-summerfield-aide-testifies-on-costs-and-receipts.html | POSTAL RISE PUSHED; Summerfield Aide Testifies on Costs and Receipts | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/two-quadruplets-die-other-babies-and-mother-are-reported-doing-well.html | TWO QUADRUPLETS DIE; Other Babies and Mother Are Reported Doing Well Here | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/billion-asset-club-adds-2-members-harvester-alcoa-working-capital.html | Billion Asset Club Adds 2 Members, Harvester, Alcoa; Working Capital Increased | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/continental-can-sets-2-new-highs-sales-155765882-and-net-5029173-in.html | CONTINENTAL CAN SETS 2 NEW HIGHS; Sales $155,765,882 and Net $5,029,173 in First Quarter --Other Company Reports ROYAL DUTCH AIRLINES Profits of $5,220,000 in 1955 Are New High for Company BORDEN COMPANY Sales and Earnings Improved Substantially for Quarter ATLANTIC REFINING CO. First-Quarter Net $1.32 a Share, Against $1.06 Year Earlier COMPANIES ISSUE EARNING FIGURES PENN-TEXAS CORP. Earnings for Quarter Are Set at $1,345,000, Equal to 31c Share HUDSON BAY MINING Quarterly Profit Increased to $7,178,115, or $2.60 a Share OTHER COMPANY REPORTS | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/7-held-as-hijackers-25000-in-goods-taken-from-trucks-fbi-says.html | 7 HELD AS HIJACKERS; $25,000 in Goods Taken From Trucks, F.B.I. Says | True | | 1984-05-03 | RE0000204173 | B00000589575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/may-potato-price-in-sharp-decline-lower-cash-level-in-maine.html | MAY POTATO PRICE IN SHARP DECLINE; Lower Cash Level in Maine Cited—Moves Irregular in Other Commodities Sugar Moves Mixed | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/books-of-the-times-the-conventions-evoked-individuals-gain-in.html | Books Of The Times; The Conventions Evoked Individuals Gain in Stature | True | By Charles Poore | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/miss-bernsteins-troth-finch-college-student-future-bride-of-leonard.html | MISS BERNSTEIN'S TROTH; Finch College Student Future Bride of Leonard Stogel | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/topics-of-the-times-go-forth-my-dove.html | Topics of The Times; Go Forth, My Dove" | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/sports-today.html | Sports Today | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/mass-pickets-barred-judge-rules-out-coercion-in-ilgwu-case.html | MASS PICKETS BARRED; Judge Rules Out Coercion in I.L.G.W.U. Case | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/lord-mayor-of-london-the-larger-city-ranks-as-an-earl-follows.html | Lord Mayor of London; The Larger City Ranks as an Earl Follows Whittington | True | Cuthbert Lowell AckroydThe New York Times | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/general-mills-promotes-aide.html | General Mills Promotes Aide | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/hallett-syracuse-victor.html | Hallett Syracuse Victor | True | Special to The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/some-threat-seen-in-big-business-senate-panel-says-it-could-be-and.html | SOME THREAT SEEN IN 'BIG BUSINESS'; Senate Panel Says It Could Be and Probably Has Been Harmful to U.S. Economy | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/rochester-u-expands.html | Rochester U. Expands | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/new-efforts-begun-to-end-city-car-tax.html | NEW EFFORTS BEGUN TO END CITY CAR TAX | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/books-published-today.html | Books Published Today | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/joins-landers-corp-board.html | Joins Landers Corp. Board | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/regime-is-chided-at-trial-in-spain-defense-of-four-cites-curbs-on.html | REGIME IS CHIDED AT TRIAL IN SPAIN; Defense of Four Cites Curbs on Youth—Franco Implies Force Backs Policy Franco Cautions Critics | True | By Camille M. Cianfarra Special To the New York Times | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/car-inspection-chief-named.html | Car Inspection Chief Named | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/william-rau-is-dead-designer-of-building-interiors-and-painter-was.html | WILLIAM RAU IS DEAD; Designer of Building Interiors and Painter Was 81 | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/2-here-for-aeronautics-study.html | 2 Here for Aeronautics Study | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/trade-zone-opens-us-office.html | Trade Zone Opens U.S. Office | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/pros-seek-russian-tour-kramer-hopes-to-take-tennis-troupe-to-soviet.html | PROS SEEK RUSSIAN TOUR; Kramer Hopes to Take Tennis Troupe to Soviet Union | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/us-reports-to-un-says-trust-areas-interest-in-selfrule-increases.html | U.S. REPORTS TO U.N.; Says Trust Area's Interest in Self-Rule Increases | True | Special to The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/religion-in-schools-debated-by-rabbis.html | RELIGION IN SCHOOLS DEBATED BY RABBIS | True | Special to The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204173 | B00000589575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/shipbuilding-sets-postwar-record-tonnage-in-world-yards-ton-7.html | SHIPBUILDING SETS POST-WAR RECORD; Tonnage in World Yards Ton 7 Million--Japan and U.S. Make Gains in Quarter | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/new-haven-reports-ontime-increase.html | NEW HAVEN REPORTS 'ON-TIME INCREASE | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/paperboard-output-up-weeks-production-rose-66-above-the-1955-level.html | PAPERBOARD OUTPUT UP; Week's Production Rose 6.6% Above the 1955 Level | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/delay-on-soboloff-criticized-by-bush.html | DELAY ON SOBOLOFF CRITICIZED BY BUSH | True | Special to The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/letters-to-the-times-refugee-figures-disputed-original-number-of.html | Letters to The Times; Refugee Figures Disputed Original Number of Arabs Declared Swelled by Infiltrations Mr. Parrott Replies Columbia Plans Approved Eisenhower as Candidat Pressure by Republican Party Seek Second Term Queried | True | JOHAN J. SMERTENKO,LINDESAY PARROTT.RICHARD B. DUBOFT.HENRY F. SILVER. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/deal-in-west-palm-beach.html | Deal in West Palm Beach | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/about-art-and-artists-recent-drawingsusa-at-modern-museum-is-an.html | About Art and Artists; 'Recent Drawings--U.S.A.' at Modern Museum Is an Impressive Display | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/blood-donations-rise-insurance-men-give-174-pints-of-329-added-to.html | BLOOD DONATIONS RISE; Insurance Men Give 174 Pints of 329 Added to Red Cross | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/food-delicacy-shop-maison-glass-oldest-in-town-reopens-on-58th-st.html | Food: Delicacy Shop; Maison Glass, Oldest in Town, Reopens On 58th St. With Well-Stocked Shelves | True | By June Owen | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/louisiana-judge-enjoins-naacp-applies-1924-law-on-failure-to-file.html | LOUISIANA JUDGE ENJOINS N.A.A.C.P.; Applies 1924 Law on Failure to File Membership List--Organization to Fight Calls Move Illegal | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/market-suffers-a-sharp-relapse-worst-dip-in-2-weeks-sends-stocks-to.html | MARKET SUFFERS A SHARP RELAPSE; Worst Dip in 2 Weeks Sends Stocks to Lowest Levels Since Early in March 700 OF 1,207 ISSUES DROP Only 263 Listings Rise, 244 Unchanged--Average Off 2.81 Points to 332.11 U.S. Steel Is Leader No Early Pattern MARKET SUFFERS A SHARP RELAPSE | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/seiberling-forces-win-11-board-seats-715-of-stock-voted-for.html | Seiberling Forces Win 11 Board Seats; 71.5 of Stock Voted for Management | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/adoption.html | Adoption | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/stocks-in-london-slide-generally-engineering-issues-lead-dip-oils.html | STOCKS IN LONDON SLIDE GENERALLY; Engineering Issues Lead Dip --Oils Are Sold Heavily --Gilt-Edges Retreat | True | Special to The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/eisenhower-acts-to-bar-a-tax-cut-rallies-republican-chiefs-against.html | EISENHOWER ACTS TO BAR A TAX CUT; Rallies Republican Chiefs Against Democratic Move PRESIDENT ACTS TO BAR A TAX CUT | True | By William S. White Special To the New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/gronchi-off-to-paris-italian-president-will-discuss-nato-with-the.html | GRONCHI OFF TO PARIS; Italian President Will Discuss NATO With the French | True | Special to The New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/ring-investigator-on-coast-in-clash.html | RING INVESTIGATOR ON COAST IN CLASH | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/realism-in-britain.html | REALISM IN BRITAIN | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/us-shift-on-nato-hailed-in-europe-dulles-speech-is-interpreted-as.html | U.S. SHIFT ON NATO HAILED IN EUROPE; Dulles Speech Is Interpreted as Change to New Policy of Economic 'Cold War' Action on Economics Stressed London Welcomes Idea German Reaction Split | True | By Harold Callender Special To the New York Times. | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/die-of-famous-stamp-brought-here-for-show.html | Die of Famous Stamp Brought Here for Show | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/shipping-news-and-notes-stevedore-says-that-he-was-forced-to-give-a.html | Shipping News and Notes; Stevedore Says That He Was Forced to Give a Job to Acosta Maritime Unit Elects Student Visits Encouraged Ten Contracts Awarded | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-25 | 1956-04-25 | https://www.nytimes.com/1956/04/25/archives/farm-exports-pose-problem-for-danes-schweppes-official-named.html | FARM EXPORTS POSE PROBLEM FOR DANES; Schweppes Official Named | True | | 1984-05-03 | RE0000204173 | B00000589575 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/car-welders-painting-of-his-job-wins-award-in-jersey.html | Car Welder's Painting of His Job Wins Award in Jersey | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/joe-jones-noses-out-find-in-last-yard-of-54800-lincoln-special-65.html | Joe Jones Noses Out Find in Last Yard of $54,800 Lincoln Special; 6-5 CHOICE EXACTS REVENGE FOR LOSS 20,246 See DeSpirito Boot In Joe Jones—War Command Runs Third, Behind Find Excelsior Decision Reversed No Betting for Show | True | By Frank M. Blunk Special To the New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/quebec-election-set-june-20.html | Quebec Election Set June 20 | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/four-to-be-honored-wool-manufacturers-to-dine-after-91st-annual.html | FOUR TO BE HONORED; Wool Manufacturers to Dine After 91st Annual Meeting | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/two-primaries.html | TWO PRIMARIES | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/press-week-program.html | Press Week Program | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/tv-noon-on-doomsday-serlings-play-about-narrowmindedness-in-a-small.html | TV: 'Noon on Doomsday'; Serling's Play About Narrow-Mindedness in a Small Town Strains Plausibility | True | By Jach Gould | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/bronxwood-blood-gift-collections-from-3-business-concerns-also.html | BRONXWOOD BLOOD GIFT; Collections From 3 Business Concerns Also Slated | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/6018000-raised-to-build-east-meadow-school.html | $6,018,000 Raised to Build East Meadow School | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/costello-loses-plea-for-exile-not-jail-us-refuses-offer-by-costello.html | Costello Loses Plea For Exile, Not Jail; U.S. Refuses Offer by Costello For Exile Instead of Jail Term | True | | 1984-05-03 | RE0000204174 | B00000589576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/owen-j-morrow.html | OWEN J. MORROW | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/city-urged-to-delay-new-office-building.html | CITY URGED TO DELAY NEW OFFICE BUILDING | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/commodity-index-holds-tuesdays-figure-of-921-is-unchanged-from.html | COMMODITY INDEX HOLDS; Tuesday's Figure of 92.1 is Unchanged From Monday's | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/heinz-plans-expansion-food-processor-will-spend-50000000-in-5-years.html | HEINZ PLANS EXPANSION; Food Processor Will Spend $50,000,000 in 5 Years | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/top-soviet-salaries-sharply-curtailed-soviet-reduces-its-top.html | Top Soviet Salaries Sharply Curtailed; SOVIET REDUCES ITS TOP SALARIES New 'Bourgeoisie' Affected | True | By Welles Hangen Special To the New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/bonn-assures-west-on-talk-to-soviet.html | BONN ASSURES WEST ON TALK TO SOVIET | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/heart-fund-ball-will-fete-envoys-nato-ambassadors-will-be-honor.html | HEART FUND BALL WILL FETE ENVOYS; NATO Ambassadors Will Be Honor Guests Tonight—Reception Aides Listed | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/senator-in-clash-on-forced-labor-state-department-agrees-with.html | SENATOR IN CLASH ON FORCED LABOR; State Department Agrees With Humphrey on Ban but Opposes Method Humphrey First Witness | True | By Joseph A. Loftus Special To the New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/eisenhower-waits-a-final-answer-by-nixon-on-race-vice-president-has.html | EISENHOWER WAITS A 'FINAL' ANSWER BY NIXON ON RACE; Vice President Has Not Given a 'Definitive' Decision, He Tells News Conference TAX SLASH IS OPPOSED President Cites Debt Problem—Renews Request for Big Highway Program Won't Discuss Impressions President Awaits 'Final' Word From Nixon on Plans for Race | True | By W.h. Lawrence Special To the New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/suzanne-colclough-fiancee-of-officer.html | SUZANNE COLCLOUGH FIANCEE OF OFFICER | True | Special to The New York Times.Carlos | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/prophets-bell-wins-rosedale-to-complete-jamaica-riding-triple-for.html | Prophets Bell Wins Rosedale to Complete Jamaica Riding Triple for Arcaro; ODDS-ON FAVORITE DEFEATS ANITA V. Prophets Bell Takes Rosedale by 4 Lengths Plus to Pay $3.80 Win, $4.50 Place Victor Scores in 1:00 2/5 Nashua in Mile Workout | True | By Joseph C. Nichols | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/italy-soccer-winner-100000-fans-at-milan-watch-brazils-team-lose-30.html | ITALY SOCCER WINNER; 100,000 Fans at Milan Watch Brazil's Team Lose, 3-0 | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/ferris-denies-charges-aau-official-called-rule-violator-by-former.html | FERRIS DENIES CHARGES; A.A.U. Official Called Rule Violator by Former Runner | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/voice-analysis.html | Voice Analysis | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/grains-are-mixed-wheat-prices-rise-on-selling-in-corn.html | Grains Are Mixed; Wheat Prices Rise On Selling in Corn | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/jamaica-bans-us-fruit.html | Jamaica Bans U.S. Fruit | True | | 1984-05-03 | RE0000204174 | B00000589576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/sports-of-the-times-hands-across-the-sea-down-to-earth-only-the.html | Sports of The Times; Hands Across the Sea Down to Earth Only the Beginning Strange Distance? | True | By Arthur Daley | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/national-gypsum-elevates-officers.html | National Gypsum Elevates Officers | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/for-after5-cooks.html | For After-5 Cooks | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/of-local-origin.html | Of Local Origin | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/naval-stores.html | NAVAL STORES | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/4-stamps-bring-7000-german-part-of-caspary-sale-yields-total-of.html | 4 STAMPS BRING $7,000; German Part of Caspary Sale Yields Total of $954,351 | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/lynn-frank-married-bride-of-edward-j-prenner-in-a-ceremony-here.html | LYNN FRANK MARRIED; Bride of Edward J. Prenner in a Ceremony Here | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/fifth-nohitter-for-schoolboy.html | Fifth No-Hitter for Schoolboy | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/journalism-student-honored.html | Journalism Student Honored | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/a-correction.html | A Correction | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/african-fashion-motifs-leave-on-57th-st-safari.html | African Fashion Motifs Leave on 57th St. Safari | True | By Nan Robertson | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/president-studies-report.html | President Studies Report | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/court-is-told-of-boxing-title-control-ibc-bite-bared-in-antitrust.html | Court Is Told of Boxing Title Control; I.B.C. 'BITE BARED IN ANTITRUST SUIT 2 Promoters Air Agreements to Split Receipts of Charles Bouts With Morris Group 'Lot of Money' for Title Two Bouts Unlucrative Philadelphia Promoter Witness | True | By Emanuel Perlmutter | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/a-correction-86564602.html | A Correction | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/50-million-issue-to-finance-roads-ohio-serial-bonds-bought-by.html | 50 MILLION ISSUE TO FINANCE ROADS; Ohio Serial Bonds Bought by Syndicate-- Philadelphia Sells Refunding Liens Philadelphia, Pa. Hamilton, Ohio | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/stocks-in-london-continue-to-fall-treasury-issues-however-turn.html | STOCKS IN LONDON CONTINUE TO FALL; Treasury Issues, However, Turn Stronger on Modest Increase in Demand | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/change-in-new-england-mail.html | Change in New England Mail | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/first-quarterbillion-dollar-sales-year-reported-by-city-stores.html | First Quarter-Billion Dollar Sales Year Reported by City Stores Retail Chain | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/gasoline-stocks-cut-during-week-drop-of-2126000-barrels.html | GASOLINE STOCKS CUT DURING WEEK; Drop of 2,126,000 Barrels Reported--Light Fuel Oils Show Increase | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/joseph-beats-savage-new-orleans-fighter-captures-split-verdict-in.html | JOSEPH BEATS SAVAGE; New Orleans Fighter Captures Split Verdict in 10-Rounder | True | | 1984-05-03 | RE0000204174 | B00000589576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/barnard-class-of-1957-picks-senior-president.html | Barnard Class of 1957 Picks Senior President | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/charity-store-gets-lease-on-third-ave.html | CHARITY STORE GETS LEASE ON THIRD AVE. | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/dividends-voted-by-westinghouse-regular-quarterly-payments-to-be.html | DIVIDENDS VOTED BY WESTINGHOUSE; Regular Quarterly Payments to Be Made Despite Strike Loss of $18,575,000 CORN PRODUCTS Net in First Quarter Rises 18% Above 1955 Period GRAND UNION COMPANY Year's Records Set in Sales and Earnings of Food Chain UNION BAG AND PAPER 3-Month Net Is $4,516,880 Compared With $3,359,700 COMPANIES ISSUE EARNING FIGURES AIR REDUCTION COMPANY SAFEWAY STORES, INC. CERRO DE PASCO CORP. UNITED MERCHANTS JOY MANUFACTURING CO. TEXAS GULF SULPHUR | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/chief-judge-resigns-from-us-court-here.html | Chief Judge Resigns From U.S. Court Here | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/ralph-a-parker-67-once-us-aide-here.html | RALPH A. PARKER, 67, ONCE U.S. AIDE HERE | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/blaze-near-times-sq-battalion-chief-injured-and-13-firemen-poisoned.html | BLAZE NEAR TIMES SQ.; Battalion Chief Injured and 13 Firemen Poisoned by Smoke | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/geographic-society-is-cited.html | Geographic Society Is Cited | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/social-worker-feted-mrs-bachrach-honored-by-mental-health-group.html | SOCIAL WORKER FETED; Mrs. Bachrach Honored by, Mental Health Group | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/hanscom-suit-renewed-peck-reinstates-action-to-ban-sale-to-cushmans.html | HANSCOM SUIT RENEWED; Peck Reinstates Action to Ban Sale to Cushman's | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/officials-try-to-conceal-news-head-of-publishers-group-says.html | Officials Try to Conceal News, Head of Publishers' Group Says; OFFICIAL SECRECY ON NEWS CHARGED Daily Worker Case Discussed Election Charges Forecast Gainza Paz Urges Free Press Stresses Need for Resistance | True | By Russell Porter | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/medical-benefit-may-15-annual-luncheon-planned-by-physicians-wives.html | MEDICAL BENEFIT MAY 15; Annual Luncheon Planned by Physicians Wives' League | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/lord-mayor-visits-a-housing-project.html | LORD MAYOR VISITS A HOUSING PROJECT | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/white-man-is-held-in-negros-death.html | WHITE MAN IS HELD IN NEGRO'S DEATH | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/oscar-e-olsen.html | OSCAR E. OLSEN | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/indians-set-back-athletics-5-to-2-colavito-rosen-wertz-polo-homers.html | INDIANS SET BACK ATHLETICS, 5 TO 2; Colavito, Rosen, Wertz Polo Homers as Score Wins-- Shantz Pulls Muscle | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/radio-hams-in-soviet-call-cqamerica-again.html | Radio 'Hams' in Soviet Call 'CQAmerica' Again | True | | 1984-05-03 | RE0000204174 | B00000589576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/cards-add-230pound-tackle.html | Cards Add 230-Pound Tackle | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/los-angeles-orchestra-tours.html | Los Angeles Orchestra Tours | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/bulganin-calls-dancer-wonderful-wonderful.html | Bulganin Calls Dancer 'Wonderful, Wonderful' | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/iona-beats-hunter-104.html | Iona Beats Hunter, 10–4 | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/president-backs-federal-reserve-affirms-its-right-to-adjust-credit.html | PRESIDENT BACKS FEDERAL RESERVE; Affirms Its Right to Adjust Credit Independently of the Executive Branch DISPUTE ACKNOWLEDGED 'Certain Individuals' Opposed Loan Rate Rise--Burns, Humphrey Mentioned Historic Issue Raised Confidence Expressed | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/methodists-move-to-end-racial-bar-bishops-recommend-a-study-of.html | METHODISTS MOVE TO END RACIAL BAR; Bishops Recommend a Study of Set-Up That Includes an All-Negro Division | True | By George Dugan Special To the New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/growth-is-linked-to-new-products-young-presidents-are-told-success.html | GROWTH IS LINKED TO NEW PRODUCTS; Young Presidents Are Told Success Depends Upon Ringing Out the Old Profit-Sharing Urged | True | By Alexander R. Hammer Special To the New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/charles-h-rich.html | CHARLES H. RICH | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/rev-fx-delany-80-priest-for-45-years.html | REV. F.X. DELANY, 80, PRIEST FOR 45 YEARS | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/munroober.html | Munro--Ober | True | Special to The New York Times.Paul Winik | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/in-regards-32-wins-lassie.html | In Regards, 3-2, Wins Lassie | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/fete-tonight-to-assist-boys-club-4th-annual-kips-bay-dinner-dance.html | Fete Tonight to Assist Boys Club; 4th Annual Kips Bay Dinner Dance Will Be Held at Plaza | True | D'Ariens | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/house-unit-votes-civil-rights-bill-substitutes-administration-plan.html | HOUSE UNIT VOTES CIVIL RIGHTS BILL; Substitutes Administration Plan for Celler Measure-- N.A.A.C.P. Hails Action Goes to Rules Committee | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/us-tardy-on-nato-kefauver-charges.html | U.S. TARDY ON NATO, KEFAUVER CHARGES | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/red-cross-in-brooklyn-elects-new-chairman.html | Red Cross in Brooklyn Elects New Chairman | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/2-quit-elizabeth-police-posts.html | 2 Quit Elizabeth Police Posts | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/sidelights-four-out-of-five-have-had-it-superlative-quite-an-idea.html | Sidelights; Four Out of Five Have Had It Superlative Quite an Idea, Anyhow Near-Billion for Gas No Free Insurance Grocery Bill Up | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/money.html | Money | True | | 1984-05-03 | RE0000204174 | B00000589576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/chaplain-scores-princeton-on-hiss-catholic-aide-says-on-eve-of-talk.html | CHAPLAIN SCORES PRINCETON ON HISS; Catholic Aide Says on Eve of Talk That University Abandons Authority Poses Questions | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/gi-dies-in-verdun-tunnel.html | G.I. Dies in Verdun Tunnel | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/jersey-curbs-burning-open-disposal-of-refuse-to-be-illegal-after.html | JERSEY CURBS BURNING; Open Disposal of Refuse to Be Illegal After Tuesday | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/rabbis-take-note-of-education-needs.html | RABBIS TAKE NOTE OF EDUCATION NEEDS | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/morocco-to-form-an-army-by-may-12.html | MOROCCO TO FORM AN ARMY BY MAY 12 | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/keres-and-panno-play-chess-draw-sole-possession-of-lead-in.html | KERES AND PANNO PLAY CHESS DRAW; Sole Possession of Lead in Challengers' Tournament Is Taken by Estonian STANDING OF THE PLAYERS | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/de-sylva-songs-in-suit-widow-seeks-sole-rights-to-composers.html | DE SYLVA SONGS IN SUIT; Widow Seeks Sole Rights to Composer's Royalties | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/4-spaniards-get-mild-sentences-penalties-for-their-protest-lighter.html | 4 SPANIARDS GET MILD SENTENCES; Penalties for Their Protest Lighter Than Expected-- 7 More Plants Shut Tolerant View Implied City Garrison Reinforced | True | By Camille M. Cianfarra Special To the New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/brooklyn-benefit-to-aid-blind.html | Brooklyn Benefit to Aid Blind | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/southern-pacific-taking-to-the-air-railroads-truck-subsidiary-signs.html | SOUTHERN PACIFIC TAKING TO THE AIR; Railroad's Truck Subsidiary Signs With Three Airlines for Freight Deliveries SANTA FE INCOME DIPS Quarterly Net Is $14,201,189, Against $15,958,209 in 1955 RAILROADS ISSUE EARNINGS FIGURES SOUTHERN RAILWAY Quarterly Net Rises to $3.29 a Share From $2.79 in '55 MISSOURI PACIFIC Net in Quarter Is $3,844,182, Up From $3,036,130 in '55 OTHER RAIL REPORTS | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/russian-research-in-fusion-control-impresses-britons-soviet.html | Russian Research In Fusion Control Impresses Britons; SOVIET ADVANCES IN FUSION CONTROL | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/letters-to-the-times-purpose-of-interposition-it-is-considered-an.html | Letters to The Times; Purpose of Interposition It Is Considered an Attempt to Lessen Impact of Court Decision Communists as Teachers Return of Soviet Sailors Problems Confronting Refugees From Communism Discussed Park Change Protested | True | ARTHUR S. MILLER,OTTO KRASH,P. MURAVIEV, V. NIKITIN, I. KURGANOV, R. DUDIN, V. SAMARIN,D. LEVTCHENKO.PHYLLIS WHEELOCK. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/4-burned-in-tank-explosion.html | 4 Burned in Tank Explosion | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/music-opera-by-mozart-la-clemenza-di-tito-is-heard-at-columbia.html | Music: Opera by Mozart; 'La Clemenza di Tito' Is Heard at Columbia | True | By Howard Taubman | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/first-army-bans-night-driving-on-leave-to-check-appalling-auto.html | First Army Bans Night Driving on Leave To Check 'Appalling' Auto Accident Rate | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/dr-john-c-williams.html | DR. JOHN C. WILLIAMS | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/onni-laihanen.html | ONNI LAIHANEN | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/teamsters-rules-appall-us-judge-he-terms-union-regulations-matter.html | TEAMSTERS' RULES APPALL U.S. JUDGE; He Terms Union Regulations 'Matter of Convenience'-- Racket Charge Bypassed O'Rourke on Stand | True | By Peter Kihss | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/subway-mail-test-to-be-set-up-soon-first-experimental-route-to-be.html | SUBWAY MAIL TEST TO BE SET UP SOON; First Experimental Route to Be on 8th Ave. Queens Line Late in Summer RESTRICTED TO AIR POST Main Manhattan Office and La Guardia Will Be Linked --Other Runs Studied Public Is Reassured | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/childrens-entertainment-manhattan-bronx.html | Children's Entertainment; Manhattan Bronx | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/more-immigrants-urged-by-dulles-he-tells-senators-national-origins.html | MORE IMMIGRANTS URGED BY DULLES; He Tells Senators National Origins Quotas Harm Foreign Relations | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/trial-told-of-gales-on-chesapeake-bay.html | TRIAL TOLD OF GALES ON CHESAPEAKE BAY | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/joan-storrs-dies-a-pupil-of-rodin-american-futurist-sculptor.html | JOAN STORRS DIES; A PUPIL OF RODIN; American Futurist Sculptor Executed Figures of Ceres and Science in Chicago | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/bus-boycott-firm-in-alabama-city-montgomery-officials-sticky-to.html | BUS BOYCOTT FIRM IN ALABAMA CITY; Montgomery Officials Sticky to Segregation-- Utility Combats Their Stand Races Mix in Some Buses | True | By John N. Popham Special To the New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/8-airmen-killed-in-crash.html | 8 Airmen Killed in Crash | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/sports-arena-proposed-cleveland-gets-plan-for-1959-panamerican.html | SPORTS ARENA PROPOSED; Cleveland Gets Plan for 1959 Pan-American Games | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/memo-to-the-legislature.html | MEMO TO THE LEGISLATURE | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/wassersteinmeyer.html | Wasserstein--Meyer | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/festival-aids-st-james-fund.html | Festival Aids St. James' Fund | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/simpsons-elevates-burton.html | Simpson's Elevates Burton | True | | 1984-05-03 | RE0000204174 | B00000589576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/fb-rentschler-air-leader-dead-board-chairman-of-united-founded.html | F.B. RENTSCHLER, AIR LEADER, DEAD; Board Chairman of United Founded Pratt & Whitney Engine Division in 1925 TOOK LEAD WITH JETS Industrialist Scouted Fear Soviet Was in Front-- Started Work in Foundry Giant of Air Industry Power Jet Bombers Helped to Start Wright | True | Special to The New York Times.1948 | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/testimony-ends-in-acosta-case-ila-official-denies-using-threats-to.html | TESTIMONY ENDS IN ACOSTA CASE; I.L.A. Official Denies Using Threats to Regain Job for Suspended Hiring Agent | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/coward-comedy-opens-in-london-vivien-leigh-returns-after-2year.html | COWARD COMEDY OPENS IN LONDON; Vivien Leigh Returns After 2-Year Absence to Star in 'South Sea Bubble' | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/city-college-alumnus-cited.html | City College Alumnus Cited | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/hammarskjold-sees-jordans-officials.html | HAMMARSKJOLD SEES JORDAN'S OFFICIALS | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/builders-to-visit-soviet-us-group-will-study-home-construction-for.html | BUILDERS TO VISIT SOVIET; U.S. Group Will Study Home Construction for 30 Days | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/apartment-sold-on-jane-street-operators-acquire-5story-building-in.html | APARTMENT SOLD ON JANE STREET; Operators Acquire 5-Story Building in Village-- Narrow House Bought | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/dr-philip-i-nash-physician-was-80-president-of-kings-county-medical.html | DR. PHILIP I. NASH, PHYSICIAN, WAS 80; President of Kings County Medical Group in 1939 Dies --Coney Island Leader Aided Brooklyn Chamber | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/khrushchev-dims-hope-for-accord-on-disarmament-russian-rebuff-to.html | KHRUSHCHEV DIMS HOPE FOR ACCORD ON DISARMAMENT; Russian Rebuff to Stassen on Main Aims Indicated-- 2-Nation Meeting Set Soviet Views 'Forthright' BAROSHCHEV TALK DIMS ARMS HOPES Key Points at Issue | True | By Benjamin Welles Special To the New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/son-to-mrs-roger-w-greene.html | Son to Mrs. Roger W. Greene | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/parley-on-lincoln-sq-city-and-us-officials-confer-with-sponsors-of.html | PARLEY ON LINCOLN SQ.; City and U.S. Officials Confer With Sponsors of Rebuilding | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/un-aide-going-to-india.html | U.N. Aide Going to India | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/overseas-stepup-reported-by-up-annual-report-to-executives-cites.html | OVERSEAS STEP-UP REPORTED BY U.P.; Annual Report to Executives Cites Speeded Movement of News and Pictures | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/m-joseph-connelly.html | M. JOSEPH CONNELLY | True | | 1984-05-03 | RE0000204174 | B00000589576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/weir-urges-steel-price-increase-opposes-stand-taken-by-blough-not.html | Weir Urges Steel Price Increase, Opposes Stand Taken by Blough; 'Not Happy' Over Story OTHER STEEL MEETINGS Island Steel Co. WEIR URGES RISE IN PRICE OF STEEL Wheeling Steel Corp. Copperweld Steel Barium Steel | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/ceylon-approves-us-aid-program-new-prime-minister-voices.html | CEYLON APPROVES U.S. AID PROGRAM; New Prime Minister Voices Satisfaction That There Are No Strings Attached | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/tight-money-called-building-deterrent.html | TIGHT MONEY CALLED BUILDING DETERRENT | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/text-of-address-by-stevenson-at-tribute-dinner-right-values.html | Text of Address by Stevenson at Tribute Dinner; Right Values Emphasized Responsibility of President Bills Of Rights Scarred Nation's Soul Damaged Issues Must Be Debated Way To Restore Confidence | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/senators-ramos-tops-red-sox-41-righthander-hurls-3hitter-to-send.html | SENATORS' RAMOS TOPS RED SOX, 4-1; Right-Hander Hurls 3-Hitter to Send Boston to Fourth Consecutive Defeat | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/weehawken-offers-development-plot.html | WEEHAWKEN OFFERS DEVELOPMENT PLOT | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/yacht-theme-prevent-mishaps-but-be-ready-when-they-occur-power.html | Yacht Theme: Prevent Mishaps, But Be Ready When They Occur; Power Squadrons, Health Service and Red Cross Stress Need for First-Aid Equipment Even on Smallest Craft First-Aid Kit Essential Compact, Easy to Stow | True | By Clarence E. Lovejoy | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/training-value-noted-apprenticeship-is-said-to-be-worth-50000-to.html | TRAINING VALUE NOTED; Apprenticeship Is Said to Be Worth $50,000 to Worker | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/himmlers-efforts-to-survive-saved-19000-sweden-reports-gestapo.html | Himmler's Efforts to Survive Saved 19,000, Sweden Reports; Gestapo Chief's Negotiations With Bernadotte and His Betrayal of Hitler Told 'Truce and Capitulation' | True | By Felix Belair Jr. Special To the New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/a-presidential-letter-tees-off-france-hunt.html | A Presidential Letter Tees Off France Hunt | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/japanesekorean-talks-halt.html | Japanese-Korean Talks Halt | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/cottonseed-oil-and-coffee-fall-zinc-and-rubber-also-decline-potato.html | COTTONSEED OIL AND COFFEE FALL; Zinc and Rubber Also Decline --Potato Prices Advance and Sugar Is Mixed | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/new-variety-bill-at-palace.html | New Variety Bill at Palace | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/rail-car-concern-offering-rights-23810710-of-debentures-of-general.html | RAIL CAR CONCERN OFFERING RIGHTS; $23,810,710 of Debentures of General American Are Convertible Into Common | True | | 1984-05-03 | RE0000204174 | B00000589576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/executive-is-elevated-by-turner-halsey-co.html | Executive Is Elevated By Turner Halsey Co. | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/boxing-pilot-admits-violations-of-rules.html | BOXING PILOT ADMITS VIOLATIONS OF RULES | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/tv-union-warns-on-blacklisting-aftra-to-act-if-members-are-denied.html | TV UNION WARNS ON 'BLACKLISTING;' A.F.T.R.A. to Act if Members Are Denied Work Because of Charges by AWARE Resolution Recalled Janet Blair Chosen | True | By Val Adams | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/the-tongan-terror-kitione-lave-queen-an-island-of-solace-avenged.html | The Tongan Terror; Kitione Lave Queen an Island of Solace Avenged One Loss | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/envoys-to-be-shifted-ambassadors-named-for-chile-argentina.html | ENVOYS TO BE SHIFTED; Ambassadors Named for Chile, Argentina, Philippines | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/shots-miss-unionist-ross-of-hotel-workers-group-escapes-unhurt-in.html | SHOTS MISS UNIONIST; Ross of Hotel Workers' Group Escapes Unhurt in Miami | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/st-johns-staging-comedy.html | St. John's Staging Comedy | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/20-billion-increase-in-credit-held-safe.html | 20 BILLION INCREASE IN CREDIT HELD SAFE | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/screen-practice-swing-fellinis-white-sheik-arrives-from-italy.html | Screen: Practice Swing Fellini's 'White Sheik' Arrives From Italy | True | By Bosley Crowther | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/two-cypriotes-hurt-in-bomb-throwing.html | TWO CYPRIOTES HURT IN BOMB THROWING | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/expublisher-2-aides-charged-with-sedition.html | Ex-Publisher, 2 Aides Charged With Sedition | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/testing-drivers-sight.html | TESTING DRIVERS' SIGHT | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/russian-leaders-end-british-talk-results-are-few-accords-set-on.html | RUSSIAN LEADERS END BRITISH TALK; RESULTS ARE FEW; Accords Set on More Trade in Non-strategic Products and on Mideast Aims LONDON SEES BENEFITS Emphasis on U.S. Ties and Plain Speaking at Parleys Held Salutary for Soviet Statement Is Awaited RUSSIAN LEADERS END BRITISH TALKS | True | By Drew Middleton Special To the New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters; Wants Aid Problems Studied Aid Through U.N. Discussed Issue of Arms Control The Galindez Case | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/2-golf-matches-won-by-strafaci-frank-gains-quarterfinals-in.html | 2 GOLF MATCHES WON BY STRAFACI; Frank Gains Quarter-Finals in North-South Amateur-- Sanders Is Defeated | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/soviet-tu104-jets-on-view.html | Soviet TU-104 Jets on View | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/sugar-quotas-raised-agriculture-department-acts-to-curb-speculation.html | SUGAR QUOTAS RAISED; Agriculture Department Acts to Curb Speculation | True | | 1984-05-03 | RE0000204174 | B00000589576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/charles-s-shepard.html | CHARLES S. SHEPARD | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/rejection-hinted-for-pipeline-aid-odm-staff-opposes-help-for-link.html | REJECTION HINTED FOR PIPELINE AID; O.D.M. Staff Opposes Help for Link From the Gulf to Ohio-Pittsburgh Area Substituted for Tankers | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/for-segregation-on-phone.html | For Segregation on Phone | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/trend-is-lacking-in-cotton-market-futures-close-18-points-up-to-11.html | TREND IS LACKING IN COTTON MARKET; Futures Close 18 Points Up to 11 Off--Strength in Old July Is a Feature | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/plan-for-boycott-of-film-canceled-daniel-boone-producers-to-consult.html | PLAN FOR BOYCOTT OF FILM CANCELED; 'Daniel Boone' Producers to Consult Unions on Hiring-- New Contract Is Signed Jesse James Saddles Up | True | By Thomas M. Pryor Special To the New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/medina-and-the-judges.html | MEDINA AND THE JUDGES | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/titoism-as-a-precedent.html | TITOISM AS A PRECEDENT | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/senior-citizens-month.html | 'Senior Citizens' Month' | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/streaking-1910-triumphs.html | Streaking, 19-10, Triumphs | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/wide-canyon-found-in-sea-off-brazil-columbia-scientists-link-it-to.html | Wide Canyon Found in Sea Off Brazil; Columbia Scientists Link It to Amazon; A canyon in the ocean floor, one-tenth the size of the Grand Canyon, has been discovered by Columbia University scientists. | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/subpoena-issued-for-exnixon-aide-senate-inquiry-into-uniform-buying.html | SUBPOENA ISSUED FOR EX-NIXON AIDE; Senate Inquiry Into Uniform Buying Calls In Chotiner-- 3 Dealers Are Defiant Fifth Amendment Invoked Chotiner's Statement | True | By G.p. Trussell Special To the New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/bank-official-on-board-of-columbian-carbon.html | Bank Official on Board Of Columbian Carbon | True | Fablan Bachrach | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/tour-to-philadelphia.html | Tour to Philadelphia | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/store-to-mark-first-birthday.html | Store to Mark First Birthday | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/philip-caswell-jr.html | PHILIP CASWELL JR. | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/mtavish-drives-westbury-victor-blackstone-widower-scores-by-two.html | M'TAVISH DRIVES WESTBURY VICTOR; Blackstone Widower Scores by Two Lengths in Pace and Returns $7.40 | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/mquade-of-rams-hurls-73-victory-fordham-righthander-fans-8-navy.html | M'QUADE OF RAMS HURLS 7-3 VICTORY; Fordham Right-Hander Fans 8 Navy Batters-- Harvard Defeats Brown, 4-2 | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204174 | B00000589576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/interest-on-savings-up-federation-and-trade-banks-increase-their.html | INTEREST ON SAVINGS UP; Federation and Trade Banks Increase Their Rates | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/rail-agency-cited-for-safety.html | Rail Agency Cited for Safety | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/news-of-advertising-and-marketing-tide-to-carry-on-campaigns-new.html | News of Advertising and Marketing; Tide to Carry On Campaigns New Business People Notes | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/president-backs-tests-of-hbomb-in-reply-to-stevensan-he-says-us.html | PRESIDENT BACKS TESTS OF H-BOMB; In Reply to Stevenson, He Says U.S. Seeks More Compact Weapon Purpose of Tests Outlined PRESIDENT BACKS TESTS OF H-BOMB McCarthy for Speed-Up | True | By Anthony Leviero Special To the New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/us-ousts-2-soviet-aides-at-un-for-improper-acts-delegation-role-in.html | U.S. Ousts 2 Soviet Aides At U.N. for Improper Acts; Delegation Role in Return of Five Seamen to Russia Also Derided in Senate 2 SOVIET U.N. AIDES EXPELLED BY U.S. TEXT OF U.S. NOTE | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/garden-fete-aids-adoption-groups-tea-party-and-fashion-show-at.html | GARDEN FETE AIDS ADOPTION GROUPS; Tea Party and Fashion Show at Brookside in Rye Will Benefit 2 Services | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/wilkinsonmarshall.html | Wilkinson--Marshall | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/paul-muni-to-get-2month-vacation-star-of-inherit-the-wind-is.html | PAUL MUNI TO GET 2-MONTH VACATION; Star of 'Inherit the Wind' Is Scheduled to Leave July 1 --Replacement Sought Vivian Blaine to Act Here Miss Colbert Returns | True | By Louis Calta | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/utility-system-expects-top-year-american-gas-predicts-rise-of.html | UTILITY SYSTEM EXPECTS TOP YEAR; American Gas Predicts Rise of Almost 10% in '56 Net --Other Annual Meetings INTERNATIONAL NICKEL Chairman Sees More of Metal Available for Industry COMPANIES HOLD ANNUAL MEETINGS OTHER MEETINGS American Home Products American Natural Gas American Window Glass Arnold Constable Corp. Colgate-Palmolive Co. Columbus & Southern Ohio Deere & Co. Federal-Mogul-Bower General Gas Corp. Glen Alden Corp. G.R. Kinney Co. Houston Oil Co. Hupp Corporation Kansas City P.& L. Mack Trucks McCrory Stores Corp. Owens-Corning Fiberglas Panhandle Oil Corp. Pennsylvania Salt Powell River Co. Republic Aviation Corp. Scott Paper Co. | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/article-3-no-title-freeport-sulphur-co.html | Article 3 -- No Title; FREEPORT SULPHUR CO. | True | | 1984-05-03 | RE0000204174 | B00000589576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/844-mph-credited-to-mig.html | 844 M.P.H. Credited to MIG | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/wilson-history-on-view-centenary-exhibit-of-items-is-at-brooklyn.html | WILSON HISTORY ON VIEW; Centenary Exhibit of Items Is at Brooklyn College | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/new-wheat-pact-to-set-8244000ton-limit.html | New Wheat Pact to Set 8,244,000-Ton Limit | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/woman-plans-a-harbor-irked-by-westports-delay-she-maps-revision-of.html | WOMAN PLANS A HARBOR; Irked by Westport's Delay, She Maps Revision of River | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/mrs-edouard-panchard.html | MRS. EDOUARD PANCHARD | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/mayor-greets-israelis-receives-soccer-team-after-parade-from.html | MAYOR GREETS ISRAELIS; Receives Soccer Team After Parade From Battery | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/dutchmen-rally-for-44-deadlock-hofstra-ties-manhattan-with-2-runs.html | DUTCHMEN RALLY FOR 4-4 DEADLOCK; Hofstra Ties Manhattan With 2 Runs in Ninth-- Columbia Crushes Queens, 21-4 College Baseball Standings Kingsmen Win, 4--2, 2--1 | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/expatrolman-jailed-gets-2-to-3-years-in-extortion-case-in-queens.html | EX-PATROLMAN JAILED; Gets 2 to 3 Years in Extortion Case in Queens Court | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/colgate-marks-150-years-of-worry-for-american-womens-complexions.html | Colgate Marks 150 Years of Worry For American Women's Complexions | True | By Faith Corrigan | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/vice-president-named-by-motor-wheel-corp.html | Vice President Named By Motor Wheel Corp | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/erna-fritz-is-engaged-she-will-be-wed-on-june-16-to-thomas-dixon.html | ERNA FRITZ IS ENGAGED; She Will Be Wed on June 16 to Thomas Dixon Lovely | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/condition-of-reserve-member-banks-in-94-cities-april-18-1956.html | Condition of Reserve Member Banks in 94 Cities April 18, 1956 | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/booksauthors.html | Books--Authors | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/allied-chemical-plans-plant.html | Allied Chemical Plans Plant | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/officer-is-promoted-by-bank-of-montreal.html | Officer Is Promoted By Bank of Montreal | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/about-art-and-artists-oils-of-muralist-and-cartoonist-among.html | About Art and Artists; Oils of Muralist and Cartoonist Among Exhibitions Shown at Galleries Here | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/hitting-of-hodges-paces-72-verdict-dodger-player-belts-homer-double.html | HITTING OF HODGES PACES 7-2 VERDICT; Dodger Player Belts Homer, Double, Single-- Robinson Steals Home on Giants Hearn Routed in Sixth Giants Protest Call | True | By John Drebinger, | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/hospital-to-hold-fete-agency-for-joint-diseases-marks-50th-year.html | HOSPITAL TO HOLD FETE; Agency for Joint Diseases Marks 50th Year Today | True | | 1984-05-03 | RE0000204174 | B00000589576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/east-germans-file-a-wiret-ap-protest.html | EAST GERMANS FILE A WIRET AP PROTEST | True | Special to The New York Times, | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/equalization-chief-named.html | Equalization Chief Named | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/power-output-rises-123-above-1955.html | POWER OUTPUT RISES 12.3% ABOVE 1955 | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/democrats-map-direct-farm-aid-new-measure-would-bring-receipts-to.html | DEMOCRATS MAP DIRECT FARM AID; New Measure Would Bring Receipts to 90% of Parity DEMOCRATS PLAN DIRECT FARM AID | True | By William M. Blair Special To the New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/us-pianist-wins-400-prize.html | U.S. Pianist Wins $400 Prize | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/us-loses-move-for-foster-trial-judge-ryan-declares-action-might.html | U.S. LOSES MOVE FOR FOSTER TRIAL; Judge Ryan Declares Action Might Result in Death of Ailing Red Chief, 76 | True | The New York Times | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/capital-squirrels-ailing.html | Capital Squirrels Ailing | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/business-loans-rise-89000000-new-york-reports-decrease-of.html | BUSINESS LOANS RISE $89,000,000; New York Reports Decrease of $60,000,000--Treasury Bills Up $140,000,000 | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/dulles-predicts-soviet-atom-shift-says-time-must-come-when-nation.html | DULLES PREDICTS SOVIET ATOM SHIFT; Says Time Must Come When Nation Will Subject Nuclear Power to 'Common Will' | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/kuwait-merchantstatesman-here-hereditary-secretary-of-state-on.html | Kuwait Merchant-Statesman Here; Hereditary Secretary of State on Goodwill and Buying Trip Pearl Market Sags | True | By Robert E. Bedingfield | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/student-to-wed-louise-drucker-leonard-orkin-who-attends-columbia.html | STUDENT TO WED LOUISE DRUCKER; Leonard Orkin, Who Attends Columbia Law, and Junior at Barnard Betrothed | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/reds-unwelcome-brazil-aide-says-vice-president-goulart-sees-rise-in.html | REDS UNWELCOME, BRAZIL AIDE SAYS; Vice President Goulart Sees Rise in Living Standard as Nation's Best Weapon Red Vote Deal Denied | True | By Tad Szulc Special To the New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/russian-sets-hammer-mark.html | Russian Sets Hammer Mark | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/kesselmancohan.html | Kesselman--Cohan | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/house-aides-get-rise-increases-for-top-employees-are-effective-may-1.html | HOUSE AIDES GET RISE; Increases for Top Employees Are Effective May 1 | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/transport-news-of-interest-here-twa-bid-for-world-route.html | TRANSPORT NEWS OF INTEREST HERE; T.W.A. Bid for World Route Advances--Panel Urges Detroit to Push Port Detroit Action Urged Great Lakes Aid Gains Bermuda a Free Port | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/markham-to-coach-at-brown.html | Markham to Coach at Brown | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/boom-for-mccormack-alaskans-back-stevenson.html | Boom for McCormack; Alaskans Back Stevenson | True | By John H. Fenton Special To the New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/zionist-congress-halts-in-uproar-dispute-by-extreme-right-and-left.html | ZIONIST CONGRESS HALTS IN UPROAR; Dispute by Extreme Right and Left Over Preventive War Paralyzes Session Sharett Goes Home | True | By Homer Bigart Special To the New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/classical-music-enchants-pupils-philharmonic-symphony-gets-warm.html | CLASSICAL MUSIC ENCHANTS PUPILS; Philharmonic-Symphony Gets Warm Reception From Student Audience | True | The New York Times | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/tzincoca-group-ends-its-series-firkusny-heard-as-soloist-in.html | TZINCOCA GROUP ENDS ITS SERIES; Firkusny Heard as Soloist in Beethoven Concerto With Orchestra da Camera | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/many-ways-to-have-fun-at-the-circus.html | Many Ways To Have Fun At the Circus | True | By Dorothy Barclay | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/mrs-st-anderson.html | MRS. S.T. ANDERSON | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/mrs-thomas-oconnor.html | MRS. THOMAS O'CONNOR | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/2-surviving-quads-improving.html | 2 Surviving Quads Improving | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/tissues-creation-seen-by-scientist-dr-weiss-reports-furthest.html | TISSUES CREATION SEEN BY SCIENTIST; Dr. Weiss Reports Furthest Penetration of Secrets of a Living Organism 'WINDOW' IS PRIED OPEN Electron Microscope Bares Threads and Weaving-- Academy Session Ends Molecules Exposed How Grid Is Constructed | True | By William L. Laurence Special To the New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/20-youths-arraigned.html | 20 Youths Arraigned | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/quake-aid-for-lebanoni-us-offers-2000000-point-4-grant-to-rebuild.html | QUAKE AID FOR LEBANONI; U.S. Offers $2,000,000 Point 4 Grant to Rebuild Villages | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/new-orleans-gumbo-practical-for-new-yorkers-the-soup-thickened-by.html | New Orleans Gumbo Practical for New Yorkers; The Soup Thickened by Okra Is Famous All Over South | True | By Jane Nickerson | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/stevenson-says-president-shirks-duty-on-integration-stevenson-calls.html | Stevenson Says President Shirks Duty on Integration; STEVENSON CALLS EISENHOWER LAX Stevenson Amplifies Views | True | By Leo Eganthe New York Times (BY ROBERT WALKER) | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/ad-men-struggle-for-paper-space-most-schedules-met-despite-a.html | AD MEN STRUGGLE FOR PAPER SPACE; Most Schedules Met Despite a Shortage of Newsprint, A.N.P.A. Bureau Reports Linage Rise Continues | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/haddix-of-cards-checks-cubs-60-southpaw-hurls-twohitter-and-mates.html | HADDIX OF CARDS CHECKS CUBS, 6-0; Southpaw Hurls Two-Hitter and Mates Capitalize on Wildness of Jones | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/frederick-t-staats.html | FREDERICK T. STAATS | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/hanft-in-semifinals-defender-downs-cohen-in-us-handball-215-219.html | HANFT IN SEMI-FINALS; Defender Downs Cohen in U.S. Handball, 21-5, 21-9 | True | | 1984-05-03 | RE0000204174 | B00000589576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/hamlet-in-philadelphia.html | 'Hamlet' in Philadelphia | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/bus-fare-rise-asked-interstate-unit-urges-icc-to-approve-6-increase.html | BUS FARE RISE ASKED; Interstate Unit Urges I.C.C. to Approve 6% Increase | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/nassau-park-club-stone-laid.html | Nassau Park Club Stone Laid | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/new-risk-rules-set-for-seamen-us-issues-changes-to-meet-court.html | NEW 'RISK' RULES SET FOR SEAMEN; U.S. Issues Changes to Meet Court Decision Against 'Secret Informers' NEW 'RISK' RULES ON SEAMEN ISSUED | True | By Anthony Lewis Special To the New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/price-level-eases-in-a-dull-market-rails-manage-gain-owing-to.html | PRICE LEVEL EASES IN A DULL MARKET; Rails Manage Gain, Owing to Pennsy Dividend, but Industrials Decline AVERAGE OFF 0.85 POINT But Gulf, International Salt, American Home Products Make Wide Advances Gulf Jumps on Merger | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/larsen-victor-twice.html | Larsen Victor Twice | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/mrs-paul-mcmahon-has-son.html | Mrs. Paul McMahon Has Son | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/politicians-judge-vote.html | Politicians Judge Vote | True | By William G. Weart Special To the New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/westchester-tavern-sold.html | Westchester Tavern Sold | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/miss-ferris-betrothed-nursing-student-will-be-wed-to-john-stanton.html | MISS FERRIS BETROTHED; Nursing Student Will Be Wed to John Stanton, ex-Marine | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/helicopter-future.html | HELICOPTER FUTURE | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/fire-kills-7-children-blaze-sweeps-frame-house-on-ohiomichigan.html | FIRE KILLS 7 CHILDREN; Blaze Sweeps Frame House on Ohio-Michigan Border | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/consumer-prices-rise-1-in-nation-consumer-price-index.html | CONSUMER PRICES RISE. 1% IN NATION; Consumer Price Index | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/odessa-practices-collective-rule-soviet-mayor-says-the-joint.html | ODESSA PRACTICES COLLECTIVE RULE; Soviet Mayor Says the Joint Leadership Principle Also Applies to His City Budget Practice, Related | True | By Jack Raymond Special To the New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/son-to-the-poggicavallettis.html | Son to the Poggi-Cavallettis | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/isaacs-skeptical-on-park-project-questions-financing-of-the.html | ISAACS SKEPTICAL ON PARK PROJECT; Questions Financing of the Improvements at Tavern, Including Auto Yard | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/afghan-king-to-see-pakistan-president.html | AFGHAN KING TO SEE PAKISTAN PRESIDENT | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/bermuda-sailors-lead-in-cup-test-watlington-paschal-share-first.html | BERMUDA SAILORS LEAD IN CUP TEST; Watlington, Paschal Share First Place in Princess Elizabeth Competition | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/ge-files-to-sell-debentures.html | G.E. Files to Sell Debentures | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/nuptials-in-chapel-for-miss-brumbaugh.html | NUPTIALS IN CHAPEL FOR MISS BRUMBAUGH | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/special-court-term-asked-for-suffolk.html | SPECIAL COURT TERM ASKED FOR SUFFOLK | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/mrs-bradford-k-wiley.html | MRS. BRADFORD K. WILEY | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/londonsingapore-reply-made.html | London-Singapore Reply Made | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/death-penalty-ban-defended.html | Death Penalty Ban Defended | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/plessy-nears-its-end.html | PLESSY NEARS ITS END | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/six-reid-fellowships-offered-to-news-writers-for-study-abroad-in.html | SIX REID FELLOWSHIPS; Offered to News Writers for Study Abroad in 1957 | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/soviet-danes-to-talk-trade.html | Soviet, Danes to Talk Trade | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/latest-gas-ranges-mark-milestone-in-the-path-to-automationinhome.html | Latest Gas Ranges Mark Milestone In the Path to Automation-in-Home | True | By Phyllis Ehrlich | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/100-women-plan-house-of-future-parley-called-by-us-ends-discussion.html | 100 WOMEN PLAN HOUSE OF FUTURE; Parley Called by U.S. Ends Discussion on $10,000, 3-Bedroom Home Features of Future Home | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/teahouse-to-end-chicago-ru.html | 'Teahouse' to End Chicago Ru | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/british-unit-out-of-red-development-body-shows-first-profit-since.html | BRITISH UNIT OUT OF RED; Development Body Shows First Profit Since Founding in '48 | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/president-plans-trip-to-farm.html | President Plans Trip to Farm | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/pennsylvania-railroad-lifts-dividend-by-40.html | Pennsylvania Railroad Lifts Dividend by 40% | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/theatre-a-double-bill-shaw-chekhov-share-downtown-stage.html | Theatre: A Double Bill; Shaw, Chekhov Share Downtown Stage | True | By Arthur Gelb | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/spa-gambler-fined-500.html | Spa Gambler Fined $500 | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/richardson-wins-2-tests-in-tennis-reaches-quarterfinals-in-english.html | RICHARDSON WINS 2 TESTS IN TENNIS; Reaches Quarter-Finals in English Tourney--Patty, Hoad, Ulrich Advance | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/argentina-urged-to-seize-utilities-government-advisers-call-for-the.html | ARGENTINA URGED TO SEIZE UTILITIES; Government Advisers Call for the Expropriation of Foreign Companies | True | By Edward A. Morrow Special To the New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/nicole-du-luart-wed-married-in-france-to-marquis-francois-de-roussy.html | NICOLE DU LUART WED; Married in France to Marquis Francois de Roussy, de Sales | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/illinois-gas-slates-expansion.html | Illinois Gas Slates Expansion | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/news-trucks-win-21-safety-prizes-plaques-and-scrolls-given-at.html | NEWS TRUCKS WIN 21 SAFETY PRIZES; Plaques and Scrolls Given at Publishers' Meeting--56 Papers Get Certificates | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/business-holding-in-brooklyn-deal-auto-concern-disposes-of-its-last.html | BUSINESS HOLDING IN BROOKLYN DEAL; Auto Concern Disposes of Its Last Real Property in Deal on East New York Ave. | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/chinese-reds-go-to-nepal.html | Chinese Reds Go to Nepal | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/huntingon-hospital-to-expand.html | Huntingon Hospital to Expand | True | | 1984-05-03 | RE0000204174 | B00000589576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/defense-minister-ousted-by-czechs.html | DEFENSE MINISTER OUSTED BY CZECHS | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/school-recommends-bleaching-methods.html | School Recommends Bleaching Methods | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/new-jobs-opening-to-negro-in-north-posts-in-engineering-won-in-last.html | NEW JOBS OPENING TO NEGRO IN NORTH; Posts in Engineering Won in Last 15 Years—Chances in Industry Still Slight ANTI-BIAS LAWS HELPING Prosperity Also Giving More Opportunity—Meany Fights to End Union Barriers Promotion Often Barred Color Barrier Lowered Good Is Not Enough Negro in Atomic Post Mostly Token Advances Hard to Find Jobs Most Exclusive Unions Some Jobs Open. Some Not | True | By A.h. Raskin | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/officials-to-mark-coliseum-opening-harriman-summerfield-and-wagner.html | OFFICIALS TO MARK COLISEUM OPENING; Harriman, Summerfield and Wagner to Talk Saturday --3 Shows to Start | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/no-red-mail-boxes-here-but-court-forgives-senorita-for-fire-alarm.html | NO RED MAIL BOXES HERE; But Court Forgives Senorita for Fire Alarm Mistake | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/mayor-keeps-lid-on-teachers-pay-he-tells-parents-and-civic-groups.html | MAYOR KEEPS LID ON TEACHERS PAY; He Tells Parents and Civic Groups City Cannot Exceed $21,000,000 Limit on Rise Sources of Money Stressed | True | By Benjamin Fine | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/braves-leesburg-sign-pact.html | Braves, Leesburg Sign Pact | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/wood-field-and-stream-a-fellow-can-pull-a-new-automobile-right-out.html | Wood, Field and Stream; A Fellow Can Pull a New Automobile Right Out of the Briny Deep | True | By John W. Randolph | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/assignment.html | ASSIGNMENT | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/report-warns-city-to-sell-bus-lines.html | REPORT WARNS CITY TO SELL BUS LINES | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/joins-new-medical-faculty.html | Joins New Medical Faculty | True | Special to The New York Times | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/ballet-rib-of-eve-agnes-de-mille-work-to-music-of-morton-gould.html | Ballet: 'Rib of Eve'; Agnes de Mille Work to Music of Morton Gould Danced in Premiere at 'Met' | True | By John Martin | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/oil-executive-honored-robert-e-wilson-to-receive-engineer-groups.html | OIL EXECUTIVE HONORED; Robert E. Wilson to Receive Engineer Groups' Award | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/books-of-the-times-dim-lamplighter-black-and-pungent-editing.html | Books of The Times; Dim Lamplighter Black and Pungent Editing | True | By Charles Poore | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/us-destroyer-runs-aground.html | U.S. Destroyer Runs Aground | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/food-fair-plans-stock-rise.html | Food Fair Plans Stock Rise | True | | 1984-05-03 | RE0000204174 | B00000589576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/erie-plan-opposed-commuters-say-ending-ferry-service-will-add-to.html | ERIE PLAN OPPOSED; Commuters Say Ending Ferry Service Will Add to Costs | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/southampton-10-victor.html | Southampton 1-0 Victor | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/all-sides-claim-victory-in-polls-but-president-get-biggest-vote-in.html | ALL SIDES CLAIM "VICTORY" IN POLLS; But President Get Biggest Vote in Pennsylvania and Bay State Primaries | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/state-confirms-fare-rise-on-li-agency-lets-road-continue-3675000.html | STATE CONFIRMS FARE RISE ON L.I.; Agency Lets Road Continue $3,675,000 Added Dec. 6 to Avert a Deficit Follows Ruling on Freight | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/moderates-join-algerian-rebels-leader-says-all-parties-are-one-in.html | MODERATES JOIN ALGERIAN REBELS; Leader Says All Parties Are One in War on French MODERATES JOIN ALGERIAN REBELS Parleys With Rebel Chiefs Paris Aroused by Abbas Troops Pour Into Valley | True | By Osgood Caruthers Special To the New York Times | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/majorminor-meeting-today.html | Major-Minor Meeting Today | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/atom-unit-draft-disclosed-at-un-12-sponsor-nations-reveal-statuts.html | ATOM UNIT DRAFT DISCLOSED AT U.N.; 12 Sponsor Nations Reveal Statuts for Agency to Spur Peaceful Nuclear Uses Drawn From Previous Drafts Lodge Hails Completion | True | By Lindesay Parrott Special To the New York Times.the New York Times | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/quinn-is-cleared-in-influence-case-weinfeld-orders-acquittal-of.html | QUINN IS CLEARED IN INFLUENCE CASE; Weinfeld Orders Acquittal of Ex-Representative and 2 Aides on Tax Charges Faces Charges In Brooklyn Held on Narcotics Charge | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/caracas-to-get-big-telescope.html | Caracas to Get Big Telescope | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/store-survey-tells-what-women-hate.html | Store Survey Tells What Women Hate | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/president-shifts-strategy-on-aid-agrees-to-press-his-plan-as.html | PRESIDENT SHIFTS STRATEGY ON AID; Agrees to Press His Plan as Stop-Gap Measure in Face of Soviet Moves | True | By Elie Abel Special To The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/gf-gephart.html | G.F. GEPHART | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/in-the-nation-what-the-primaries-add-up-to-the-role-of-party.html | In The Nation; What the Primaries Add Up To The Role of Party Machines La Follette's Experience Why They Stay Out | True | By Arthur Krock | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday West Coast Military Arrivals Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-05-03 | RE0000204174 | B00000589576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/medal-awarded-former-judge.html | Medal Awarded Former Judge | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/books-today.html | Books Today | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/2-more-poujadists-out-total-of-ousted-deputies-is-increased-to-8-in.html | 2 MORE POUJADISTS OUT; Total of Ousted Deputies Is Increased to 8 in Paris | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/pirates-trip-phils-65-thomas-single-in-seventh-drives-in-deciding.html | PIRATES TRIP PHILS, 6-5; Thomas' Single in Seventh Drives In Deciding Run | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/sarnoff-would-put-atom-on-campuses.html | SARNOFF WOULD PUT ATOM ON CAMPUSES | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/95000000-raised-marathon-corp-gets-credits-to-finance-expansion.html | $95,000,000 RAISED; Marathon Corp. Gets Credits to Finance Expansion | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/publishers-group-gets-three-awards-for-public-welfare-services-by.html | Publishers' Group Gets Three Awards For Public Welfare Services by Papers | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/struggle-for-algeria.html | STRUGGLE FOR ALGERIA | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/russian-fined-in-britain.html | Russian Fined in Britain | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/hunter-elects-cocaptains.html | Hunter Elects Co-Captains | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/bombers-capture-fifth-straight-as-fords-6hitter-wins-4-to-2-yank.html | Bombers Capture Fifth Straight As Ford's 6-Hitter Wins, 4 to 2; Yank Southpaw Fans 8, but Four Errors Complicate Task --McDougald Hits Homer Ford Bears Down Mantle Insists on Playing | True | By Louis Effrat Special To the New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/us-7th-army-to-test-its-atomwar-supply.html | U.S. 7th Army to Test Its Atom-War Supply | True | | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-26 | 1956-04-26 | https://www.nytimes.com/1956/04/26/archives/senate-follows-house-in-voting-to-curb-bank-holding-concerns.html | Senate Follows House in Voting To Curb Bank Holding Concerns | True | Special to The New York Times. | 1984-05-03 | RE0000204174 | B00000589576 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/charles-w-oakford.html | CHARLES W. OAKFORD | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/richardson-trips-schmidt-in-4-sets-patty-triumphs-over-becker-in.html | RICHARDSON TRIPS SCHMIDT IN 4 SETS; Patty Triumphs Over Becker in British Tournament-- Darlene Hard Victor | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/miss-gay-sourian-will-be-married-radcliffe-student-engaged-to.html | MISS GAY SOURIAN WILL BE MARRIED; Radcliffe Student Engaged to Stephen Chinlund, an Alumnus of Harvard | True | Arthur Avedon | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/carrier-coming-to-city-coral-sea-due-today-may-be-visited-through.html | CARRIER COMING TO CITY; Coral Sea, Due Today, May Be Visited Through Sunday | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/business-records.html | Business Records | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/democrats-scored-on-farm-bill.html | Democrats Scored on Farm Bill | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/aluminium-ltd-sets-big-outlay-for-power-in-northern-quebec-project.html | Aluminium, Ltd., Sets Big Outlay For Power in Northern Quebec; Project on Peribonka River to Cost 250 Million--Would Serve a New Smelter | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/fans-cant-see-glasses-when-umpires-use-them.html | Fans Can't See Glasses When Umpires Use Them | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/sports-of-the-times-boy-wonder-father-knows-best-no-strings.html | Sports of The Times; Boy Wonder Father Knows Best No Strings Attached Nothing Straight | True | By Arthur Daley | 1984-05-03 | RE0000204175 | B00000589577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/fashion-events.html | Fashion Events | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/ballet-shining-through-tudors-dim-lustre-revived-at-met-by-nora.html | Ballet: Shining Through; Tudor's 'Dim Lustre' Revived at 'Met' by Nora Kaye, Hugh Laing and Troupe | True | By John Martin | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/a-correction.html | A Correction | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/planning-in-new-york.html | PLANNING IN NEW YORK | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/goldens-estate-given-to-city.html | Golden's Estate Given to City | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/walda-winchell-gets-divorce.html | Walda Winchell Gets Divorce | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/rabbis-head-asks-aid-of-all-faiths-assembly-hears-leader-hail.html | RABBIS HEAD ASKS AID OF ALL FAITHS; Assembly Hears Leader Hail Judaeo-Christian Ideals-- Anti-Zionists Assailed Anti-Zionists Assailed Cooperation Urged | True | By Irving Spiegel Special To the New York Times.the New York Times Studio | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/soybean-prices-rise-1-to-6-cents-may-and-july-deliveries-set-new.html | SOYBEAN PRICES RISE 1 TO 6 CENTS; May and July Deliveries Set New Highs--Wheat Falls and Corn Advances | True | Special to The New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/gold-star-mothers-cited.html | Gold Star Mothers Cited | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/big-oil-company-lists-top-profit-california-standard-reports.html | BIG OIL COMPANY LISTS TOP PROFIT; California Standard Reports $61,493,969 Net Income for First Quarter SHELL OIL COMPANY Earnings of $35,010,000 for Quarter Equal $1.27 a Share PROCTER & GAMBLE Profit for Quarter $47,452,816, Well Above 1955 Level PITTSBURGH PLATE GLASS Quarter Sales Up 2.9% but Net Fell to $1.60 a Share COMPANIES ISSUE EARNING FIGURES NATIONAL CASH REGISTER SUNRAY MIDCONTINENT OIL McDONNELL AIRCRAFT STANDARD BRANDS, INC. OTHER COMPANY REPORTS | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/oratorio-society-offers-stabat-mater.html | Oratorio Society Offers Stabat Mater | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/jodoin-heads-canadian-labor.html | Jodoin Heads Canadian Labor | True | Special to The New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/us-store-sales-decline-a-little-one-per-cent-drop-reported-against.html | U.S. STORE SALES DECLINE A LITTLE; One Per Cent Drop Reported Against Corresponding Period in 1955 | True | Special to The New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/author-asks-passport-edward-chodorov-suit-seeks-state-department.html | AUTHOR ASKS PASSPORT; Edward Chodorov Suit Seeks State Department Action | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/santa-fe-votes-51-split-stockholders-also-approve-incentives-for.html | SANTA FE VOTES 5-1 SPLIT; Stockholders Also Approve Incentives for Key Men | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/hughes-aircraft-names-vice-president-finance.html | Hughes Aircraft Names Vice President-Finance | True | | 1984-05-03 | RE0000204175 | B00000589577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/elektra-at-the-old-mill.html | 'Elektra' at the Old Mill | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/two-apartments-sold-in-bronx-deal.html | TWO APARTMENTS SOLD IN BRONX DEAL | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/15000000-fraud-on-uranium-stock-charged-to-broker-broker-indicted.html | $15,000,000 Fraud On Uranium Stock Charged to Broker; BROKER INDICTED IN URANIUM DEAL | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/gop-women-elect-mrs-wb-gutwillig-is-named-vice-president-of-club.html | G.O.P. WOMEN ELECT; Mrs. W.B. Gutwillig Is Named Vice President of Club | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/laborites-reject-apology-to-soviet.html | LABORITES REJECT APOLOGY TO SOVIET | True | Special to The New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/huntington-trio-victor-defeats-rough-riders-123-to-win-parsells.html | HUNTINGTON TRIO VICTOR; Defeats Rough Riders, 12-3, to Win Parsells Tourney | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/crash-program-on-atom-pressed-senator-gore-says-federal-policies.html | 'CRASH PROGRAM' ON ATOM PRESSED; Senator Gore Says Federal Policies Fail to Produce Results in Power Race | True | By William S. White Special To the New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/teamster-revote-spurned-by-lacey-offer-made-by-orourke-in-union.html | TEAMSTER REVOTE SPURNED BY LACEY; Offer Made by O'Rourke in Union Election Dispute--2 Proposals by Judge Fail | True | By Peter Kihss | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/builder-keys-plans-to-population-rise.html | BUILDER KEYS PLANS TO POPULATION RISE | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/traffic-test-ending-slight-gain-noted-in-police-saturation-of.html | TRAFFIC TEST ENDING; Slight Gain Noted in Police 'Saturation' of Midtown | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/trade-items-freed-from-licensing-drugs-and-herbs-listed.html | Trade Items Freed From Licensing; Drugs and Herbs Listed | True | Special to The New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/park-ave-coop-sold.html | Park Ave. 'Co-op' Sold | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/red-pamphlet-investigated.html | Red Pamphlet Investigated | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/psychiatrist-sees-family-insecurity.html | PSYCHIATRIST SEES FAMILY INSECURITY | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/lovers-puts-off-arrival-by-a-day-stevens-play-will-open-at-martin.html | 'LOVERS' PUTS OFF ARRIVAL BY A DAY; Stevens Play Will Open at Martin Beck May 10 to Avoid Conflict With 'Kate' | True | By Sam Zolotow | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/veteran-is-fiance-of-miss-simonson-james-m-waterbury-and-an-aids-of.html | VETERAN IS FIANCE OF MISS SIMONSON; James M. Waterbury and an Aids of Catholic Charities to Be Wed in Summer | True | Bradford Bachrach | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/news-of-advertising-and-marketing-4a-meeting-elects-chief-officers.html | News of Advertising and Marketing; 4-A Meeting Elects Chief Officers | True | Special to The New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/fordham-rally-decides-rams-beat-georgetown-87-with-two-runs-in.html | FORDHAM RALLY DECIDES; Rams Beat Georgetown, 8-7, With Two Runs in Ninth | True | Special to The New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/the-boycott-should-end.html | THE BOYCOTT SHOULD END | True | | 1984-05-03 | RE0000204175 | B00000589577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/excess-reserves-of-banks-decline-total-drops-212000000-in-week.html | EXCESS RESERVES OF BANKS DECLINE; Total Drops $212,000,000 in Week, Tending to Cut Lendable Fund Supply Float Off $225,000,000 Utilities Borrowings Up | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/stevensons-lead-holding-in-alaska.html | STEVENSON'S LEAD HOLDING IN ALASKA | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/westinghouse-elevates-four.html | Westinghouse Elevates Four | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/couple-cleared-in-fire-deaths.html | Couple Cleared in Fire Deaths | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/freight-loadings-up-88-for-week-total-of-763437-cars-was-62005.html | FREIGHT LOADINGS UP 8.8% FOR WEEK; Total of 763,437 Cars Was 62,005 Above Level in Like Period of 1955 | True | Special to The New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/ceylon-to-censor-us-voice-scripts.html | CEYLON TO CENSOR U.S. VOICE SCRIPTS | True | Special to The New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/new-movie-deal-for-billy-wilder-signed-to-direct-witness-for-the.html | NEW MOVIE DEAL FOR BILLY WILDER; Signed to Direct 'Witness for the Prosecution' After Completing 2 Other Films R.K.O. Buys Rose TV Play | True | By Thomas M. Pryor Special To the New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/illinois-schoolboys-pitching-record-5-nohitters-and-a-1-hitter-in-6.html | Illinois Schoolboy's Pitching Record: 5 No-Hitters and a 1-Hitter in 6 Games | True | Special to The New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/met-shows-loss-in-195455-season-deficit-of-337377-noted-in-budget.html | 'MET' SHOWS LOSS IN 1954-55 SEASON; Deficit of $337,377 Noted in Budget of $4,937,985-- Tour Income Increases | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/65-rebels-die-in-algeria-french-strike-back-after-massacres-in.html | 65 REBELS DIE IN ALGERIA; French Strike Back After Massacres in Villages | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/36-of-cincinnati-enquirer-stock-sold-to-affiliate-of-scripps-chain.html | 36% of Cincinnati Enquirer Stock Sold to Affiliate of Scripps Chain; Chicago Investment House Accepts Its Offer of $4,059,000 for Debentures-- Two Other Papers Also Bid | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/dr-finlay-honored-churchwomen-give-a-tea-for-st-bartholomews-rector.html | DR. FINLAY HONORED; Churchwomen Give a Tea for St. Bartholomew's Rector | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/perus-troops-act-in-strike.html | Peru's Troops Act in Strike | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/statements-ending-sovietbritish-talks-the-communique-near-and.html | Statements Ending Soviet-British Talks; The Communique Near and Middle East The Problem of Disarmament Development of Anglo-Soviet Trade Relations Appendix British Statement | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/physicist-speaks-of-new-universes-says-they-may-be-formed-of.html | PHYSICIST SPEAKS OF NEW UNIVERSES; Says They May Be Formed Of Reverse Atom Particles Called 'Anti-Matter' Particle Identified Fly Off Course | True | Special to The New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/railroads-plan-equal-port-rates-propose-to-end-differential-between.html | RAILROADS PLAN EQUAL PORT RATES; Propose to End Differential Between Northern and Southern Seaboards TEN CARRIERS INVOLVED Revised Schedule for Foreign Trade Slated to Be Filed Soon With the I.C.C. Ocean Rates Equal | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/texts-of-consent-decree-and-statements-consent-decree.html | Texts of Consent Decree and Statements; Consent Decree | True | The New York Times | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/howard-defeats-strafaci-by-1-up-patton-robbins-hyndman-also-gain.html | HOWARD DEFEATS STRAFACI BY 1 UP; Patton, Robbins, Hyndman Also Gain Semi-Finals in North-South Amateur | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/news-publishers-settle-trust-suit-consent-decree-ends-case-over-ad.html | NEWS PUBLISHERS SETTLE TRUST SUIT; Consent Decree Ends Case Over Ad Policies--Judge Calls Action 'Salutary' | True | By Russell Porter | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/1100-attend-charity-dinner.html | 1,100 Attend Charity Dinner | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/soviet-offering-arms-plan-shift-gromyko-ready-to-consider-cuts-in.html | SOVIET OFFERING ARMS PLAN SHIFT; Gromyko Ready to 'Consider' Cuts in Nuclear Weapons --A Maneuver Is Seen Soviet Sets No Condition 3 U.S. Ideas Rejected | True | By Benjamin Welles Special To the New York Times.by Elie Abel Special To the New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/debenture-sale-postponed.html | Debenture Sale Postponed | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/giant-game-rained-out-test-with-dodgers-postponed-until-night-of.html | GIANT GAME RAINED OUT; Test With Dodgers Postponed Until Night of June 28 | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/canterbury-scores-bond-plan.html | Canterbury Scores Bond Plan | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/child-to-mrs-jere-patterson.html | Child to Mrs. Jere Patterson | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/civil-rights-at-first-base.html | CIVIL RIGHTS AT FIRST BASE | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/lowpriced-summer-clothes-show-how-to-give-budget-a-costly-look.html | Low-Priced Summer Clothes Show How to Give Budget a Costly Look | True | By Barbara Land | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/boland-in-front-4-straight-races-shows-way-with-notforfree-blue-guy.html | BOLAND IN FRONT 4 STRAIGHT RACES; Shows Way With Notforfree, Blue Guy, Equableu and Amuse at Jamaica A $132.90 Daily Double Changes at Belmont | True | By Joseph C. Nichols | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/cooper-union-shows-prints-of-many-eras-a-cherry-red-cotton.html | Cooper Union Shows Prints Of Many Eras; A Cherry Red Cotton | True | By Betty Pepis | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/cable-saves-a-life-elevator-worker-grabs-it-as-he-falls-slides-11.html | CABLE SAVES A LIFE; Elevator Worker Grabs It as He Falls, Slides 11 Floors | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/bonn-aims-at-3200-planes.html | Bonn Aims at 3,200 Planes | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/note-circulation-off-london-shows-135000-dip-to-1841950000-in-week.html | NOTE CIRCULATION OFF; London Shows 135,000 Dip to 1,841,950,000 in Week | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/j-l-eyes-new-field-serious-study-given-to-output-of-stainless-steel.html | J. & L. EYES NEW FIELD; 'Serious Study' Given to Output of Stainless Steel Products | True | | 1984-05-03 | RE0000204175 | B00000589577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/five-physicians-held-in-brooklyn-courts-they-deny-violating.html | FIVE PHYSICIANS HELD; In Brooklyn Courts They Deny Violating Narcotics Law | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/court-stops-job-in-central-park-hearing-on-parking-lot-due.html | COURT STOPS JOB IN CENTRAL PARK; Hearing on Parking Lot Due Today--Council Group to Seek Moses's Version | True | The New York Times | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/thruway-turnpike-tie-unlikely-before-60-two-governors-say-route-must.html | Thruway-Turnpike Tie Unlikely Before '60, Two Governors Say; Route Must Still Be Picked -- New Road for Jersey Outlined at Parley | True | By Joseph C. Ingraham Special To The New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/food-late-spring-market-undersupplied-because-of-poor-weather-but.html | Food: Late Spring Market Undersupplied Because of Poor Weather, but Good Buys Are Available Pot Roast May Be Starred Winding Up the Dinner | True | By Jane Nickerson | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/not-enough-time-tv-producers-cry-80-new-series-representing-2000000.html | NOT ENOUGH TIME, TV PRODUCERS CRY; 80 New Series Representing $2,000,000 in Sample Reels Seek Spots in Evening | True | By Oscar Godbout Special To the New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/empress-ends-maiden-trip.html | 'Empress' Ends Maiden Trip | True | Special to The New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/bethlehem-declares-2-dividend-and-reports-record-1st-quarter.html | Bethlehem Declares $2 Dividend And Reports Record 1st Quarter; BETHLEHEM LISTS PEAK OPERATIONS | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/4-ballets-for-phoenix-last-sideshow-of-season-on-may-7-to-offer.html | 4 BALLETS FOR PHOENIX; Last 'Sideshow' of Season, on May 7, to Offer Premieres | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/aid-set-for-176-schools-300000-for-salary-rises-offered-by-american.html | AID SET FOR 176 SCHOOLS; $300,000 for Salary Rises Offered by American Can | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/smyslov-is-first-in-chess-tourney-tops-bronstein-in-57-moves-and.html | SMYSLOV IS FIRST IN CHESS TOURNEY; Tops Bronstein in 57 Moves and Displaces Keres as Leader at Amsterdam | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/mrs-frederick-brown.html | MRS. FREDERICK BROWN | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/young-man-at-the-top-a-report-on-how-he-views-outlook-for-hire-his.html | Young Man at the Top; A Report on How He Views Outlook For Hire, His Concern and Economy REPORT ON VIEWS OF YOUNG BOSSES | True | By John G. Forrest Special To the New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/lag-in-us-orders-pinches-belgium-her-industrial-leaders-fear.html | LAG IN U.S. ORDERS PINCHES BELGIUM; Her Industrial Leaders Fear Adverse Impact of Drop in Contracts for NATO Offshore Procurement | True | By Walter H. Waggoner Special To the New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/administration-alters-tone-of-its-foreign-policy-line-a-new-note-is.html | Administration Alters Tone Of Its Foreign Policy Line; A New Note Is Sounded on Neutralism, Pacts, NATO, Atomic Energy and Disarming--No Change in Actions U.S. CHANGES TONE ON FOREIGN POLICY Old Threats Are Missing Attitude Is Changing | True | By James Reston Special To the New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/daylight-time-bill-voted.html | Daylight Time Bill Voted | True | | 1984-05-03 | RE0000204175 | B00000589577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/joseph-b-colgan.html | JOSEPH B. COLGAN | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/rabbi-leon-s-lang-of-philadelphia-57.html | RABBI LEON S. LANG OF PHILADELPHIA, 57 | True | Special to The New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/reds-bar-berlin-mayor-he-is-prevented-from-visiting-enclave-in-his.html | REDS BAR BERLIN MAYOR; He Is Prevented From Visiting Enclave in His Own City | True | Special to The New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/topics-of-the-times-playing-with-a-prospect-handy-clue-to-the.html | Topics of The Times; Playing With a Prospect Handy Clue to the Future City Trees and the Skyline Broadway as Boulevard | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/5th-ave-faces-weeks-traffic-jam-over-main-break.html | 5th Ave. Faces Week's Traffic Jam Over Main Break | True | The New York Times | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/daylight-saving-sets-clocks-ahead-sunday.html | Daylight Saving Sets Clocks Ahead Sunday | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/stevenson-seeks-funds.html | Stevenson Seeks Funds | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/sleater-hit-by-ball-braves-pitcher-struck-on-head-in-batting-drill.html | SLEATER HIT BY BALL; Braves' Pitcher Struck on Head in Batting Drill | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/fbi-denounced-in-galindez-case.html | F.B.I. DENOUNCED IN GALINDEZ CASE | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/ascap-picks-president-paul-cunningham-composer-succeeds-stanley.html | ASCAP PICKS PRESIDENT; Paul Cunningham, Composer, Succeeds Stanley Adams | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/president-felicitates-rabbis.html | President Felicitates Rabbis | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/chain-plans-unit-at-philadelphia-korvette-leases-100000-sq-ft-in.html | CHAIN PLANS UNIT AT PHILADELPHIA; Korvette Leases 100,000 Sq. Ft. in Big Shopping Center to Rise in Delaware County | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/william-m-johnson.html | WILLIAM M. JOHNSON | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/john-c-dye.html | JOHN C. DYE | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/spaniards-are-defiant-workers-at-bilbao-refuse-to-return-to-their.html | SPANIARDS ARE DEFIANT; Workers at Bilbao Refuse to Return to Their Jobs | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/music-clubs-to-be-assisted.html | Music Clubs to Be Assisted | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/morocco-appoints-a-foreign-minister.html | MOROCCO APPOINTS A FOREIGN MINISTER | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/americas-unit-planned-group-will-seek-to-help-ties-between-nations.html | AMERICAS UNIT PLANNED; Group Will Seek to Help Ties Between Nations | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/naval-stores.html | NAVAL STORES | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/hiss-disputes-soviet-on-red-20th-century-hiss-discounts-a-red.html | Hiss Disputes Soviet On Red 20th Century; HISS DISCOUNTS A 'RED' CENTURY | True | By Harrison E. Salisbury Special To the New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/tyler-speaks-on-films-tonight.html | Tyler Speaks on Films Tonight | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/april-ball-on-tonight-annual-dinner-dance-will-be-held-at-the.html | APRIL BALL ON TONIGHT; Annual Dinner Dance Will Be Held at the Ambassador | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/harvard-goalie-gains-award.html | Harvard Goalie Gains Award | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/3-die-in-berlin-plane-crash.html | 3 Die in Berlin Plane Crash | True | | 1984-05-03 | RE0000204175 | B00000589577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/halsey-stuart-names-new-vice-president.html | Halsey, Stuart Names New Vice President | True | Paul Blacker | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/cathedral-fund-fete-fair-will-aid-rebuilding-of-st-georges-london.html | CATHEDRAL FUND FETE; Fair Will Aid Rebuilding of St. George's, London | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/social-work-unit-feted-125-at-gracie-hall-affair-for-greater-new.html | SOCIAL WORK UNIT FETED; 125 at Gracie Hall Affair for Greater New York, Inc. | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/zionist-pressure-on-truman-seen-judaism-council-also-is-told-of.html | ZIONIST PRESSURE ON TRUMAN SEEN; Judaism Council Also Is Told of Eisenhower Problems in Policies on Israel | True | By Emma Harrison Special To the New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/named-to-compensation-post.html | Named to Compensation Post | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/mediation-urged-in-school-dispute-parents-group-says-a-panel-could.html | MEDIATION URGED IN SCHOOL DISPUTE; Parents' Group Says a Panel Could Help Teachers to Agree on Demands | True | By Benjamin Fine | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/negroes-to-keep-boycotting-buses-montgomery-meeting-votes-to.html | NEGROES TO KEEP BOYCOTTING BUSES; Montgomery Meeting Votes to Continue Protest as City Fights Integration Move | True | By John N. Popham Special To the New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/photo-of-3-presidents-urged.html | Photo of 3 Presidents Urged | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/new-president-elected-by-bondholder-council.html | New President Elected By Bondholder Council | True | Blackstone Studios | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/commodities-index-declines-a-fraction.html | COMMODITIES INDEX DECLINES A FRACTION | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/samuel-rubinton-brooklyn-lawyer.html | SAMUEL RUBINTON, BROOKLYN LAWYER | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/hails-training-program.html | Hails Training Program | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/architects-to-meet-tuesday.html | Architects to Meet Tuesday | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/maine-tenor-is-signed-for-next-met-season.html | Maine Tenor Is Signed For Next 'Met' Season | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/8-leaders-of-russian-churches-due-here-june-2-on-10day-tour-will.html | 8 Leaders of Russian Churches Due Here June 2 on 10-Day Tour; Will Confer on Reciprocal Relations With U.S. Group That Visited Soviet | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/wilson-is-hailed-as-man-of-vision-at-fete-on-centennial-of-his.html | WILSON IS HAILED AS MAN OF VISION; At Fete on Centennial of His Birth, U.N. Is Called Tribute to Ideals | True | By Joseph A. Loftus Special To the New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/new-argentine-arrests-nearly-100-held-as-plotters-after-cordoba.html | NEW ARGENTINE ARRESTS; Nearly 100 Held as Plotters After Cordoba Round-Up | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/vfw-to-honor-mulrain.html | V.F.W. to Honor Mulrain | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/curbs-on-japanese-hit-goldwyn-deplores-attitude-in-south-on-textile.html | CURBS ON JAPANESE HIT; Goldwyn Deplores Attitude in South on Textile Imports | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/lev-shuns-arraignment-8-others-in-hat-bribe-case-plead-not-guilty.html | LEV SHUNS ARRAIGNMENT; 8 Others in Hat Bribe Case Plead Not Guilty Here | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/tishman-to-build-brooklyn-houses-signs-contract-to-complete.html | TISHMAN TO BUILD BROOKLYN HOUSES; Signs Contract to Complete Apartment Development In Concord Village | True | | 1984-05-03 | RE0000204175 | B00000589577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/aluminum-setaside-reduced.html | Aluminum Set-Aside Reduced | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/biggest-us-titanium-plant-goes-into-operation.html | Biggest U.S. Titanium Plant Goes Into Operation | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/buffalo-bowler-gets-664.html | Buffalo Bowler Gets 664 | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/defense-aide-approved.html | Defense Aide Approved | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/socony-mobil-oil-sets-profit-mark-62000000-is-cleared-in-quarter.html | SOCONY MOBIL OIL SETS PROFIT MARK; $62,000,000 Is Cleared in Quarter Shareholders Told --Other Companies Meet Production Outlay Heavy | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/in-the-nation-americas-beginnings-in-a-small-package.html | In The Nation; America's Beginnings in a Small Package | True | By Arthur Krock | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/up-widens-plans-on-election-news.html | U.P. WIDENS PLANS ON ELECTION NEWS | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/booksauthors.html | Books--Authors | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/texts-of-soviet-statements-on-sailors-statement-by-sailors-taken-to.html | Texts of Soviet Statements on Sailors; Statement by Sailors Taken to the U.S. Soviet U.N. Statement | True | Special to The New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/letters-to-the-times-slavery-in-yemen-denied-country-said-to-be.html | Letters to The Times; Slavery in Yemen Denied Country Said to Be Underdeveloped but Not Backward | True | AHMED ZABARAH, | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/utility-subscription-closed.html | Utility Subscription Closed | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/tiny-looms-speed-output-of-cloth-samples-weaving-in-offices-here.html | Tiny Looms Speed Output of Cloth Samples; Weaving in Offices Here Done in Days Instead of Weeks | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/nyu-to-present-kanin-play.html | N.Y.U. to Present Kanin Play | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/revisions-advised-on-suggestion-box.html | REVISIONS ADVISED ON SUGGESTION BOX | True | Special to The New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/fund-for-israeli-students.html | Fund for Israeli Students | True | Special to The New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/robert-hotung-financier-dead-colorful-hong-kong-figure-was-a.html | ROBERT HOTUNG, FINANCIER, DEAD; Colorful Hong Kong Figure Was a Philanthropist-- Knighted by Britain Served as Go-Between | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/gift-of-tomorrow.html | Gift of ''Tomorrow'' | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/books-today.html | Books Today | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/mrs-herbert-barry.html | MRS. HERBERT BARRY | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/shipping-news-and-notes-end-to-fifty-fifty-rule-opposedempress-is.html | Shipping News and Notes; End to 'Fifty-Fifty' Rule Opposed-- 'Empress' Is Greeted in Montreal | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/80-transit-police-to-be-added-to-cut-crime-patrol-new-line.html | 80 Transit Police to Be Added To Cut Crime, Patrol New Line | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/rakosi-still-has-soviets-support-hungarian-red-leader-gets-moscow.html | RAKOSI STILL HAS SOVIET'S SUPPORT; Hungarian Red Leader Gets Moscow Backing Against His Own Party Rebels | True | By John MacCormac Special To the New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/democrat-dims-hope-for-tax-cut-this-year.html | Democrat Dims Hope For Tax Cut This Year | True | Special to The New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/mongolia-asks-un-seat.html | Mongolia Asks U.N. Seat | True | Special to The New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/elected-to-presidency-of-junior-league-here.html | Elected to Presidency Of Junior League Here | True | Bradford Bachrach | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/indians-win-142-wynn-gives-4-hits-carrasquel-drives-in-7-runs.html | INDIANS WIN, 14-2; WYNN GIVES 4 HITS; Carrasquel Drives In 7 Runs Against Athletics on Homer, Double at Kansas City | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/health-insurers-hit-us-controls-accident-companies-also-say-ftc.html | HEALTH INSURERS HIT U.S. CONTROLS; Accident Companies Also Say F.T.C. Curb on Advertising May Affect States' Rights | True | Special to The New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/schiff-honored-for-welfare-aid-civic-leader-gets-award-of-jewish.html | SCHIFF HONORED FOR WELFARE AID; Civic Leader Gets Award of Jewish Board--Million Is Pledged to U.J.A. | True | The New York Times | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/mart-plan-withdrawn-company-drops-petition-for-rezoning-in.html | MART PLAN WITHDRAWN; Company Drops Petition for Rezoning in Hartsdale | True | Special to The New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/methodists-offer-speedier-merger-episcopalians-urged-to-join-in-a.html | METHODISTS OFFER SPEEDIER MERGER; Episcopalians Urged to Join in a New Consecration of Bishops of Both Churches | True | By George Dugan Special To the New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/futures-in-sugar-turn-irregular-coffee-also-closes-mixed-cocoa.html | FUTURES IN SUGAR TURN IRREGULAR; Coffee Also Closes Mixed-- Cocoa Drops but Potatoes and Cottonseed Oil Rise | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/moore-stops-andrews-victor-in-fourth-round-in-nontitle-edmonton.html | MOORE STOPS ANDREWS; Victor in Fourth Round in Non-Title Edmonton Bout | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/3-governors-slated-to-speak.html | 3 Governors Slated to Speak | True | Special to The New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/odessa-reticent-on-repatriates-most-of-700-from-buenos-aires-are.html | ODESSA RETICENT ON REPATRIATES; Most of 700 From Buenos Aires Are Whisked Inland After Reaching Soviet | True | By Jack Raymond Special To the New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/soviet-envoy-new-style-arkady-a-sobolev-but-who-is-the-boss-speaks.html | Soviet Envoy, New Style; Arkady A. Sobolev But Who Is the Boss? Speaks English Conveniently | True | Special to The New York Times.The New York Times | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/military-corps-is-75-knickerbocker-greys-to-hold-special-review.html | MILITARY CORPS IS 75; Knickerbocker Greys to Hold Special Review Today | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/big-ten-puts-ohio-state-on-probation-for-at-least-year-eleven-is.html | Big Ten Puts Ohio State on Probation for at Least Year; ELEVEN IS BARRED FROM ROSE BOWL Ohio State Is Penalized for Violating Conference Rules on Help to Athletes Three Other Conditions Michigan State Hit in 1953 | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/shoplifters-to-go-on-television.html | Shoplifters to Go on Television | True | Special to The New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/barbara-c-metzger-alumna-of-finch-betrothed-to-william-warren.html | Barbara C. Metzger, Alumna of Finch, Betrothed to William Warren Demlin; Pomboy--Mintz | True | Special to The New York Times.A. Laviosa | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/charles-h-vernon.html | CHARLES H. VERNON | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/us-pianists-in-contest-sylvia-zaremba-among-four-to-compete-in.html | U.S. PIANISTS IN CONTEST; Sylvia Zaremba Among Four to Compete in Brussels | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/admiral-burke-in-indonesia.html | Admiral Burke in Indonesia | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/ybarnegaray-73-a-vichy-minister-prewar-rightist-deputy-an-aide-of.html | YBARNEGARAY, 73, A VICHY MINISTER; Pre-War Rightist Deputy, an Aide of Petain, Is Dead--Later Arrested by Germans Lectures Caused Riots | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/joseph-ruszas.html | JOSEPH RUSZAS | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/mccormack-tops-stevenson.html | McCormack Tops Stevenson | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/sharett-tempers-criticism-of-us-tells-zionists-expediency-is-not.html | SHARETT TEMPERS CRITICISM OF U.S.; Tells Zionists Expediency Is Not Cause of Arms Bar-- Republicans Assailed | True | By Homer Bigart Special To the New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/newcrop-cotton-shows-weakness-uncertainty-on-farm-bills-and-export.html | NEW-CROP COTTON SHOWS WEAKNESS; Uncertainty on Farm Bills and Export Pricing Spurs Liquidation of Futures | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/screen-the-world-of-makebelieve-grace-kelly-guinness-star-in-the.html | Screen: The World of Make-Believe; Grace Kelly, Guinness Star in 'The Swan' | True | By Bosley Crowther | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | | https://www.nytimes.com/1956/04/27/archives/7500000-issue-sold-by-hawaii-syndicate-buys-territorys-serial.html | $7,500,000 ISSUE SOLD BY HAWAII; Syndicate Buys Territory's Serial Bonds--Other Municipal Loans Columbus, Ohio Honolulu, Hawaii Columbus, Neb. Bay State School District Dayton, Ohio Louisiana School District Lake Success, L.I. Southern Illinois University Royal Oak, Mich. New York School Districts Buffalo, N.Y. | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/plea-to-soviet-chiefs-wife-of-defector-seeks-help-in-writing.html | PLEA TO SOVIET CHIEFS; Wife of Defector Seeks Help in Writing Relatives | True | Special to The New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/burmese-regime-faces-test-today-victory-for-nu-is-expected-fears-of.html | BURMESE REGIME FACES TEST TODAY; Victory for Nu Is Expected --Fears of Disorder Rise on Eve of Election | True | By Robert Alden Special To the New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/pressure-denied-by-un-russians-delegation-answers-charge-on-seamen3.html | PRESSURE DENIED BY U.N. RUSSIANS; Delegation Answers Charge on Seamen--3 Senators Ask Sobolev Ouster | True | By Kathleen Teltsch Special To the New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/pintsized-fashions-ready-to-go-out-to-play.html | Pint--Sized Fashions Ready to Go Out to Play | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/ryans-conviction-is-upheld-by-court.html | RYAN'S CONVICTION IS UPHELD BY COURT | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/the-soviet-campaign-analysis-of-factors-in-us-that-help-moscow.html | The Soviet Campaign; Analysis of Factors in U.S. That Help Moscow Paint a Picture of Vast Power | True | By Hanson W. Baldwin | 1984-05-03 | RE0000204175 | B00000589577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/red-busher-195-shot-wins.html | Red Busher, 19-5 Shot, Wins | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/son-to-mrs-malcolm-smith.html | Son to Mrs. Malcolm Smith | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/tankers-to-carry-2way-pay-loads-filled-trailer-vans-to-form-cargoes.html | TANKERS TO CARRY 2-WAY PAY LOADS; Filled Trailer Vans to Form Cargoes for Vessels That Normally Carry Ballast | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/gresham-poe-of-princeton-fame-dies-starred-with-five-brothers-on.html | Gresham Poe of Princeton Fame Dies; Starred With Five Brothers on Gridiron | True | Special to The New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/gimbel-bros-reports-greatest-volume-of-sales-in-its-114-years.html | Gimbel Bros. Reports Greatest Volume Of Sales in Its 114 Years During 1955 | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/star-of-lark-wins-ham-and-an-acre-of-virginia.html | Star of 'Lark' Wins Ham And an Acre of Virginia | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/benefit-allstar-show-may-29.html | Benefit All-Star Show May 29 | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/martin-j-healy.html | MARTIN J. HEALY | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/slavic-speech-course-fordham-laboratory-will-aid-study-of-four.html | SLAVIC SPEECH COURSE; Fordham Laboratory Will Aid Study of Four Languages | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/the-proceedings-in-washington-yesterday.html | The Proceedings In Washington; YESTERDAY | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/un-assembly-delay-accepted.html | U.N. Assembly Delay Accepted | True | Special to The New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/tokyo-rose-move-authorized.html | Tokyo Rose Move Authorized | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/sidelights-canadian-capital-welcome-here-nearfuture-reminder-sheet.html | Sidelights; Canadian Capital Welcome Here Near-Future Reminder Sheet Price War Spend It and Make It Wire Unlimited Miscellany | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/law-school-opens-drive.html | Law School Opens Drive | True | Special to The New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/indicted-in-theft-from-wife.html | Indicted in Theft From Wife | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/nation-relaxes-exports-to-reds-700-nonstrategic-items-are-freed.html | NATION RELAXES EXPORTS TO REDS; 700 Non-Strategic Items Are Freed From Requirement for Special Licensing U.S. EASES TRADE WITH SOVIET BLOC Pressure from Exporters No Major Increases Seen | True | By Charles E. Egan Special To the New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/c-o-president-estimates-1956-net-will-climb-to-a-record-759-a-share.html | C. & O. President Estimates 1956 Net Will Climb to a Record $7.59 a Share | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/son-to-mrs-js-mchugh-jr.html | Son to Mrs. J.S. McHugh Jr. | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/documentary-prizes-two-receive-special-citations-in-flaherty-film.html | DOCUMENTARY PRIZES; Two Receive Special Citations in Flaherty Film Awards | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/two-boxers-canines-hit-marciano-for-300.html | Two Boxers (Canines) Hit Marciano for $300 | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/tv-bellamy-as-a-rascal-portrays-drama-critic-in-ford-theatre.html | TV: Bellamy as a Rascal; Portrays Drama Critic in 'Ford Theatre' Presentation of 'Alibi' on Channel 4 | True | | 1984-05-03 | RE0000204175 | B00000589577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/packard-names-sales-chief.html | Packard Names Sales Chief | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/dividends-announced.html | Dividends Announced | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/mozart-festival-at-columbia-continues.html | Mozart Festival at Columbia Continues | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/books-of-the-times-beset-by-aura-of-earlier-era-emergence-from.html | Books of The Times; Beset by Aura of Earlier Era Emergence From Fantasy | True | By Nash K. Burger | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/federal-reserve-reduces-its-holdings-of-treasury-bills-117000000-in.html | Federal Reserve Reduces Its Holdings Of Treasury Bills $117,000,000 in Week; New York Federal Reserve Bank | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/scots-reception-to-russians-dour-students-serenade-visitors-with.html | SCOTS' RECEPTION TO RUSSIANS DOUR; Students Serenade Visitors With Derisive Ballads-- Bulganin Chokes on Scotch | True | By Kennett Love Special To the New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/the-tyson-gilpins-have-son.html | The Tyson Gilpins Have Son | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/yankees-bow-to-orioles-and-drop-to-second-as-5game-victory-streak.html | Yankees Bow to Orioles and Drop to Second as 5-Game Victory Streak Ends; BOMBERS BEATEN BY 5-RUN 6TH, 7-5 Lumpe and Skowron Errors, Plus Loose Yankee Hurling, Help Baltimore Triumph | True | By Louis Effrat Special To the New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/former-us-prosecutor-heads-bush-terminal.html | Former U.S. Prosecutor Heads Bush Terminal | True | The New York Times | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/aide-to-jansen-gets-higher-school-post.html | AIDE TO JANSEN GETS HIGHER SCHOOL POST | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/selling-city-bus-lines.html | SELLING CITY BUS LINES | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/stevenson-sees-harriman-in-race-call-governor-my-opponent-for-first.html | STEVENSON SEES HARRIMAN IN RACE; Call Governor 'My Opponent' for First Time, but Latter Clings to State Role | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/eastland-seeks-fund-says-south-can-use-publics-money-to-fight.html | EASTLAND SEEKS FUND; Says South Can Use Public's Money to Fight Integration | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/tore-increases-thave-holdings-sams-meat-market-buys-5-tenements-at.html | TORE INCREASES THAVE. HOLDINGS; Sam's Meat Market Buys 5 Tenements at 40th St.--In 74th St. House Sold | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/house-favorable-to-big-roads-bill-approval-of-51860000000-program.html | HOUSE FAVORABLE TO BIG ROADS BILL; Approval of $51,860,000,000 Program Is Predicted With Few Opposing Opposing Groups Won Over | True | Special to The New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/cairo-says-arabs-accept-un-ideas-to-end-tensions-israeli-hitch-at.html | CAIRO SAYS ARABS ACCEPT U.N. IDEAS TO END TENSIONS; Israeli Hitch at Withdrawal of Troops From Border Held Last Obstacle | True | By Osgood Caruthers Special To the New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/appeal-sedition-ruling-34-states-ask-high-court-to-reconsider-ban.html | APPEAL SEDITION RULING; 34 States Ask High Court to Reconsider Ban on Laws | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/frederick-b-rentschler.html | FREDERICK B. RENTSCHLER | True | | 1984-05-03 | RE0000204175 | B00000589577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/judge-bondy-to-retire-john-clancy-to-succeed-him-as-head-of-us.html | JUDGE BONDY TO RETIRE; John Clancy to Succeed Him as Head of U.S. Court Here | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/contract-for-bank-branch.html | Contract for Bank Branch | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/johnson-has-checkup.html | Johnson Has Check-Up | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/music-violin-soloist-francescatti-is-heard-with-philharmonic.html | Music: Violin Soloist; Francescatti Is Heard With Philharmonic | True | By Ross Parmenter | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/harvey-wins-trophy-canadian-star-is-voted-top-hockey-defenseman.html | HARVEY WINS TROPHY; Canadian Star Is Voted Top Hockey Defenseman | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/500000-is-given-to-186-colleges-birthday-gift-to-learning-marks-the.html | $500,000 IS GIVEN TO 186 COLLEGES; 'Birthday Gift' to Learning Marks the 150th Year of Colgate-Palmolive | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/dr-meyer-notkin.html | DR. MEYER NOTKIN | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/womens-jersey-golf-off.html | Women's Jersey Golf Off | True | Special to The New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/estimate-board-votes-big-budget-5550-is-added-to-mayors-earlier.html | ESTIMATE BOARD VOTES BIG BUDGET; $5,550 Is Added to Mayor's Earlier Proposals, Making the Total $1,917,229,968 COUNCIL CAN ONLY CUT IT Hopes of Teachers, Police and Firemen for More Pay Now Are Ended Other Actions by Board | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/miss-ewing-to-be-wed-mills-senior-is-betrothed-to-benjamin-e-james.html | MISS EWING TO BE WED; Mills Senior Is Betrothed to Benjamin E. James Jr. | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/100000-award-made-bronx-girl-7-was-scalded-as-infant-in-hospital.html | $100,000 AWARD MADE; Bronx Girl, 7, Was Scalded as Infant in Hospital | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/money.html | Money | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/sukarno-to-leave-wives-at-home-in-visiting-us.html | Sukarno to Leave Wives At Home in Visiting U.S. | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/pardons-are-given-to-88-east-germans.html | PARDONS ARE GIVEN TO 88 EAST GERMANS | True | Special to The New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/jmh-wins-pace-with-a-stretch-bid.html | J.M.H. WINS PACE WITH A STRETCH BID | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/answers-to-questions-on-chartering-of-boats-prices-range-from-6000.html | Answers to Questions on Chartering of Boats; Prices Range From $6,000 for Month to $100 Weekly Taxes, Limited Time Among the Factors Behind Practice in the Higher Brackets Tiny Craft Available | True | By John Rendel | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/wood-field-and-stream-weekend-story-for-trout-anglers-streams-still.html | Wood, Field and Stream; Week-End Story for Trout Anglers: Streams Still Icy, Fish Still Torpid | True | By John W. Randolph | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/luncheon-may-21-to-aid-clinic.html | Luncheon May 21 to Aid Clinic | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/court-affirms-rights-of-melish-as-holy-trinity-supply-priest.html | Court Affirms Rights of Melish As Holy Trinity Supply Priest; Permanent Injunction Pends | True | | 1984-05-03 | RE0000204175 | B00000589577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/senate-inquiry-hears-imprisoned-spy-reveal-russian-espionage.html | Senate Inquiry Hears Imprisoned Spy Reveal Russian Espionage Tactics; SPY TACTICS TOLD TO SENATE PANEL | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/what-does-a-decorator-do-still-a-puzzle-after-25-years-the-main.html | What Does a Decorator Do? Still a Puzzle After 25 Years; The Main Objection | True | By Faith Corrigan | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/uncommon-man-depicted-in-peril-du-pont-president-says-type-is.html | 'UNCOMMON MAN' DEPICTED IN PERIL; Du Pont President Says Type Is Threatened by Group Action and Conformity ADDRESSES AD BUREAU Greenewalt Says That Trend Can Stifle and Submerge the Creative Individual | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/britains-exports-to-soviet-mounting.html | BRITAIN'S EXPORTS TO SOVIET MOUNTING | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/toby-b-beats-career-boy-in-blue-grass-stakes-201-shot-takes.html | Toby B. Beats Career Boy in Blue Grass Stakes; 20-1 SHOT TAKES KEENELAND RACE Toby B. Outruns Six Derby Eligibles in Stakes Score --Reaping Right Third | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/notes-on-college-sports-spring-football-practice-in-full-swing-and.html | Notes on College Sports; Spring Football Practice in Full Swing (and Weather Seems to Favor It) | True | By Allison Danzig | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/abort-art-and-artists-newark-museum-presents-an-educational-survey.html | Abort Art and Artists; Newark Museum Presents an Educational Survey of Abstract Works Since 1910 | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/democrats-drop-plan-to-provide-direct-farm-aid-bow-to-mounting.html | DEMOCRATS DROP PLAN TO PROVIDE DIRECT FARM AID; Bow to Mounting Opposition -- Compromise Bill to Be Offered in House Today Fight Will Continue DEMOCRATS DROP DIRECT FARM AID Contention Is Disputed Other Provisions in Bill | True | By William M. Blair Special To the New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/nixon-decides-he-will-run-eisenhower-is-delighted-renomination.html | NIXON DECIDES HE WILL RUN; EISENHOWER IS 'DELIGHTED'; RENOMINATION SEEMS SURE; DELAY EXPLAINED Vice President Says He Took Time to Weigh 'All the Factors' Nixon Explains Delay NIXON ANNOUNCES FOR SECOND TERM Calls President Consistent | True | By W.h. Lawrence Special To the New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/mine-accident-kills-5-turks.html | Mine Accident Kills 5 Turks | True | Special to The New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/nbc-to-finance-water-show-to-tour-with-esther-williams-network-gets.html | N.B.C. to Finance Water Show To Tour With Esther Williams; Network Gets Exclusive TV Rights and Will Present Show Early in Fall | True | By Val Adams | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/sailors-in-moscow-assert-us-tried-to-detain-them-russian-sailors.html | Sailors in Moscow Assert U.S. Tried to Detain Them; RUSSIAN SAILORS CITE U.S. THREATS | True | | 1984-05-03 | RE0000204175 | B00000589577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/2-west-side-civic-units-merge-face-changing-pattern-in-area.html | 2 West Side Civic Units Merge; Face Changing Pattern in Area | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/thomas-g-hilliard.html | THOMAS G. HILLIARD | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/mrs-roy-carter.html | MRS. ROY CARTER | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/blood-donations-today-insurance-workers-library-and-queens-college.html | BLOOD DONATIONS TODAY; Insurance Workers, Library and Queens College to Give | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/fading-ski-prospects-are-revived-by-snow.html | Fading Ski Prospects Are Revived by Snow | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/mikoyan-may-visit-americas.html | Mikoyan May Visit Americas | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/virginia-schools-sued-end-of-segregation-asked-it-newport-news-by.html | VIRGINIA SCHOOLS SUED; End of Segregation Asked it Newport News by Negroes | True | Special to The New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/proceedings-in-the-un-yesterday.html | Proceedings in the U.N.; YESTERDAY | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/home-tour-to-aid-radcliffe-group-visits-to-four-westchester.html | HOME TOUR TO AID RADCLIFFE GROUP; Visits to Four Westchester Residences on May 19 Set for Scholarship Fund | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/magazine-is-upheld-judge-rules-lincoln-expert-cant-collect-from.html | MAGAZINE IS UPHELD; Judge Rules Lincoln Expert Can't Collect From True | True | Special to The New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/jersey-plastic-plant-slated.html | Jersey Plastic Plant Slated | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/littler-posts-70-to-set-pace-in-37500-las-vegas-golf-mayfield-in.html | Littler Posts 70 to Set Pace in $37,500 Las Vegas Golf; MAYFIELD IN TRIO OPENING WITH 72'S Ford and Kroll Also Trail Littler by Two Strokes-- Wind Hampers Golfers Middlecoff Registers 79 $16,500 Bid For Littler THE LEADING SCORES | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/bank-bill-advances-house-votes-holding-curbs-sends-bill-to.html | BANK BILL ADVANCES; House Votes Holding Curbs, Sends Bill to President | True | Special to The New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/22-16-mm-films-cited-in-chicago-assembly-ends-with-listing-of.html | 22 16 MM. FILMS CITED IN CHICAGO; Assembly Ends With Listing of Golden Reel Awards-- Television Takes Honors | True | Special to The New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/julie-haydon-will-lecture.html | Julie Haydon Will Lecture | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/hunter-cites-alumnae-six-from-class-of-46-receive-achievement.html | HUNTER CITES ALUMNAE; Six From Class of '46 Receive Achievement Awards | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/nixon-plans-to-see-next-hbomb-tests-nixon-plans-trip-to-hbomb-tests.html | Nixon Plans to See Next H-Bomb Tests; NIXON PLANS TRIP TO H-BOMB TESTS | True | Special to The New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/public-arraigned-in-juvenile-crime-jersey-court-report-also-says.html | PUBLIC ARRAIGNED IN JUVENILE CRIME; Jersey Court Report Also Says Press Must Share in the Responsibility REVISIONS OF LAW URGED Increased Penalties Asked in Desertion--New Court System Proposed | True | By George Cable Wright Special To the New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/failure-of-a-mission.html | FAILURE OF A MISSION | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/market-rallies-in-active-trade-average-up-276-to-33402-oils.html | MARKET RALLIES IN ACTIVE TRADE; Average Up 2.76 to 334.02 --Oils, Aircrafts, Steels, Rails Register Gains 2,630,000 SHARES MOVED Alleghany, North American and Royal Dutch Strong-- Rheem, Schering Slide | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/ahead-of-1952-kefauver-declares.html | Ahead of 1952, Kefauver Declares | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/high-court-is-silent-on-bus-bias-decision.html | High Court Is Silent On Bus Bias Decision | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/fireboat-patrol-set-up-for-piers-successful-prevention-drive-in.html | FIREBOAT PATROL SET UP FOR PIERS; Successful Prevention Drive in City Being Extended to Waterfront by Cavanagh | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/czechs-regime-admits-charges-paper-says-officials-spurred.html | CZECHS' REGIME 'ADMITS' CHARGES; Paper Says Officials Spurred Anti-Semitism-- Guilt by Association Deplored Fiasco Recalled | True | By Sydney Gruson Special To the New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/parley-fails-in-bus-strike.html | Parley Fails in Bus Strike | True | Special to The New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/of-local-origin.html | Of Local Origin | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/gyula-czapik-68-archbishop-dies-last-of-three-prelates-free-to.html | GYULA CZAPIK, 68 ARCHBISHOP, DIES; Last of Three Prelates Free to Function in Hungary Had Signed Red Loyalty Oath Both Clerics Released | True | By Religious News Service. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/coast-inquiry-ends-ring-cleanup-urged.html | COAST INQUIRY ENDS RING CLEANUP URGED | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/northern-lights-stage-rare-unseasonal-show.html | Northern Lights Stage Rare, Unseasonal Show | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/general-says-law-hinders-the-guard.html | GENERAL SAYS LAW HINDERS THE GUARD | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/russians-promise-restraint-in-sale-of-mideast-arms-statement-with.html | RUSSIANS PROMISE RESTRAINT IN SALE OF MIDEAST ARMS; Statement With Britain Also Pledges Support of U.N. Peace Bid in the Area WIDE CONTACTS SOUGHT Two Nations Favor Increase in Non-Strategic Trade and in Cultural Relations Optimism Is Restrained RUSSIANS PROMISE CUTS IN ARMS SALE Plain Speaking by British Practical Steps Sought | True | By Drew Middleton Special To the New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/text-of-greenewalts-talk-before-ad-unit-a-view-from-the-inside.html | Text of Greenewalt's Talk Before Ad Unit; A View From the Inside | True | Karsh | 1984-05-03 | RE0000204175 | B00000589577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/treasury-stocks-strong-in-london-oil-shares-are-also-firm-but.html | TREASURY STOCKS STRONG IN LONDON; Oil Shares Are Also Firm, but Industrials Are Down, Hit by Labor Demands | True | Special to The New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/about-new-york-talk-of-4-tax-on-love-stirs-no-outcry-how-a-trout.html | About New York; Talk of $4 'Tax on Love' Stirs No Outcry -- How a Trout Got Into City's Water Main | True | By Meyer Berger | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/slayer-at-14-to-go-free-state-appeals-court-reverses-conviction-for.html | SLAYER AT 14 TO GO FREE; State Appeals Court Reverses Conviction for Murder | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/buyers-in-town.html | Buyers in Town | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/budd-officer-also-gets-post-of-vice-president.html | Budd Officer Also Gets Post of Vice President | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/linda-borglum-fiancee-will-be-wed-to-lieut-jg-william-ross-fry-jr.html | LINDA BORGLUM FIANCEE; Will Be Wed to Lieut. (j.g.) William Ross Fry Jr. | True | Special to The New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/bank-clearings-rise-weeks-total-advances-75-above-yearago-level.html | BANK CLEARINGS RISE; Week's Total Advances 7.5% Above Year-Ago Level | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/citys-coliseum-opens-tomorrow-arrangements-are-made-for-10000-to.html | CITY'S COLISEUM OPENS TOMORROW; Arrangements Are Made for 10,000 to Hear Speakers-- 3 Expositions Scheduled | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/5-listed-for-film-forum.html | 5 Listed for Film Forum | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/adenauer-says-us-expects-bonn-draft-adenauer-spurs-bonn-draft-law.html | Adenauer Says U.S. Expects Bonn Draft; ADENAUER SPURS BONN DRAFT LAW Adenauer to Speak | True | By M.s. Handler Special To the New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/edward-arnold-actor-dies-at-66-star-performer-of-character-roles-in.html | EDWARD ARNOLD, ACTOR, DIES AT 66; Star Performer of Character Roles in Many Movies Began Career in '05 | True | Special to The New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/issue-of-common-on-market-today-nationwide-corp-financing-to-raise.html | ISSUE OF COMMON ON MARKET TODAY; Nationwide Corp. Financing to Raise Funds to Extend Insurance Holdings Olympic Radio and Television | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/utility-reports-continued-gains-consumers-power-year-net-323-a.html | UTILITY REPORTS CONTINUED GAINS; Consumers Power Year Net $3.23 a Share, Against $3.03--Gross Up | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/6-arab-legion-officers-held.html | 6 Arab Legion Officers Held | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/attacks-on-policy-denounced-in-soviet.html | ATTACKS ON POLICY DENOUNCED IN SOVIET | True | Special to The New York Times. | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/mgrath-upholds-fees-paid-agents-at-hearing-on-license-plea.html | M'GRATH UPHOLDS FEES PAID AGENTS; At Hearing on License Plea, Stevedoring Concern Calls Commissions 'Customary' | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/bermuda-sailors-take-2-cup-series-watlington-and-dill-spark.html | BERMUDA SAILORS TAKE 2 CUP SERIES; Watlington and Dill Spark Princess Elizabeth and Amorita Victories | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/priscilla-peters-is-a-future-bride.html | PRISCILLA PETERS IS A FUTURE BRIDE | True | Special to The New York Times.Milton Mann | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1984-05-03 | RE0000204175 | B00000589577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/earnings-decline-for-union-pacific-rise-in-railway-operating-costs.html | EARNINGS DECLINE FOR UNION PACIFIC; Rise in Railway Operating Costs, Drop in Oil, Gas Income Responsible OTHER RAIL REPORTS | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/maintainers-end-strike-73-who-fill-vending-devices-in-subways-get.html | MAINTAINERS END STRIKE; 73 Who Fill Vending Devices in Subways Get Pay Rise | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/anthony-cortizas-dies-army-specialist-developed-tattoo-treatment.html | ANTHONY CORTIZAS DIES; Army Specialist Developed 'Tattoo' Treatment for Scars | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/misses-rawls-berg-at-67.html | Misses Rawls, Berg at 67 | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/hanft-cushman-gain-final.html | Hanft, Cushman Gain Final | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/truman-library-is-set-trustees-give-final-approval-to-building.html | TRUMAN LIBRARY IS SET; Trustees Give Final Approval to Building Plans | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/refugees-and-diplomats.html | REFUGEES AND DIPLOMATS | True | | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-27 | 1956-04-27 | https://www.nytimes.com/1956/04/27/archives/dh-president-joins-sylvania-directorate.html | D.&H. President Joins Sylvania Directorate | True | Fabian Bachrach | 1984-05-03 | RE0000204175 | B00000589577 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/mr-nixon-is-willing.html | MR. NIXON IS WILLING | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/city-settles-widows-suit.html | City Settles Widow's Suit | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/nus-party-leads-in-burmese-vote-5-more-years-of-rule-seems-assured.html | NU'S PARTY LEADS IN BURMESE VOTE; 5 More Years of Rule Seems Assured, but Margins in Elections Are Lower | True | By Robert Alden Special To the New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/methodist-long-in-india-named-to-mission-board.html | Methodist, Long in India, Named to Mission Board | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/money-is-denied-for-atomic-ship-house-appropriations-group-cuts.html | MONEY IS DENIED FOR ATOMIC SHIP; House Appropriations Group Cuts Commerce Budget Bid by $140,670,000 | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/our-birthplace.html | Our Birthplace | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/new-marks-set-by-paper-maker-crown-zellerbach-sales-net-and-output.html | NEW MARKS SET BY PAPER MAKER; Crown Zellerbach Sales, Net and Output at Record Levels in Quarter | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/south-africa-explains-denies-southwest-africa-is-to-become-a.html | SOUTH AFRICA EXPLAINS; Denies South-West Africa Is to Become a Province | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/advance-is-sharp-in-cottonseed-oil-price-is-highest-since-51-volume.html | ADVANCE IS SHARP IN COTTONSEED OIL; Price Is Highest Since '51, Volume Best in 4 Years-- Allied Markets Strong | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/avilas-2run-homer-in-tenth-tames-tigers-for-indians-4-to-3-drive-of.html | Avila's 2-Run Homer in Tenth Tames Tigers for Indians, 4 to 3; Drive Off Lary Wins Battle of 4-Baggers After Kaline's Blow in Eighth Ties Count | True | | 1984-05-03 | RE0000204176 | B00000589578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/rs-ingersoll-replaces-father-as-president-of-borgwarner-president.html | R.S. Ingersoll Replaces Father As President of Borg-Warner; PRESIDENT NAMED FOR BORG-WARNER | True | Jean Raeburn | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/va-insurance-chief-named.html | V.A. Insurance Chief Named | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/royal-couple-visits-un.html | Royal Couple Visits U.N. | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/kroehlers-career-in-furniture-field-calls-ford-to-mind-assemblyline.html | Kroehler's Career In Furniture Field Calls Ford To Mind; Assembly-Line Pioneers Dividend Raised | True | By Alfred R. Zipser | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/india-group-lifts-ship-rates.html | India Group Lifts Ship Rates | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/adenauer-party-cool-to-his-talk-conference-hears-a-defense-of-tie.html | ADENAUER PARTY COOL TO HIS TALK; Conference Hears a Defense of Tie With West and Bonn Coalition's Break-Up Support for Policy Asked Futility of Talks Cited | True | By M.s. Handler Special To the New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/bishops-rearrest-reported.html | Bishop's Rearrest Reported | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/capital-is-wary-of-soviets-offer-mideast-arms-ban-idea-held-aimed.html | CAPITAL IS WARY OF SOVIET'S OFFER; Mideast Arms Ban Idea Held Aimed at Baghdad Pact CAPITAL IS WARY OF SOVIET'S OFFER The Position of Iran | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/lending-pattern-of-banks-changes-survey-finds-small-concerns-take.html | LENDING PATTERN OF BANKS CHANGES; Survey Finds Small Concerns Take Most--Big Companies Get Largest Percentage Small Concerns Get 46% Wholesalers' Loans Off | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/temple-chorus-benefit-tonight.html | Temple Chorus Benefit Tonight | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/power-dispute-in-court-may-15.html | Power Dispute in Court May 15 | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/railroad-has-deficit-boston-and-maine-lays-losses-in-march-to-big.html | RAILROAD HAS DEFICIT; Boston and Maine Lays Losses in March to Big Blizzard | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/utilitys-earnings-and-sales-advance.html | UTILITY'S EARNINGS AND SALES ADVANCE | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/missing-student-found-dead.html | Missing Student Found Dead | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/canadians-chided-for-fears-of-us.html | CANADIANS CHIDED FOR FEARS OF U.S. | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/harriman-for-cypriots-rebukes-administration-for-failing-to-oppose.html | HARRIMAN FOR CYPRIOTS; Rebukes Administration for Failing to Oppose British | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/anpas-ad-bureau-chooses-new-chairman.html | A.N.P.A.'s Ad Bureau Chooses New Chairman | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/unionist-hits-double-standard-in-political-party-contributions.html | Unionist Hits 'Double Standard' In Political Party Contributions; REFORM IS URGED ON CONTRIBUTIONS 'Protectionism' Dying | True | By Alexander R. Hammer Special To the New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/judaism-leader-warns-on-drives-coleman-urbes-inquiry-into-ties-of.html | JUDAISM LEADER WARNS ON DRIVES; Coleman Urbes Inquiry Into Ties of Some U.S. Groups and State of Israel | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/usc-gains-crown-in-track-at-dallas.html | U.S.C. GAINS CROWN IN TRACK AT DALLAS | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/grand-union-promotes-its-chief-of-personnel.html | Grand Union Promotes Its Chief of Personnel | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/woodrow-wilson-praised.html | Woodrow Wilson Praised | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/president-gives-education-aims-he-calls-on-new-committee-to-supply.html | PRESIDENT GIVES EDUCATION AIMS; He Calls on New Committee to Supply Widest Aids in Field Beyond High School | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/rev-james-greeley-catholic-editor-66.html | REV. JAMES GREELEY, CATHOLIC EDITOR, 66 | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/commodity-index-off-thursdays-figure-was-916-against-919-on.html | COMMODITY INDEX OFF; Thursday's Figure Was 91.6, Against 91.9 on Wednesday | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/villanova-victor-over-oxford-in-distance-medley-relay-at-penn.html | Villanova Victor Over Oxford in Distance Medley Relay at Penn Carnival; DELANY MILE LEG DEFEATS BRITONS He Outruns Boyd in 4:09.6 to Cap Wildcat Quartet's Record 9:58.1 Clocking Close in on Pitt Runner Gains Lead for Panthers | True | By Michael Strauss Special To the New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/soviet-held-first-in-atom-sharing-now-ahead-of-us-in-freeing-about.html | SOVIET HELD FIRST IN ATOM SHARING; Now Ahead of U.S. in Freeing About 80% of Her Secrets, American Physicist Says | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/student-engineers-to-confer.html | Student Engineers to Confer | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/fiat-sales-put-at-500000000-for-1955-251169-automotive-vehicles.html | Fiat Sales Put at $500,000,000 for 1955; 251,169 Automotive Vehicles Produced | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/farm-products-climb-1-in-price-index-at-233-in-midapril-compared.html | FARM PRODUCTS CLIMB 1% IN PRICE; Index at 233 in Mid-April, Compared With 230 Level of a Month Earlier | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/zionists-see-peril-to-jews-in-africa-jerusalem-parley-gets-plea.html | ZIONISTS SEE PERIL TO JEWS IN AFRICA; Jerusalem Parley Gets Plea Israel Take 300,000 From Tunisia and Morocco | True | By Homer Bigart Special To the New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/bus-strikers-get-jersey-warning-told-to-return-in-48-hours-or-face.html | BUS STRIKERS GET JERSEY WARNING; Told to Return in 48 Hours or Face Enforcing of State Public Utility Law | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/leyra-absolved-in-parents-death-man-sentenced-3-times-to-die-for.html | LEYRA ABSOLVED IN PARENTS DEATH; Man Sentenced 3 Times to Die for Murder Is Freed by the Court of Appeals | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/bermudas-fleet-wins-ireland-cup-captures-luders16-series-41-and.html | BERMUDA'S FLEET WINS IRELAND CUP; Captures Luders-16 Series, 4-1, and Keeps Trophy in King Edward VII Tests | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/jenckeseckelberry.html | Jenckes--Eckelberry | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/rosenbergs-held-futile-martyrs-greenglass-says-atom-spies-died-for.html | ROSENBERGS HELD FUTILE 'MARTYRS'; Greenglass Sisys Atom Spies Died for 'Erroneous Cause' of World Communism Mother's Plea at Sing Sing Gave Secrets to Courier | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/rutgers-keeps-ban-on-3-linked-to-reds.html | RUTGERS KEEPS BAN ON 3 LINKED TO REDS | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/melish-is-honored-reddominated-world-peace-council-awards-prize.html | MELISH IS HONORED; Red-Dominated World Peace Council Awards Prize | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/election-in-burma.html | ELECTION IN BURMA | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/essex-fells-team-wins-maplewood-and-rock-spring-women-also-links.html | ESSEX FELLS TEAM WINS; Maplewood and Rock Spring Women Also Links Victors | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/president-lauds-study-approves-work-of-educational-policies.html | PRESIDENT LAUDS STUDY; Approves Work of Educational Policies Commission | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/bridge-revenues-built-new-center-loan-held-to-9500000-rest-of.html | BRIDGE REVENUES BUILT NEW CENTER; Loan Held to $9,500,000-- Rest of Construction Paid by Tolls and Income COST PUT AT 35 MILLION Agency Will Liquidate Notes Next Year and Cancel Out All Its Debt by 1969 | True | By Clayton Knowles | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/329-of-776-pass-state-bar-tests-all-except-20-are-certified-to.html | 329 OF 776 PASS STATE BAR TESTS; All Except 20 Are Certified to Appellate Divisions-- Those in Area Listed | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/pennsylvania-vote-corrected.html | Pennsylvania Vote Corrected | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/odm-concludes-freight-car-plan-tax-program-has-produced-495000-new.html | O.D.M. CONCLUDES FREIGHT CAR PLAN; Tax Program Has Produced 495,000 New Units, 59,000 Above Goal Set in 1952 | True | By Charles E. Egan Special To the New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/theatre-mary-stuart-schiller-drama-given-by-repertory-players.html | Theatre: 'Mary Stuart'; Schiller Drama Given by Repertory Players | True | By Louis Calta | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/dividends-announced.html | Dividends Announced | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/anaconda-adopts-floor-for-copper.html | ANACONDA ADOPTS FLOOR FOR COPPER | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/syndicate-to-buy-20000000-bond-issue-to-finance-chesapeake-ferry.html | Syndicate to Buy $20,000,000 Bond Issue To Finance Chesapeake Ferry Operation | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/miss-scherer-fiancee-bryn-mawr-senior-betrothed-to-ensign-john.html | MISS SCHERER FIANCEE; Bryn Mawr Senior Betrothed to Ensign John Vanderstar | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/new-issues-mart-improved-in-tone-2-big-offerings-well-taken-but-a.html | NEW ISSUES MART IMPROVED IN TONE; 2 Big Offerings Well Taken, but a Heavy Schedule Is Still Exerting Pressure | True | | 1984-05-03 | RE0000204176 | B00000589578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/powell-recalled-by-army.html | Powell Recalled by Army | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/issues-in-palestine.html | ISSUES IN PALESTINE | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/du-pont-uk-set-up-british-subsidiary-will-begin-by-making.html | DU PONT (U.K.) SET UP; British Subsidiary Will Begin by Making Weed-Killers | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/l-merchant-backed-for-envoy.html | L. Merchant Backed for Envoy | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/pravda-challenges-us-soviet-organ-bids-eisenhower-show-friendship.html | PRAVDA CHALLENGES U.S.; Soviet Organ Bids Eisenhower Show Friendship by 'Deeds' | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/peru-soon-opens-renovated-port-antiquated-callao-terminal-rebuilt.html | PERU SOON OPENS RENOVATED PORT; Antiquated Callao Terminal Rebuilt in 4 Years to End $16,500,000 Annual Loss | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/boston-hears-choral-work-by-a-woman-studied-in-munich.html | Boston Hears Choral Work By a Woman; Studied in Munich | True | By John H. Fenton Special To the New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/chemical-industry-honors-executive.html | CHEMICAL INDUSTRY HONORS EXECUTIVE | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/convocation-cites-600-nyu-students.html | CONVOCATION CITES 600 N.Y.U. STUDENTS | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/4-days-grace-given-for-posting-margin.html | 4 DAYS' GRACE GIVEN FOR POSTING MARGIN | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/mrs-torgerson-scores-on-links-cherry-valley-player-takes-gross.html | MRS. TORGERSON SCORES ON LINKS; Cherry Valley Player Takes Gross Award With 78 in Cross County Opener | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/travelers-checks-to-cost-1.html | Traveler's Checks to Cost 1% | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/test-of-fallout-to-cover-world-us-to-check-70-points-after-may.html | TEST OF FALL-OUT TO COVER WORLD; U.S. to Check 70 Points After May Hydrogen-Bomb Trial --New Safety Rules Set Warning Notices Given More U.S. Radiation Sure | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/lobby-inquiry-to-start.html | Lobby Inquiry to Start | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/italian-vote-to-test-industrialists-plan-italian-vote-will-pe.html | Italian Vote to Test Industrialist's Plan; Italian Vote Will Pe Pragmatic Test of Philosophy | True | By Arnaldo Cortesi Special To the New York Times.dan Welner | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/zhukov-demands-army-discipline-timoshenko-also-bids-party-members.html | ZHUKOV DEMANDS ARMY DISCIPLINE; Timoshenko Also Bids Party Members in Soviet Bolster Authority of Officers 'Good Manual' Sought ZHUKOV DEMANDS ARMY DISCIPLINE Army-Party Struggle Seen | True | By Welles Hangen Special To the New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/new-fur-label-is-cut-mayor-officiates-at-ceremony-of.html | NEW FUR LABEL IS CUT; Mayor Officiates at Ceremony of Labor-Management Group | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/white-sox-on-top-97-pierce-wins-no3athletics-rally-in-9th-falls.html | WHITE SOX ON TOP, 9-7; Pierce Wins No.3-- Athletics' Rally in 9th Falls Short | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204176 | B00000589578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/tips-on-bargaining-for-the-ring-that-will-seal-the-big-bargain.html | Tips on Bargaining for the Ring That Will Seal the Big Bargain | True | By Elizabeth Harrison | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/court-upholds-ban-on-obscene-books.html | COURT UPHOLDS BAN ON 'OBSCENE' BOOKS | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/steel-union-asks-talks-formally-urges-172-concerns-to-plan.html | STEEL UNION ASKS TALKS; Formally Urges 172 Concerns to Plan Negotiations | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/engineer-at-coliseum-honored-by-profession.html | Engineer at Coliseum Honored by Profession | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/2d-executive-says-he-is-in-li-union.html | 2D EXECUTIVE SAYS HE IS IN L.I. UNION | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/heads-political-group-jr-ahlgren-is-elected-by-young-republican.html | HEADS POLITICAL GROUP; J.R. Ahlgren Is Elected by Young Republican Club | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/schwimmerlakin.html | Schwimmer--Lakin | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/luncheon-at-the-knoll-honors-mrs-cudone.html | Luncheon at The Knoll Honors Mrs. Cudone | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/school-official-gets-plaque.html | School Official Gets Plaque | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/holiday-parking.html | HOLIDAY PARKING | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/us-steel-lifts-tubing-prices.html | U.S. Steel Lifts Tubing Prices | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/kefauver-pushes-drive-in-spokane-optimistic-on-washington-votetalks.html | KEFAUVER PUSHES DRIVE IN SPOKANE; Optimistic on Washington Vote--Talks at Gonzaga During Busy Day | True | By Lawrence E. Davies Special To The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/frick-withholds-report.html | Frick Withholds Report | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/ten-killed-in-gas-blast.html | Ten Killed in Gas Blast | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/mollet-demands-confidence-vote-french-chief-seeks-backing-in-bid-to.html | MOLLET DEMANDS CONFIDENCE VOTE; French Chief Seeks Backing in Bid to Increase Taxes for Higher Old-Age Pensions | True | By Robert C. Doty Special To the New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/both-parties-criticized-many-tells-union-conference-each-has-its.html | BOTH PARTIES CRITICIZED; Many Tells Union Conference Each Has Its Faults | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/mrs-oakley-dies-served-hospital-retired-financial-secretary-of-skin.html | MRS. OAKLEY DIES; SERVED HOSPITAL; Retired Financial Secretary of Skin and Cancer Unit Had Raised $3,000,000 | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/jean-d-kendall-engaged-to-wed-columbia-alumna-betrothed-to-lieut.html | JEAN D. KENDALL ENGAGED TO WED; Columbia Alumna Betrothed to Lieut. George Folkers, Who Is Serving in Army | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/khrushchev-defends-ruble.html | Khrushchev Defends Ruble | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/poland-announces-changes-in-cabinet.html | POLAND ANNOUNCES CHANGES IN CABINET | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-05-03 | RE0000204176 | B00000589578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/us-rests-in-suit-on-ring-monopoly-verdict-is-reserved-on-move-by.html | U.S. RESTS IN SUIT ON RING MONOPOLY; Verdict Is Reserved on Move by I.B.C. to Dismiss Case --Norris Due to Testify | True | By Emanuel Perlmutter | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/method-is-outlined-to-service-a-fan.html | Method Is Outlined To Service a Fan | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/ue-wins-upstate-election.html | U.E. Wins Upstate Election | True | Special to The New York Times | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/booksauthors.html | Books--Authors | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/newspaper-to-get-libel-rehearing-state-appeal-court-to-weigh-50000.html | NEWSPAPER TO GET LIBEL REHEARING; State Appeal Court to Weigh $50,000 Judgment Against World-Telegram and Sun | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/ward-sales-gain-of-10-reported-mail-order-retail-concern-notes.html | WARD SALES GAIN OF 10% REPORTED; Mail Order, Retail Concern Notes Better Quarter-- Income Holds Steady 2-FOR-1 SPLIT IS VOTED Stockholders Meeting Quiet and Peaceful and Lasts but 43 Minutes College Men Recruited ALLEGHENY LUDLUM Orders Indicate Good Business Through First Half of Year COMPANIES HOLD ANNUAL MEETINGS OTHER MEETINGS Bellanca Chicago Corp. Clark Equipment Co. Imperial Oil, Ltd. Price Brothers The Fair Wilson Brothers | True | Special to The New York Times.Special to The New York Times.Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/yale-nine-subdues-cornell-32-princeton-downs-harvard-64-elis.html | Yale Nine Subdues Cornell, 3-2; Princeton Downs Harvard, 6-4; Elis' MacKenzie Gains Third League Victory in Row-- Tigers Win on Triple Navy Crushes Brown, 16--3 Lafayette Routs Penn | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/books-published-today.html | Books Published Today | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/17-will-become-paulist-priests-spellman-to-ordain-16one-to-take.html | 17 WILL BECOME PAULIST PRIESTS; Spellman to Ordain 16-- One to Take Vows in Bay State --Episcopal Youth Parley | True | By Stanley Rowland Jr. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/giardello-licensed-here.html | Giardello Licensed Here | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/of-local-origin.html | Of Local Origin | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/fog-shrouds-part-of-city-and-jersey-traffic-disrupted-two-drivers.html | Fog Shrouds Part of City and Jersey; Traffic Disrupted, Two Drivers Killed | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/60-billion-savings-is-called-available-for-equity-money.html | 60 Billion Savings Is Called Available For Equity Money | True | By William M. Freeman Special To The New York Times | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/giltedges-oils-climb-in-london-anglosoviet-communique-is-received.html | GILT-EDGES, OILS CLIMB IN LONDON; Anglo-Soviet Communique Is Received Optimistically-- Borax, Unilever Strong | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/wood-field-and-stream-striper-anglers-in-long-island-waters-await.html | Wood, Field and Stream; Striper Anglers in Long Island Waters Await Weather Break This Week-End | True | By John W. Randolph | 1984-05-03 | RE0000204176 | B00000589578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/tv-stages-in-west-rented-by-nbc-hollywood-division-plans-to.html | TV STAGES IN WEST RENTED BY N.B.C.; Hollywood Division Plans to Concentrate Its Movie Work in One Location | True | By Oscar Godbout Special To the New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/giants-lions-in-deal-new-york-football-club-gets-modzelewski-for.html | GIANTS, LIONS IN DEAL; New York Football Club Gets Modzelewski for Krouse | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/nasser-will-visit-rome-italy-explains-june-trip-is-on-egyptians.html | NASSER WILL VISIT ROME; Italy Explains June Trip Is on Egyptian's Initiative | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/lumber-production-matches-1955-pace-combined-index-up-a-point.html | LUMBER PRODUCTION MATCHES 1955 PACE; Combined Index Up a Point | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/sweden-takes-bitter-medicine-socialist-fullemployment-policy.html | SWEDEN TAKES BITTER MEDICINE; Socialist Full-Employment Policy Shelved to Combat Inflation, Avoid Strikes | True | By Felix Belair Jr. Special To the New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/senators-down-orioles-triumph-by-85-after-losers-erase-early.html | SENATORS DOWN ORIOLES; Triumph by 8-5 After Losers Erase Early Deficit | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/ila-drops-pacts-with-teamsters-scores-meddling-says-troublemakers.html | I.L.A. DROPS PACTS WITH TEAMSTERS; SCORES 'MEDDLING'; Says 'Troublemakers' Seek to Harm Both Unions-- Aid to Beck Is Foreseen | True | By Jacques Nevard | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/clocks-go-ahead-an-hour-tonight-15-states-start-daylight-time-at-2.html | CLOCKS GO AHEAD AN HOUR TONIGHT; 15 States Start Daylight Time at 2 A.M. Tomorrow to Gain More Sunlight | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/the-galindez-case.html | THE GALINDEZ CASE | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/soybean-futures-up-sharply-again-prices-climb-2-to-5-cents-wheat.html | SOYBEAN FUTURES UP SHARPLY AGAIN; Prices Climb 2 to 5 Cents --Wheat and Oats Off-- Corn Moves Mixed | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/talks-fail-to-end-stalemate-on-buses.html | TALKS FAIL TO END STALEMATE ON BUSES | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/miss-kennedy-engaged-she-is-fiancee-of-william-h-milton-3d-air.html | MISS KENNEDY ENGAGED; She Is Fiancee of William H. Milton 3d, Air Veteran | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/son-to-mrs-h-coolidge.html | Son to Mrs. H. Coolidge | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/postponed-series-to-have-tv-trial-joe-and-mabel-will-replace.html | POSTPONED SERIES TO HAVE TV TRIAL; 'Joe and Mabel' Will Replace Lombardo Show June 19 --13 Episodes Filmed | True | By Richard F. Shepard | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/mrs-arrowsmith-has-child.html | Mrs. Arrowsmith Has Child | True | | 1984-05-03 | RE0000204176 | B00000589578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/marciano-retires-from-boxing-heavyweight-ruler-undefeated-victor-in.html | Marciano Retires From Boxing; Heavyweight Ruler Undefeated; Victor in All 49 Pro Bouts, He Wants to Devote More Time to His Family Marciano Retires From Boxing as Undefeated World Heavyweight Champion ROCKY, 31, YIELDS TO FAMILY PLEAS Norris for Tournament First Pro Bout in 1947 Seldom With Family An Aggressive Fighter | True | By William R. Conklinthe New York Timesthe New York Timesthe New York Times | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/dance-lorcas-new-york-juilliard-performs-doris-humphreys.html | Dance: Lorca's New York; Juilliard Performs Doris Humphrey's Choreography of Poet's Work | True | By John Martin | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/market-surges-oil-stocks-star-aircrafts-metals-chemicals-also.html | MARKET SURGES; OIL STOCKS STAR; Aircrafts, Metals, Chemicals Also Strong--Du Pont Up 4 3/8, Texaco 4 AVERAGE ADVANCES 3.77 Best Gain Since March 9--Rails Set Post-1930 High --Volume Expands National Container Off | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/simms-takes-gym-title-wins-long-horse-vaulting-as-aau-tourney-opens.html | SIMMS TAKES GYM TITLE; Wins Long Horse Vaulting as A.A.U. Tourney Opens | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/heyden-vice-president-added-to-directorate.html | Heyden Vice President Added to Directorate | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/truck-kills-brooklyn-boy-7.html | Truck Kills Brooklyn Boy, 7 | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/spencers-homer-beats-phils-53-4bagger-scores-castleman-in.html | SPENCER'S HOMER BEATS PHILS, 5-3; 4-Bagger Scores Castleman in Sixth--Worthington Is Giants' Mound Victor | True | By John Drebinger | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/flushing-to-get-apartment-unit-6story-house-is-planned-on-parsons.html | FLUSHING TO GET APARTMENT UNIT; 6-Story House Is Planned on Parsons Boulevard Site-- Jackson Heights Deal | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/food-unfit-to-eat-taken-from-market.html | FOOD UNFIT TO EAT TAKEN FROM MARKET | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/home-entertaining-begins-on-wheels.html | Home Entertaining Begins on Wheels | True | The New York Times Studio | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/yankees-pin-fifth-straight-defeat-on-red-sox-dodgers-and-giants.html | Yankees Pin Fifth Straight Defeat on Red Sox; Dodgers and Giants Triumph; BOSTON FANS JEER LOSER OF 5-2 GAME 12,626 Boo Bosox as Larsen, Howard Pace Yankees-- Rizzuto Replaces Lumpe | True | By Louis Effrat Special To the New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/1000-battle-forest-fire.html | 1,000 Battle Forest Fire | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/insurance-refunded-company-to-get-30000-paid-on-false-report-of.html | INSURANCE REFUNDED; Company to Get $30,000 Paid on False Report of Death | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/thugs-get-1200-extra-contractor-loses-gamble-to-save-8000-payroll.html | THUGS GET $1,200 EXTRA; Contractor Loses Gamble to Save $8,000 Payroll | True | | 1984-05-03 | RE0000204176 | B00000589578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/stephen-glanville-an-egyptologist-56.html | STEPHEN GLANVILLE, AN EGYPTOLOGIST, 56 | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/pelosi-named-opera-manager.html | Pelosi Named Opera Manager | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/near-july-cotton-rises-175-a-bale-old-may-is-up-5-cents-other.html | NEAR JULY COTTON RISES $1.75 A BALE; Old May Is Up 5 Cents, Other Options Unchanged to 35 Cents Above Thursday | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/dr-arthur-palmateer.html | DR. ARTHUR PALMATEER | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/walsh-sworn-to-education-post.html | Walsh Sworn to Education Post | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/4-sailors-reject-soviet-forever-inform-russian-envoy-they-want-to.html | 4 SAILORS REJECT SOVIET 'FOREVER'; Inform Russian Envoy They Want to Stay in U.S.--To 'Tell Everything' Today Rebuttal From Moscow 4 Soviet Sailors in Washington Renounce Homeland 'Forever' Russian to Leave May 9 | True | By Allen Drury Special To the New York Times.special To the New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/sidelights-happy-birthday-cross-county.html | Sidelights; Happy Birthday, Cross County | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/british-primate-draws-rebukes-eden-government-ministers-defend.html | BRITISH PRIMATE DRAWS REBUKES; Eden Government Ministers Defend Cyprus Policy in Retorts to Canterbury | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/auto-truck-output-off-truck-production-for-week-also-off-from-55.html | AUTO, TRUCK OUTPUT OFF; Truck Production for Week Also Off From '55 Period | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/gastroenterologists-pick-chief.html | Gastroenterologists Pick Chief | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/topics-of-the-times-rome-and-new-york.html | Topics of The Times; Rome and New York | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/einstein-supported-unified-field-theory-partly-confirmed-by.html | EINSTEIN SUPPORTED; 'Unified Field' Theory Partly Confirmed by Physicist | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/flynnhughes.html | Flynn--Hughes | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/ives-leaves-upstate-hospital.html | Ives Leaves Upstate Hospital | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/stem-off-today-for-soviet.html | Stern Off Today for Soviet | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/soft-coal-production-up.html | Soft Coal Production Up | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/contract-signed-for-bo-bridge-work-starts-next-week-on-arthur-kill.html | CONTRACT SIGNED FOR B.&O. BRIDGE; Work Starts Next Week on Arthur Kill Structure to Replace Old Span | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/250-attend-uso-luncheon.html | 250 Attend U.S.O. Luncheon | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/gonzales-beats-trabert.html | Gonzales Beats Trabert | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/child-to-mrs-f-s-wonham-2d.html | Child to Mrs. F. S. Wonham 2d | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/slate-typographical-memorial.html | Slate Typographical Memorial | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/books-of-the-times-power-generated-by-restraint-deaths-and-then-the.html | Books of The Times; Power Generated by Restraint Deaths and Then the Monsters | True | By Nash K. Burger | 1984-05-03 | RE0000204176 | B00000589578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/new-farm-measure-is-weighed-by-gop.html | NEW FARM MEASURE IS WEIGHED BY G.O.P. | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/movie-unit-set-up-by-george-sidney-director-leaving-mgm-to-head-own.html | MOVIE UNIT SET UP BY GEORGE SIDNEY; Director Leaving M-G-M to Head Own Production Firm Affiliated With Columbia | True | By Thomas M. Pryor Special To the New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/miss-alicia-clancy-becomes-affianced.html | MISS ALICIA CLANCY BECOMES AFFIANCED | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/logart-beats-miceli-cuban-gets-unanimous-verdict-in-welterweight.html | LOGART BEATS MICELI; Cuban Gets Unanimous Verdict in Welterweight Contest | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/leavey-new-itt-president-is-official-of-several-divisions-successor.html | Leavey New I.T.&T. President; Is Official of Several Divisions; Successor to W.H. Harrison Joined tht Company in '52 After Army Retirement | True | Far Studios | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/president-on-farm-plans-weekend-of-releation-at-gettysburg-home.html | PRESIDENT ON FARM; Plans Week-End of Relaxation at Gettysburg Home | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/family-of-14-arrives-dutch-father-of-12-found-his-capital-too.html | FAMILY OF 14 ARRIVES; Dutch Father of 12 Found His Capital Too Crowded | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/st-lukes-aide-heads-hospital-association.html | St. Luke's Aide Heads Hospital Association | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/robbins-and-hyndman-win.html | Robbins and Hyndman Win | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/175th-year-marked-at-masonic-service.html | 175TH YEAR MARKED AT MASONIC SERVICE | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/decision-all-rockys-says-wife-saw-him-152-days-in-4-years.html | Decision All Rocky's, Says Wife; Saw Him 152 Days in 4 Years | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/miss-gay-f-craggs-prospective-bride.html | MISS GAY F. CRAGGS PROSPECTIVE BRIDE | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/gi-integration-decried-by-clark-general-says-he-still-feels-mixing.html | G.I. INTEGRATION DECRIED BY CLARK; General Says He Still Feels Mixing of White and Negro Soldiers Was Mistake | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/colgate-golf-string-snapped.html | Colgate Golf String Snapped | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/egyptians-enjoy-london-failure-but-cairo-press-regrets-soviet.html | EGYPTIANS ENJOY LONDON 'FAILURE'; But Cairo Press Regrets Soviet Leaders There Did Not Back Arabs Fully Feared Big-Power Deal A Note of Disappointment | True | By Osgood Caruthers Special To the New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/garment-inquiry-gathering-speed-records-of-140-concerns.html | GARMENT INQUIRY GATHERING SPEED; Records of 140 Concerns Subpoenaed--Recalcitrant Loses Move to Quash | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/russian-troupe-may-visit-in-us-hurok-would-import-moscow-art.html | RUSSIAN TROUPE MAY VISIT IN U.S.; Hurok Would Import Moscow Art Theatre Production of 'Anna Karenina' | True | By Arthur Gelb | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/new-haven-loss-reduced-in-march-deficit-last-month-put-at-870288.html | NEW HAVEN LOSS REDUCED IN MARCH; Deficit Last Month Put at $870,288, Compared With $1,236,253 in February | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/ila-and-labor-unity.html | I.L.A. AND LABOR UNITY | True | | 1984-05-03 | RE0000204176 | B00000589578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/hungarys-regime-sets-output-rise-new-5year-plan-puts-steel-above.html | HUNGARY'S REGIME SETS OUTPUT RISE; New 5-Year Plan Puts Steel Above Light Industry or Easing of Workers' Lot | True | By John MacCormac Special To the New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/sanitary-agency-sells-new-bonds-washington-suburban-area-places.html | SANITARY AGENCY SELLS NEW BONDS; Washington Suburban Area Places $2,400,000 Issue-- School Financing Set Pennsylvania School Authority Wisconsin School District | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/business-records.html | Business Records | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/booklet-on-laundering.html | Booklet on Laundering | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/libby-says-world-needs-atom-fuel-desperate-lack-of-power-seen-by.html | LIBBY SAYS WORLD NEEDS ATOM FUEL; 'Desperate' Lack of Power Seen by A.E.C. Member in Two Talks Here | True | The New York Times | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/john-g-jermon-88-burlesque-leader.html | JOHN G. JERMON, 88, BURLESQUE LEADER | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/defense-aide-out-of-brooklyn-post-bloom-says-no-reason-was-given.html | DEFENSE AIDE OUT OF BROOKLYN POST; Bloom Says No Reason Was Given for His Dismissal-- Charges Incompetence Others Have Resigned | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/ambassador-honored-le-thompson-jr-gets-state-department-service.html | AMBASSADOR HONORED; L.E. Thompson Jr. Gets State Department Service Award | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/record-road-bill-passed-by-house-with-higher-tax-authorization.html | RECORD ROAD BILL PASSED BY HOUSE WITH HIGHER TAX; Authorization Measure Sets Up 51-Billion Program for 13-Year Period ROLL-CALL VOTE 388-19 Federal Outlay Is Tripled -- Favorable Action in Senate Is Predicted Interstate System Projected RECORD ROAD BILL PASSED BY HOUSE | True | By John D. Morris Special To the New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/company-honors-churchill.html | Company Honors Churchill | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/naacp-action-halted.html | N.A.A.C.P. Action Halted | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/sime-and-morrow-run-100-in-0094-but-record-for-drake-meet-stands-as.html | SIME AND MORROW RUN 100 IN 0:09.4; But Record for Drake Meet Stands as 7-Mile Wind in Heats Helps Sprinters | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/primary-prices-show-slight-rise-gain-is-02-point-to-1137-of-194749.html | PRIMARY PRICES SHOW SLIGHT RISE; Gain Is 0.2 Point to 113.7% of 1947-49 Average--Meat Is in Lead With 0.9 Point | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/screen-horror-import-godzilla-a-japanese-film-is-at-state.html | Screen: Horror Import; 'Godzilla' a Japanese Film, Is at State | True | By Bosley Crowther | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/5-to-get-press-awards-u-of-missouri-to-honor-them-and-los-angeles.html | 5 TO GET PRESS AWARDS; U. of Missouri to Honor Them and Los Angeles Times | True | | 1984-05-03 | RE0000204176 | B00000589578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/foreign-affairs-soviet-monkeyshines-i-a-platter-of-heads.html | Foreign Affairs; Soviet Monkeyshines : I-- A Platter of Heads | True | By C.l. Sulzberger | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/frugal-relief-client-to-repay.html | Frugal Relief Client to Repay | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/wade-to-rejoin-rams.html | Wade to Rejoin Rams | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/missile-progress-is-noted-by-army-brucker-cites-substantial-gain.html | MISSILE PROGRESS IS NOTED BY ARMY; Brucker Cites 'Substantial' Gain With the 'Jupiter' in 1,500-Mile Range | | By Anthony Leviero Special To the New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/french-bar-parleys-with-rebels-as-new-strife-flares-in-algeria.html | French Bar Parleys With Rebels As New Strife Flares in Algeria | | By Michael Clark Special To the New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/craigs-pitching-paces-72-victory-dodger-allows-pirates-only-4.html | CRAIG'S PITCHING PACES 7-2 VICTORY; Dodger Allows Pirates Only 4 Hits--Robinson, Hodges and Campanella Connect Brooke Get Four Runs Reese Aggravates Injury | True | By Joseph M. Sheehan | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/stevenson-to-open-coast-drive-today.html | STEVENSON TO OPEN COAST DRIVE TODAY | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/un-chief-is-said-to-halt-drift-to-arabisraeli-war-a-problem-of.html | U.N. Chief Is Said to Halt Drift to Arab-Israeli War; A Problem of Appearance U.N. CHIEF'S TRIP CALLED A SUCCESS | | By Sam Pope Brewer Special To the New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/fire-records.html | Fire Records | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/2-die-in-burning-wreck-car-crashes-into-kitchen-in-jersey-explodes.html | 2 DIE IN BURNING WRECK; Car Crashes Into Kitchen in Jersey, Explodes in Cellar | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/rail-fare-rise-authorized.html | Rail Fare Rise Authorized | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/power-is-victor-in-jamaica-race-survives-claim-of-foul-to-beat-war.html | POWER IS VICTOR IN JAMAICA RACE; Survives Claim of Foul to Beat War Piper by Length and Return $8.80 Fine Riding Exhibition Race Is Shortened | True | By Joseph C. Nichols | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/forced-labor-step-in-ilo-stirs-clash.html | FORCED LABOR STEP IN I.L.O. STIRS CLASH | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/hundreds-ring-up-eden-after-tv-gives-number.html | Hundreds Ring Up Eden After TV Gives Number | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/coliseums-facade-is-simple-in-decor-4-medallions-its-principal.html | Coliseum's Facade Is Simple in Decor; 4 Medallions Its Principal Adornment | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/gm-lays-off-1700-two-plants-in-indiana-one-in-new-jersey-affected.html | G.M. LAYS OFF 1,700; Two Plants in Indiana, One in New Jersey, Affected | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/powells-deny-sedition-they-surrender-on-coast-and-post-bail-of.html | POWELLS DENY SEDITION; They Surrender on Coast and Post Bail of $10,000 | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/red-trade-unit-off-for-sudan.html | Red Trade Unit Off for Sudan | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/mrs-james-remarried-she-is-wed-to-sterling-noel-who-is-baltimore.html | MRS. JAMES REMARRIED; She Is Wed to Sterling Noel, Who Is Baltimore Editor | True | | 1984-05-03 | RE0000204176 | B00000589578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/the-rockabye-baby-rocky-marciano.html | The Rockabye Baby; Rocky Marciano | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/army-eases-code-insecurity-cases-limits-guilt-by-association-says.html | ARMY EASES CODE INSECURITY CASES; Limits 'Guilt by Association' --Says G.I. 'Risk' Himself Must Lean to Subversion | True | By Anthony Lewis Special To the New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/lynch-acquires-company.html | Lynch Acquires Company | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/play-to-aid-hebrew-home.html | Play to Aid Hebrew Home | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/two-parades-today-mark-loyalty-fete.html | TWO PARADES TODAY MARK LOYALTY FETE | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/seaboard-railroad-quartre-net-at-240-a-share-against-237-last-year.html | SEABOARD RAILROAD; Quartre Net at $2.40 a Share, Against $2.37 Last Year | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/boston-symphony-may-play-in-russia.html | BOSTON SYMPHONY MAY PLAY IN RUSSIA | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/texts-of-bulganins-statement-russians-interview-and-sir-anthony.html | Texts of Bulganin's Statement, Russians' Interview and Sir Anthony Eden's Address; Bulganin's Statement | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/unruh-named-grinnell-coach.html | Unruh Named Grinnell Coach | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/building-crafts-try-to-bar-labors-regional-mergers-order-state-and.html | Building Crafts Try to Bar Labor's Regional Mergers; Order State and Local Moves Opposed Until the Jurisdictional Dispute With Industrial Department Is Settled | True | By Joseph A. Loftus Special To the New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/about-art-and-artists-religion-past-and-present-is-theme-of.html | About Art and Artists; Religion Past and Present Is Theme of Exhibition at Church of Ascension Recent Water-Colors | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/naval-stores.html | NAVAL STORES | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/harlem-rolls-up-its-sleeves-for-the-spring-cleanup.html | Harlem Rolls Up Its Sleeves for the Spring Clean-Up | True | The New York Times | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/pope-receives-mrs-kelly.html | Pope Receives Mrs. Kelly | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/court-adjourned-to-lot-in-the-park-hofstadter-permits-a-stay-then.html | COURT ADJOURNED TO LOT IN THE PARK; Hofstadter Permits a Stay, Then Makes Personal Tour of Contested Ground MOSES DEFENDS ACTION Asserts Area Near Tavern Is Not a Playground and Project Will Improve It A Walk With Carnegie 'A Question of Degree' | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/audit-raises-sum-in-housing-fraud.html | AUDIT RAISES SUM IN HOUSING FRAUD | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/coliseum-to-open-in-fanfare-today-coliseums-exhibitions-building.html | COLISEUM TO OPEN IN FANFARE TODAY; Coliseum's Exhibitions Building, World's Largest, to Open Today | True | By Charles Grutznerthe New York Times | 1984-05-03 | RE0000204176 | B00000589578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/hogan-files-open-entry-move-indicates-he-will-make-another-try-for.html | HOGAN FILES OPEN ENTRY; Move Indicates He Will Make Another Try for 5th Title | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/blood-gifts-monday-argentine-citizens-here-to-donate-at-consulate.html | BLOOD GIFTS MONDAY; Argentine Citizens Here to Donate at Consulate | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/tanker-bids-asked-by-msts.html | Tanker Bids Asked by M.S.T.S. | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/george-duxbury-insurance-man-us-chief-of-north-british-group-194651.html | GEORGE DUXBURY, INSURANCE MAN; U.S. Chief of North British Group, 1946-51, Dies at 62 --Headed 4 Companies | True | Pach Bros. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/moscow-willing-to-join-a-un-ban-on-mideast-arms-but-khrushchev.html | MOSCOW WILLING TO JOIN A U.N. BAN ON MIDEAST ARMS; But Khrushchev Declares Embargo Depends Upon General Agreement TALKS END WITH GAINS Eden Hails Soviet Trade Bid and Accepts Invitation-- Russian Leaders Leave Khrushchev Sets Policy MOSCOW WILLING TO JOIN A U.N. BAN | True | By Drew Middleton To the New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/jakarta-stand-on-dead-dutchman-written-judge-shelves-it-but-may.html | Jakarta Stand on Dead Dutchman Written; Judge Shelves It but May Reveal It Later | True | By Greg MacGregor Special To the New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/space-helmet-found-success-in-anesthetizing-child-patients-cane.html | 'Space Helmet' Found Success In Anesthetizing Child Patients; Cane Becomes a Chair | True | By Stacy V. Jones Special To the New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/redlegs-triumph-over-cubs-7-to-4-end-4game-losing-streak-as.html | REDLEGS TRIUMPH OVER CUBS, 7 TO 4; End 4-Game Losing Streak as Klippstein Goes Route --Kluszewski Benched | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/buckeye-official-blasts-michigan-ohio-state-alumni-secretary-says.html | BUCKEYE OFFICIAL BLASTS MICHIGAN; Ohio State Alumni Secretary Says Rival Has $100,000 Fund for Its Athletes Mayor Protests to Wilson Crisler Ridicules Charge | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/lord-victory-first-in-hicksville-trot.html | LORD VICTORY FIRST IN HICKSVILLE TROT | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/methodists-hail-new-school-plan-1000000-training-center-for-us.html | METHODISTS HAIL NEW SCHOOL PLAN; $1,000,000 Training Center for U.S. Foreign Service Proposed for Capital | True | By George Dugan Special To the New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/four-killed-as-planes-collide.html | Four Killed as Planes Collide | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/elt-lists-autumn-garden.html | E.L.T. Lists 'Autumn Garden' | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/barbara-a-buck-is-married-here-a-married-couple-and-2-girls-who-are.html | BARBARA A. BUCK IS MARRIED HERE; A Married Couple and 2 Girls Who Are Engaged | True | The New York Times | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/new-master-chosen-for-liner-maasdam.html | New Master Chosen For Liner Maasdam | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/revived-odessa-thrives-as-port-many-ships-sighted-in-soviet-black.html | REVIVED ODESSA THRIVES AS PORT; Many Ships Sighted in Soviet Black Sea Harbor, Ruined by Germans in War | True | By Jack Raymond Special To the New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/letters-to-the-times-trujillos-work-praised-he-is-said-to-have.html | Letters to The Times; Trujillo's Work Praised He Is Said to Have Accomplished Great Good in Dominican Republic | True | (Msgr.) RICARDO PITTINI, | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/sports-today.html | Sports Today | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/contempt-motion-dropped-by-lacey-counsel-asks-federal-court-to-rule.html | CONTEMPT MOTION DROPPED BY LACEY; Counsel Asks Federal Court to Rule Only on His Plea to Enjoin O'Rourke | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/music-columbia-mozart-fete-ends-erica-morini-is-heard-as-violin.html | Music: Columbia Mozart Fete Ends; Erica Morini Is Heard as Violin Soloist Program Is a Blend of Rare and Familiar Spaeth Is Honored | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/food-the-mail-bag-readers-work-out-special-recipes-for-veal-cutlet.html | Food: The Mail Bag; Readers Work Out Special Recipes For Veal Cutlet and Juicy Hamburger | True | By June Owen | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/mrswhitebrook-rewed-married-to-william-d-ross-in-parents-home-here.html | MRS.WHITEBROOK REWED; Married to William D. Ross in Parents' Home Here | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/2-democrats-raise-obstacles-to-plans-for-wider-us-aid-2-democrats.html | 2 Democrats Raise Obstacles to Plans For Wider U.S. Aid; 2 DEMOCRATS BAR EXPANSION OF AID Richards Finds 'Confusion' | True | By William S. White Special To the New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/richardson-wins-in-british-tennis-vanquishes-hold-and-gains.html | RICHARDSON WINS IN BRITISH TENNIS; Vanquishes Hold and Gains Hard-Court Final-- Patty Triumphs Over Ulrich | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/littler-gets-141-for-4shot-lead-kroll-dickinson-mangrum-and.html | LITTLER GETS 141 FOR 4-SHOT LEAD; Kroll, Dickinson, Mangrum and Mayfield Card 145's in Golf at Las Vegas | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/special-molasses-is-shipped-in-for-pampered-microbes.html | Special Molasses Is Shipped In for Pampered Microbes | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/us-seeks-2-million-paid-cheese-group.html | U.S. SEEKS 2 MILLION PAID CHEESE GROUP | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/milarhutton.html | Milar--Hutton | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/us-aid-benefits-isles-in-ryukyus-2-american-majors-directing.html | U.S. AID BENEFITS ISLES IN RYUKYUS; 2 American Majors Directing Development of Remote Far East Sub-Groups | True | By Robert Trumbull Special To the New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/stollaronson.html | Stoll--Aronson | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/freud-eulogized-as-parley-opens-us-psychoanalysts-begin-100th.html | FREUD EULOGIZED AS PARLEY OPENS; U.S. Psychoanalysts Begin 100th Anniversary Fete With Chicago Session | True | By Emma Harrison Special To the New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/durham-joins-calgary.html | Durham Joins Calgary | True | | 1984-05-03 | RE0000204176 | B00000589578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/a-billion-a-year-for-city-growth-mayor-outlines-huge-public-and.html | A BILLION A YEAR FOR CITY GROWTH; Mayor Outlines Huge Public and Semi-Public Projects to Be Carried Out Here | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/space-is-leased-in-jersey-plant-newark-concern-to-use-part-of.html | SPACE IS LEASED IN JERSEY PLANT; Newark Concern to Use Part of Paterson Factory - Deals at Shop Center | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/apartment-deals-reported-in-bronx.html | APARTMENT DEALS REPORTED IN BRONX | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/mary-moorman-to-wed-marriage-to-david-dyche-jr-set-for-today-in.html | MARY MOORMAN TO WED; Marriage to David Dyche Jr. Set for Today in Arkansas | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/age-orders-top-power-units-ge-and-babcock-wilcox-to-build-2-largest.html | A.G.&E. ORDERS TOP POWER UNITS; G.E. and Babcock & Wilcox to Build 2 Largest Steam Generators in World | True | | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-28 | 1956-04-28 | https://www.nytimes.com/1956/04/28/archives/pay-rises-termed-need-of-air-force-lemay-says-turnover-slows-sac-in.html | PAY RISES TERMED NEED OF AIR FORCE; LeMay Says Turnover Slows S.A.C. in Building Power to Meet Soviet Threat 5-Point Program Offered | True | Special to The New York Times. | 1984-05-03 | RE0000204176 | B00000589578 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/engleman-to-head-delegation.html | Engleman to Head Delegation | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/us-aid-to-ceylon-set-pact-signed-in-colombo-allows-5000000-in.html | U.S. AID TO CEYLON SET; Pact Signed in Colombo Allows $5,000,000 in Fiscal Year | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/haifa-sabbath-fair-protested.html | Haifa Sabbath Fair Protested | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/mrs-menard-gertler-has-son.html | Mrs. Menard Gertler Has Son | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/harpermorris.html | Harper--Morris | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/briarcliff-manor-tract-chosen-for-a-colony-of-luxury-houses.html | Briarcliff Manor Tract Chosen For a Colony of Luxury Houses; Modified Model Offer | True | By Maurice Foley | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/81-heat-gives-city-a-touch-of-summer-presummer-sun-warms-city-to-81.html | 81 Heat Gives City A Touch of Summer; PRE-SUMMER SUN WARMS CITY TO 81 | True | The New York Times (by Neal Boenzi) | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/soviet-bloc-help-to-tito-is-huge-house-inquiry-bares-secret-data.html | SOVIET BLOC HELP TO TITO IS HUGE; House Inquiry Bares Secret Data Showing Credits of Nearly $300,000,000 SOVIET BLOC HELP TO TITO IS HUGE Accepted Offers Listed | True | By John D. Morris Special To the New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/chronicle-of-doom.html | Chronicle Of Doom | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/pier-brokers-to-be-honored.html | Pier Brokers to Be Honored | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/miss-tobia-brown-to-be-a-june-bride-barnard-honor-graduate-is.html | MISS TOBIA BROWN TO BE A JUNE BRIDE; Barnard Honor Graduate Is Fiancee of Max Frankel, a Reporter for The Times | True | Maurice Schneider | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/bendix-aviation-buys-fouracre-tract-in-terminal-at-teterboro-for.html | Bendix Aviation Buys Four-Acre Tract In Terminal at Teterboro for Expansion | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/debate-the-case-for-living-here-pro-new-york-bestows-privacy-the.html | Debate: The Case for Living Here--; Pro: New York bestows privacy, the rarest condition in modern life. The Case for Living Here | True | By John Lardner | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/huris-2nd-straight-nohitter.html | Huris 2nd Straight No-Hitter | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/the-weeks-events-tours-shows-in-tune-with-the-season-at-gramercy.html | THE WEEK'S EVENTS; Tours, Shows In Tune With the Season At Gramercy Park Down in the Village Over in Brooklyn Tulips at Kingwood Getting Ready Courses for May A Day in Wilmington | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/rites-held-here-for-msgr-reilly-2000-attend-requiem-mass-at-st.html | RITES HELD HERE FOR MSGR. REILLY; 2,000 Attend Requiem Mass at St. Patrick's for Official of Foundling Hospital. | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/gallery-valadons-graphic-work-three-americans-virtuoso-figures.html | GALLERY; Valadon's Graphic Work —Three Americans Virtuoso Figures Triple Showing | True | By Stuart Preston | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/soviet-said-to-lag-in-economic-field-dodge-asserts-us-holds-its.html | SOVIET SAID TO LAG IN ECONOMIC FIELD; Dodge Asserts U.S. Holds Its Lead in Industry and Foreign Aid Program Foreign Aid Study Urged Some Soviet Progress Cited | True | By Charles E. Egan Special To the New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/dr-wd-drucker-miss-shimkin-wed-physician-marries-alumna-of-mt.html | DR. W.D. DRUCKER, MISS SHIMKIN WED; Physician Marries Alumna of Mt. Holyoke at Pierre --Seven Attend Couple | True | Bradford Bachrach | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/nations-need-for-bright-science-pupils-stressed-at-mathematics-unit.html | Nation's Need For Bright Science Pupils Stressed at Mathematics Unit Meeting | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/karlene-vincett-will-be-married-syracuse-girls-is-betrothed-to.html | KARLENE VINCETT WILL BE MARRIED; Syracuse Girls Is Betrothed to Ensign James Webster 3d of Navy, Brown '55 | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/new-member-on-jersey-staff.html | New Member on Jersey Staff | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/fire-put-out-on-nautilus.html | Fire Put Out on Nautilus | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/miss-somers-wed-to-joseph-moore-bride-is-attended-by-six-at.html | MISS SOMERS WED TO JOSEPH MOORE; Bride Is Attended by Six at Marriage to Former Army Man in South Orange | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/miss-rotan-engaged-briarcliff-alumna-to-be-wed-to-charles.html | MISS ROTAN ENGAGED; Briarcliff Alumna to Be Wed to Charles Whittemore King | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/moreno-knocks-out-suarez.html | Moreno Knocks Out Suarez | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/tishman-building-military-housing-new-york-contractor-to-erect-505.html | TISHMAN BUILDING MILITARY HOUSING; New York Contractor to Erect 505 Units for Air Force Base at Falmouth, Mass. | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/boy-lost-in-river-11yearold-is-held.html | BOY LOST IN RIVER; 11-YEAR-OLD IS HELD | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/strike-of-200-halts-25000-on-steel-jobs.html | STRIKE OF 200 HALTS 25,000 ON STEEL JOBS | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/president-plays-round-of-golf-at-gettysburg.html | President Plays Round Of Golf at Gettysburg | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/miss-rose-maier-is-a-bride.html | Miss Rose Maier Is a Bride | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/philatelic-allures-collecting-has-numerous-facets-of-enjoyment.html | PHILATELIC ALLURES; Collecting Has Numerous Facets of Enjoyment Portable, Too | True | By Norman M. Haac | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/miss-edith-corten-becomes-fiancee-she-will-be-wed-in-autumn-to.html | MISS EDITH CORTEN BECOMES FIANCEE; She Will Be Wed in Autumn to Thomas Healy, Graduate of Georgetown Law | True | Lorstan | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/mary-holly-webb-is-a-future-bride-to-be-wed.html | MARY HOLLY WEBB IS A FUTURE BRIDE; To Be Wed | True | Special to The New York Times.Stone | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/wedding-is-held-for-ellen-coffin-she-is-married-in-the-chapel-of.html | WEDDING IS HELD FOR ELLEN COFFIN; She Is Married in the Chapel of the Beloved Disciple to Frederic W. Bancroft Jr. | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/news-and-notes-from-the-field-of-travel-by-rail-to-florida-glacier.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; BY RAIL TO FLORIDA GLACIER PARK LONG TRAIL GUIDE ON THE GREAT LAKES BAHAMAS' OFF-SEASON LODGINGS IN DENMARK HERE AND THERE | True | By Diana Ricegreat Northern Railway | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/suites-in-miami-sold-to-investor-edwin-lowe-of-new-york-gets.html | SUITES IN MIAMI SOLD TO INVESTOR; Edwin Lowe of New York Gets Brickell Point Property in $1,500,000 Deal | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/escape-from-bondage-escape.html | Escape From Bondage; Escape | True | By Anna Gorbagsevich | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/45-to-get-sclerosis-awards.html | 45 to Get Sclerosis Awards | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/press-photography-acclaimed-at-show.html | PRESS PHOTOGRAPHY ACCLAIMED AT SHOW | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/brothers-named-to-olympic-team-jack-and-dick-beckner-gain-us.html | BROTHERS NAMED TO OLYMPIC TEAM; Jack and Dick Beckner Gain U.S. Gymnastic Berths-- Mrs. Ruddick Excels Coach Will Be Named Kotys on 1948 Team | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/harvards-crew-wins-on-charles-heavyweight-varsity-beats-mit-by-two.html | HARVARD'S CREW WINS ON CHARLES; Heavyweight Varsity Beats M.I.T. by Two Lengths, With Boston University Last | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/squadron-a-tops-nyac-14-to-13-scores-in-overtime-to-take-us-indoor.html | SQUADRON A TOPS N.Y.A.C., 14 TO 13; Scores in Overtime to Take U.S. Indoor Polo Final-- Brandywine Trio Wins | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/edah-h-brittain-will-be-married-birmingham-girl-betrothed-to-daniel.html | EDAH H. BRITTAIN WILL BE MARRIED; Birmingham Girl Betrothed to Daniel B. Silliman, Who Attended Union College | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/rain-lack-hurts-farmers-in-iowa-state-marks-twelfth-month-of.html | RAIN LACK HURTS FARMERS IN IOWA; State Marks Twelfth Month of Deficient Moisture-- Crop Losses Feared Soil Bank in Prospect | True | By Seth S. King Special To the New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/negroes-gain-in-courts-but-enforcement-is-slow-legal-decisions-are.html | NEGROES GAIN IN COURTS, BUT ENFORCEMENT IS SLOW; Legal Decisions Are Breaking Down Old Segregation Rules in Many Fields Plessy vs. Ferguson Transportation Cases Public Housing | True | By Luther Huston Special To the New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/ga-rodie-to-wed-patty-lee-phillips.html | G.A. RODIE TO WED PATTY LEE PHILLIPS | True | Pat LiverightSpecial to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/sime-clips-mark-with-0094-in-100-betters-30yearold-drake-relays.html | SIME CLIPS MARK WITH 0:09.4 IN 100; Betters 30-Year-Old Drake Relays Record, Defeating Morrow by 1 Yards Sime Sprints 100 Yards in 0:09.4 For Record in Drake Relay Meet | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/convention-city-hails-coliseum-new-jersey-resort-officials-say.html | CONVENTION CITY HAILS COLISEUM; New Jersey Resort Officials Say Exposition Hall Here Is a Welcome Addition | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/asbury-park-is-affected.html | Asbury Park Is Affected | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/view-from-italy-camera-captures-men-and-wolves-in-abruzzi.html | VIEW FROM ITALY; Camera Captures 'Men and Wolves' in Abruzzi Mountains--Cannes Entries Vanishing Breed Quick Decision Nominations Versatile | True | By Robert F. Hawkins | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/printmakers.html | Printmaker's | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/peace-in-mideast-faces-2-big-snags-despite-un-chiefs-success-jordan.html | PEACE IN MIDEAST FACES 2 BIG SNAGS; Despite U.N. Chief's Success Jordan River Dispute and Refugee Problem Remain Eric Johnston's Efforts | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/littler-increases-las-vegas-golf-lead-coast-pro-posts-69-for-210.html | Littler Increases Las Vegas Golf Lead; COAST PRO POSTS 69 FOR 210 SCORE Littler Leads Middlecoff by 5 Strokes After Beating Par Third Time in Row Dickinson Is Third Fetchick Cards 223 | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/rites-in-nagasaki-honor-eaten-fish-colorful-buddhist-ceremony-is.html | RITES IN NAGASAKI HONOR EATEN FISH; Colorful Buddhist Ceremony Is Highlight of Festival in Ancient Japanese Port Port Festival Celebrated Youths Portray Samurai | True | By Robert Trumbull Special To the New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/pictures-on-display-laundry-in-the-savoie-sun.html | PICTURES ON DISPLAY; LAUNDRY IN THE SAVOIE SUN | True | By Jacob Deschin | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/man-needs-nature.html | MAN NEEDS NATURE | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/hollis-gets-new-playground.html | Hollis Gets New Playground | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/tulip-time-for-tourists-dutch-customs-enliven-colorful-festivals-in.html | TULIP TIME FOR TOURISTS; Dutch Customs Enliven Colorful Festivals in Many Areas Busy Program Albany's Schedule Dutch Treats Boston Show. | True | By Robert Meyer Jr. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/patricia-whittle-becomes-fiancee-eastchester-teacher-to-be-wed-to.html | PATRICIA WHITTLE BECOMES FIANCEE; Eastchester Teacher to Be Wed to George W. Taussig, an Alumnus of Hobart | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/barnard-names-robertson.html | Barnard Names Robertson | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/hat-makers-mark-pension-progress-jointly-administered-fund-is-10.html | HAT MAKERS MARK PENSION PROGRESS; Jointly Administered Fund is 10 Years Old-- Employers Contributed $15,371,088 | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/passport-queries-revised-application-form-questions-tourists.html | PASSPORT QUERIES; Revised Application Form Questions Tourist's Communist Affiliation Built-In Warning In the Federal Courts Committee's Idea Question of Principle PASSPORT APPLICATIONS | True | By Anthony Lewisjoseph Schifeno | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/george-will-meet-president-on-aid-wide-review-of-us-foreign.html | GEORGE WILL MEET PRESIDENT ON AID; Wide Review of U.S. Foreign Programs Believed Likely Outcome of Conference Proposed by George Capehart Suggests Change | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/smoothrunning-engineefficient-mower-gasoline-and-electricpowered.html | SMOOTH-RUNNING ENGINE--EFFICIENT MOWER; Gasoline and Electric-Powered Units Have Needs and Limitations Cleanliness Counts Safety First | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/iran-still-bars-bahai-worship-members-are-not-asking-for-lifting-of.html | IRAN STILL BARS BAHA'I WORSHIP; Members Are Not Asking for Lifting of Ban for Fear of Incurring More Trouble Religions 'of the Book' | True | By Sam Pope Brewer Special To the New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/replies-to-hungry-motorist-ulcers.html | REPLIES TO 'HUNGRY MOTORIST'; ULCERS?" | True | DAVID Q. MAHLER.CARL M. SPERO. New York. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/miss-neuburg-married-bride-of-william-doughty-4th-in-st-andrews.html | MISS NEUBURG MARRIED; Bride of William Doughty 4th in St. Andrew's, Yonkers | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/war-age-is-first-in-laurel-sprint-informnt-3-lengths-back-with.html | WAR AGE IS FIRST IN LAUREL SPRINT; Informnt 3 Lengths Back, With Dinner Winner 3d-- Concentrator Pays $71.80 | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/arms-cut-parley-is-near-collapse-each-side-blamed-london-talk.html | ARMS CUT PARLEY IS NEAR COLLAPSE; EACH SIDE BLAMED; London Talk Expected to End This Week--But East-West Rift Appears Narrowed Soviet Campaign Foreseen ARMS CUT PARLEY IS NEAR COLLAPSE 3 Soviet Concessions Soviet Bars Political Issues | True | By Benjamin Welles Special To the New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/oil-painter-cited-in-jersey.html | Oil Painter Cited in Jersey | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/joins-staff-of-w-j-sloanc.html | Joins Staff of W. & J. Sloane | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/daylight-time-here-will-stay-to-oct-28.html | Daylight Time Here; Will Stay to Oct. 28 | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/brazilian-team-beaten-63.html | Brazilian Team Beaten, 6-3 | True | | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/kharkov-billings-star-khrushchev-may-day-portrait-displays-support.html | KHARKOV BILLINGS STAR KHRUSHCHEV; May Day Portrait Displays Support Him as No. 1 in 'Collective Leadership' Lenin's Ideas Acclaimed Visit to Defector Denied Moscow Ignores Stalin Peiping Honors Dictator | True | By Jack Raymond Special To The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/annals-plain-and-simple-plain-and-simple.html | Annals Plain and Simple; Plain and Simple | True | By John Brooks | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/magistrate-aids-care-drive.html | Magistrate Aids CARE Drive | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/dwarfs-lead-the-iris-parade-basic-facts-a-few-favorites.html | DWARFS LEAD THE IRIS PARADE; Basic Facts A Few Favorites | True | Gottscho-Schleisner | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/galleries-slate-3-sales-in-week-parkebarnet-offers-varied.html | GALLERIES SLATE 3 SALES IN WEEK; Parke-Barnet Offers Varied Selection--Primitive Items of Sculpture at Plaza At Plaza Galleries | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/now-nato-turns-to-its-economic-defenses-council-will-consider-new.html | NOW NATO TURNS TO ITS ECONOMIC DEFENSES; Council Will Consider New Means Of Meeting Soviet Threats Dangers Past Defenses in Being New U.S. Position Like the Marshall Plan | True | By Harold Callender Special To the New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/news-summary-index-the-new-york-times-sunday-april-29-1956-ten.html | News Summary & Index; THE NEW YORK TIMES, SUNDAY, APRIL 29, 1956 TEN SECTIONS GUIDE TO SECTIONS Section 1--News International Government and Politics General Education and Welfare Health and Science Amusements and the Arts Obituaries Section 3--Financial and Business Section 5--Sports, Marine and Air | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/karin-c-schar-to-be-wed.html | Karin C. Schar to Be Wed | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/state-publicity-aide-named.html | State Publicity Aide Named | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/josephsgerstel.html | Josephs--Gerstel | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/ensign-will-marry-miss-jane-a-isdale.html | ENSIGN WILL MARRY MISS JANE A. ISDALE | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/bird-parleys-slated-meetings-will-be-held-next-month-in-south.html | BIRD PARLEYS SLATED; Meetings Will Be Held Next Month in South America | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/dance-cockaigne-agnes-de-mille.html | DANCE: COCKAIGNE; AGNES DE MILLE | True | By John Martin | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/edwina-grubb-to-wed-she-plans-wedding-june-23-to-howard-e-faulkner.html | EDWINA GRUBB TO WED; She Plans Wedding June 23 to Howard E. Faulkner | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/tammany-officer-still-active-at-87-sergeantatarms-kelly-who-keeps.html | TAMMANY OFFICER STILL ACTIVE AT 87; Sergeant-at-Arms Kelly, Who Keeps Vigil at De Sapio's Door, Marks Birthday | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/pal-club-awards-contest-winners-range-from-age-9-to-17.html | P.A.L. CLUB AWARDS; Contest Winners Range From Age 9 to 17 | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/stutter-is-linked-to-short-circuit-delay-in-developing-sheath-for.html | STUTTER IS LINKED TO 'SHORT CIRCUIT'; Delay in Developing Sheath for Nerve Is Discussed at Speech Symposium Here Held Cause of Anxiety | True | | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/records-bureau-set-up-u-of-north-carolina-to-keep-public-documents.html | RECORDS BUREAU SET UP; U. of North Carolina to Keep Public Documents on Film | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/leo-pillot-weds-mrs-harman.html | Leo Pillot Weds Mrs. Harman | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/chertkowbronfman.html | Chertkow--Bronfman | True | Special to The New York Times.Gaby Montreal | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/harvard-dedicates-mammoth-radio-telescope-big-ear-will-add-data-for.html | Harvard Dedicates Mammoth Radio Telescope; Big 'Ear' Will Add Data for Studies of the Universe HARVARD ERECTS RADIO TELESCOPE First Discoveries Described | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/chemist-to-speak-at-columbia.html | Chemist to Speak at Columbia | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/first-tenants-occupy-soconymobil-building.html | First Tenants Occupy Socony-Mobil Building | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/medical-library-honors-surgeon-duke-u-houses-collection-of.html | MEDICAL LIBRARY HONORS SURGEON; Duke U. Houses Collection of Historical Items Given by Doctor Who Died at 34 Second Such Gift Harvey's Book Prized | True | By Sanka Knox | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/columbia-5run-5th-tops-fordham-96-columbia-downs-fordham-9-to-6.html | Columbia 5-Run 5th Tops Fordham, 9-6; COLUMBIA DOWNS FORDHAM, 9 TO 6 | True | By William J. Briordythe New York Times (BY EDWARD HAUSNER) | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/patty-beats-richardson-in-british-tennis-final-coast-star-wins-by.html | Patty Beats Richardson in British Tennis Final; COAST STAR WINS BY 1-6, 6-3, 6-3, 6-3 Patty Downs Richardson for Hard-Court Title--Miss Gibson Gains in Italy The Netherlands Triumphs 3,000 Watch Match | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/elephant-on-rampage-stampedes-audience-in-texas-11-injured-in.html | ELEPHANT ON RAMPAGE; Stampedes Audience in Texas --11 Injured in Flight | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/glickman-is-realty-speaker.html | Glickman Is Realty Speaker | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/goal-conventions-unlimited-the-message-from-the-new-york-visitors.html | Goal: Conventions Unlimited; The message from the New York Visitors Bureau to the conventions of America is, 'Wish you were here.' | True | By Benjamin Powell | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/port-is-expected-to-handle-15-of-grain-surplus.html | Port Is Expected To Handle 15% Of Grain Surplus | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/natalia-rimskykorsakoff-dies-at-91-composers-cousin-niece-of.html | Natalia Rimsky-Korsakoff Dies at 91; Composer's Cousin, Niece of Tchaikovsky | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/elaine-wittensteins-troth.html | Elaine Wittenstein's Troth | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/japan-fishers-off-to-disputed-area-tokyo-mission-is-in-moscow-to-as.html | JAPAN FISHERS OFF TO DISPUTED AREA; Tokyo Mission Is in Moscow to Ask Lifting of Curbs as Huge Fleet Sails North Kono Leads Delegation Soviet a Hard Bargainer | True | By Foster Hailey Special To the New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/uhriks-triumph-2-to-1.html | Uhriks Triumph, 2 to 1 | True | | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/rivals-new-york-is-unique-a-foreigner-stopping-here-discovers-a.html | Rivals: 'New York Is Unique'; A foreigner stopping here discovers a special magic of impermanence and a freedom of social life not found in any of the world's cities. Rivals: 'New York Is Unique' | True | By Alec Waugh | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/connecticut-law-affects-primary-statute-now-in-force-will-be.html | CONNECTICUT LAW AFFECTS PRIMARY; Statute Now in Force Will Be Employed on the State Level for First Time State Convention Quotas Set Requirements for Primary | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/talk-with-peter-de-vries.html | Talk With Peter De Vries | True | By Lewis Nichols | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/nu-routs-opposition-burmas-government-party-may-win-240-of-250.html | NU ROUTS OPPOSITION; Burma's Government Party May Win 240 of 250 Seats | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/may-appleton-parish-is-married-to-lieut-joseph-w-barlett-2d.html | May Appleton Parish Is Married To Lieut. Joseph W. Barlett 2d | True | The New York Times | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/pupils-to-show-work-exhibit-to-depict-operations-of-vocational-high.html | PUPILS TO SHOW WORK; Exhibit to Depict Operations of Vocational High Schools | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/denver-unit-honors-james-roosevelt.html | DENVER UNIT HONORS JAMES ROOSEVELT | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/fresh-approach-common-plants-can-be-used-in-novel-ways-trained-to-a.html | FRESH APPROACH; Common Plants Can Be Used in Novel Ways Trained to a Tree | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/another-form-of-aid.html | ANOTHER FORM OF AID | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/marion-d-berry-is-married-here-wed-in-church-ceremonies-in-the.html | MARION D. BERRY IS MARRIED HERE; Wed in Church Ceremonies in the Metropolitan Area | True | The New York Times | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/reports-on-business-conditions-throughout-us-new-york.html | Reports on Business Conditions Throughout U.S.; New York | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/penderlumpkin.html | Pender--Lumpkin | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/a-young-farmer-faces-the-farm-problem-an-exgi-takes-over-200-iowa-a.html | A Young Farmer Faces the Farm Problem; An ex-G.I. takes over 200 Iowa acres and finds the life good but the risks high. His future is full of 'it's': weather, the market, Government programs. A Young Farmer | True | By Seth S. King | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/tips-hints-and-ideas-time-and-money-savers-for-chores-at-home-a.html | TIPS, HINTS AND IDEAS; Time and Money Savers For Chores at Home A Lull While Painting Crack Filler Choice of Color Semi-Gloss Varnish For Easier Sanding | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/stamp-news-special-items.html | STAMP NEWS; SPECIAL ITEMS | True | By Kent B. Stiles | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/regents-induct-dr-allen-friday-inauguration-of-new-state-education.html | REGENTS INDUCT DR. ALLEN FRIDAY; Inauguration of New State Education Head Will Mark Convocation at Albany Ceremony In Evening | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/kraffert-cards-a-73-his-142-paces-pine-needles-golf-field-by-10.html | KRAFFERT CARDS A 73; His 142 Paces Pine Needles Golf Field by 10 Shots | True | | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/british-libraries-held-lacking-collections-for-studies-of-us-some.html | British Libraries Held Lacking Collections for Studies of U.S.; Some 'Astonishingly Bad,' Says Report of Association Formed to Push Project -- Information Service Offers Help Program of U.S. Lectures | True | By Thomas P. Ronan Special To the New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/price-rises-likely-on-57-model-cars-1957-auto-prices-expected-to.html | Price Rises Likely On '57 Model Cars; 1957 AUTO PRICES EXPECTED TO RISE Sales Up, Not Output | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/grow-with-rivals-norfolk-port-told.html | GROW WITH RIVALS, NORFOLK PORT TOLD | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/yale-nine-routs-navy-for-6th-straight-league-victory-elis-win-by.html | Yale Nine Routs Navy for 6th Straight League Victory; ELIS WIN BY 11-2 BEHIND CARLSEN Yale Scores Five in 2d and Four in 8th Against Navy -- Dartmouth Triumphs Two-Hitter for Van Riper | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/state-courts-come-under-attack-complex-structure-slows-reform-court.html | STATE COURTS COME UNDER ATTACK; Complex Structure Slows Reform COURT STRUCTURE THE PROBLEM THE CONTROVERSY REFORMS | True | By Richard Amperthe New York Times | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/dorothy-scully-betrothed.html | Dorothy Scully Betrothed | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/around-the-garden-yes-and-no-first-harvest-adaptable-everywhere.html | AROUND THE GARDEN; Yes and No First Harvest Adaptable Everywhere Progress of Growth A Step in Time Entry Labels | True | By Dorothy H. Jenkins.gottscho-Schleisner | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/statistics-what-the-city-is-the-population-of-8010000-says-mayor.html | Statistics: What The City Is; The population of 8,010,000, says Mayor Wagner, works and lives in a metropolis. THE PEOPLE. THEIR DAILY BREAD. THEIR MEANS OF TRAVEL. THEIR RECREATION. THEIR COSMOPOLITANISM. THEIR ASPIRATIONS. Statistics: What The City Is THEIR HEALTH AND WELFARE. | True | By Robert F. Wagner | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/son-to-the-bm-franklins.html | Son to the B.M. Franklins | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/seaboard-ton-miles-rise.html | Seaboard Ton Miles Rise | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/houston-tex-man-to-buy-15-park-sites-for-the-city-as-memorials-to.html | Houston, Tex., Man to Buy 15 Park Sites For the City as Memorials to His Parents | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/article-4-no-title-in-fond-farewell-silk-pajamas-love-and.html | Article 4 -- No Title; In Fond Farewell Silk Pajamas Love and Locksmiths The Tip-Off | True | By Arthur Daley | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/bobby-brocato-scores-ties-142-15-tanforan-record-for-mile-and-a.html | BOBBY BROCATO SCORES; Ties 1:42 1/5 Tanforan Record for Mile and a Sixteenth Fleet Path Home First | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/filip-beats-keres-in-chess-tourney-estonians-first-loss-drops-him-a.html | FILIP BEATS KERES IN CHESS TOURNEY; Estonian's First Loss Drops Him a Point Behind Lead, With One Match Left | True | | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/stevenson-adds-zest-to-democrats-tussle-sharp-words-on-harriman-and.html | STEVENSON ADDS ZEST TO DEMOCRATS' TUSSLE; Sharp Words on Harriman and His New York Backers Are in Best Tradition of the Party BOOST FOR MAYOR WAGNER Barb Sharpened Divide and Conquer Wagner's Candidacy Questions Answered | True | By Arthur Krock | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/liberties-to-be-topic-women-voters-to-discuss-us-program-at-chicago.html | LIBERTIES TO BE TOPIC; Women Voters to Discuss U.S. Program at Chicago Parley | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/john-denied-freedom-bonn-defector-who-returned-kept-in-jail-by.html | JOHN DENIED FREEDOM; Bonn Defector Who Returned Kept in Jail by Court | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/2-boys-drown-in-pond-homemade-skiff-overturns-in-north-tarrytown.html | 2 BOYS DROWN IN POND; Home-Made 'Skiff' Overturns in North Tarrytown Pit | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/wesleyan-beats-amherst.html | Wesleyan Beats Amherst | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/ships-in-the-suez-continue-to-rise-sharp-upturn-in-oil-traffic-is.html | SHIPS IN THE SUEZ CONTINUE TO RISE; Sharp Upturn in Oil Traffic Is Credited With Pushing February Total to 1,276 | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/heinemanthom.html | Heineman--Thom | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/inglesbymcerlean.html | Inglesby--McErlean | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/daughter-to-mrs-krogius.html | Daughter to Mrs. Krogius | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/miss-jameson-leads-by-3-shots-on-links-the-leading-scores.html | MISS JAMESON LEADS BY 3 SHOTS ON LINKS; THE LEADING SCORES | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/local-records.html | Local Records | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/patricia-m-lawrence-engaged.html | Patricia M. Lawrence Engaged | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/miss-carpenter-bride-married-to-eugene-b-thomas-jr-in-vienna.html | MISS CARPENTER BRIDE; Married to Eugene B. Thomas Jr. in Vienna Ceremony | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/doris-berger-is-fiancee-she-will-be-bride-of-donald-e-brown-jr-in.html | DORIS BERGER IS FIANCEE; She Will Be Bride of Donald E. Brown Jr. in the Fall | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/developers-open-model-dwellings-unusual-splitlevel-unit-shown-in.html | DEVELOPERS OPEN MODEL DWELLINGS; Unusual Split-Level Unit Shown in Long Island Group at Plainview OTHER AREAS ACTIVE New Colonies Under Way in East Norwich, Freeport, Merrick, Oceanside East Norwich Gets Homes Wrought Iron Furniture DEVELOPERS OPEN MODEL DWELLINGS | True | By John A. Bradley | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/the-world-spy-tunnel-radar-installation-the-redefectors-bloodshed.html | THE WORLD; 'Spy Tunnel' Radar Installation The 'Re-defectors' Bloodshed in Algeria Abbas to Cairo Vishinsky Overruled Why They Confessed | True | | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/transport-news-of-interest-here-flight-simulator-will-train-united.html | TRANSPORT NEWS OF INTEREST HERE; Flight Simulator Will Train United Airlines Jet Crews-- Lifeboat Race Entries More May Join Race Relics of Last Old Whaler Meeting in Montreal | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/in-battle-audacious.html | In Battle, Audacious | True | By T. Harry Williams | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/bumpie-dunwoodie-gets-her-man.html | Bumpie Dunwoodie Gets Her Man | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/a-young-farmer-faces-the-farm-problem-continued.html | A Young Farmer Faces the Farm Problem (Continued) | True | Photographs by Jack Brinton | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/de-bareskutch.html | De Bare--Skutch | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/how-they-swung-the-deal.html | How They Swung the Deal | True | By Arthur Daley | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/steel-topped-out-on-store-building.html | STEEL TOPPED OUT ON STORE BUILDING | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/boatings-of-the-crews-at-ithaca.html | Boatings of the Crews at Ithaca | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/patricia-s-sheehan-married-here-bride-of-william-w-dulles-jr-in-st.html | Patricia S. Sheehan Married Here; Bride of William W. Dulles Jr. in St. Thomas More's | True | The New York Times | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/echo-park-issue-stirs-new-clash-backers-of-national-park-status.html | ECHO PARK ISSUE STIRS NEW CLASH; Backers of National Park Status Fear Another Bid to Build Dam There | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/miner-is-first-briton-to-do-12-miles-in-hour.html | Miner Is First Briton To Do 12 Miles in Hour | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/argentine-aide-seen-forced-from-post.html | ARGENTINE AIDE SEEN FORCED FROM POST | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/household-problems-in-the-north-and-south.html | HOUSEHOLD PROBLEMS IN THE NORTH AND SOUTH | True | Slim Aarons | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/bids-in-on-10-mariners-us-lines-seeks-8-ships-in-reserve-president.html | BIDS IN ON 10 MARINERS; U.S. Lines Seeks 8 Ships in Reserve, President 2 | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/camp-for-blind-receives-gift.html | Camp for Blind Receives Gift | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/the-openings.html | THE OPENINGS | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/lifes-gaudy-adventures-lifes-gaudy-adventures.html | Life's Gaudy Adventures; Life's Gaudy Adventures | True | By Henry F. Graff | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/how-the-crews-finished.html | How the Crews Finished | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/molding-4-musical-discussing-the-birth-of-the-most-happy-fella-how.html | MOLDING 4 MUSICAL; Discussing the Birth Of 'The Most Happy Fella' HOW 'THE MOST HAPPY FELLA' WAS REARED Search Ended Orchestra | True | By Murray Schumach Philadelphia. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/project-doors-for-cabinets-the-sliding-type-can-be-installed-in.html | PROJECT: DOORS FOR CABINETS; The Sliding Type Can Be Installed in Grooves With Hand Tools For Three Doors | True | By Fred Carpenter | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/roadblocks-against-war.html | Roadblocks Against War | True | By R.L Duffus | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/trautleinrankin.html | Trautlein--Rankin | True | Special to The New York Times.R.A. Metzger | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/coliseum-showcase-of-showcases-change-on-columbus-circle-showcase.html | Coliseum: Showcase of Showcases; CHANGE ON COLUMBUS CIRCLE Showcase Of Showcases | True | By C.b. Palmer | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/warships-round-the-bend.html | Warships 'Round the Bend' | True | By Pierce G. Fredericks | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/economic-indicators.html | Economic Indicators | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/chicago.html | Chicago | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/a-cream-of-chocolatelight-and-fleeting.html | 'A CREAM OF CHOCOLATE--LIGHT AND FLEETING' | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/time-asked-on-tax-refunds.html | Time Asked on Tax Refunds | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/banker-analyzes-housing-market-prices-and-financing-found-favorable.html | BANKER ANALYZES HOUSING MARKET; Prices and Financing Found Favorable for Buying by Head of Head Savings | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/dutyfree-gift.html | DUTY-FREE GIFT | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/the-family-courthow-it-could-work-new-yorks-handling-of-parent.html | The Family Court--How It Could Work; New York's handling of parent, youth and child problems in separate courts is under fire. Here is how a unified social approach might operate. Family Court | True | By Gertrude Samuels | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/un-fete-at-wellesley-annual-weekend-sponsored-by-league-of-women.html | U.N. FETE AT WELLESLEY; Annual Week-End Sponsored by League of Women Voters | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/navy-launching-slated-ammunition-vessel-is-the-2d-in-a-new-class.html | NAVY LAUNCHING SLATED; Ammunition Vessel Is the 2d in a New Class | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/harvard-lightweights-score.html | Harvard Lightweights Score | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/portrait-of-a-mild-winters-some-frank-talk-with-a-levelheaded-star.html | PORTRAIT OF A MILD WINTERS; Some Frank Talk With A Level-Headed Star From Hollywood Always an Actress Realistic Acting | True | By Herbert Mitgang | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/phyllis-mevo-wed-in-jersey.html | Phyllis Mevo Wed in Jersey | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/oconnelldickerman.html | O'Connell--Dickerman | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/duchess-of-kent-off-to-italy.html | Duchess of Kent Off to Italy | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/la-salle-crew-first-beats-marietta-by-2-lengths-on-muskingum-river.html | LA SALLE CREW FIRST; Beats Marietta by 2 Lengths on Muskingum River | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/ruth-holland-a-bride-wed-in-chapel-of-brick-church-to-dr-eugene-h.html | RUTH HOLLAND A BRIDE; Wed in Chapel of Brick Church to Dr. Eugene H. Varney | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/civil-war-report-stirs-new-battle-newspaper-mens-unit-asks-clearing.html | CIVIL WAR REPORT STIRS NEW BATTLE; Newspaper Men's Unit Asks Clearing of 2 Reporters in 95-Year-Old Incident Charge Printed in 1884 | True | By McCandlish Phillips | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/coliseum-clicks-for-camera-fans-photographic-show-opens-170.html | COLISEUM CLICKS FOR CAMERA FANS; Photographic Show Opens-- 170 Exhibitors Displaying $10,000,000 Equipment Professional Models Pose Two New Lenses Shown An Intriguing Gadget | True | By Michael James | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/school-track-summaries.html | School Track Summaries | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/soviet-girl-dancers-please-cairo-throng.html | Soviet Girl Dancers Please Cairo Throng | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/high-school-site-picked-in-darien-funds-will-be-requested-for.html | HIGH SCHOOL SITE PICKED IN DARIEN; Funds Will Be Requested for Purchase of 40-Acre Tract of Lenssen Property | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/myrtles-jet-takes-colonial-handicap-as-garden-state-park-opens-41.html | Myrtle's Jet Takes Colonial Handicap as Garden State Park Opens; 4-1 CHANCE WINS FROM GANDHARVA Myrtle's Jet First by Neck Before 40,924-- Betsann Is Third at Camden | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/too-old-at-age-of-7.html | 'Too Old' at Age of 7 | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/new-plan-for-idlewild-hotel-provides-for-70-more-rooms-but-raises.html | New Plan for Idlewild Hotel Provides For 70 More Rooms but Raises Cost | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/amplifier-for-minds-proposed-machine-would-be-more-intelligent-than.html | Amplifier for Minds; Proposed Machine Would Be More Intelligent Than Man Intellect Limited | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/give-and-take-briticisms-and-defense-of-tv-industry-can-pave-way-to.html | GIVE AND TAKE; Briticisms and Defense of TV Industry Can Pave Way to Improved Medium Signs Complaints | True | By Jack Gould | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/jerseyan-rolls-a-637-buonos-singles-total-best-of-day-in-abc.html | JERSEYAN ROLLS A 637; Buono's Singles Total Best of Day in A.B.C. Tourney | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/us-unit-starts-buying-in-korea-army-agency-will-procure-locally.html | U.S. UNIT STARTS BUYING IN KOREA; Army Agency Will Procure Locally Produced Goods to Supply Seoul's Forces Several Benefits Seen Duplication Avoided | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/books-on-camera-techniques-about-the-retina-nature-pictures.html | BOOKS ON CAMERA TECHNIQUES; About the Retina Nature Pictures COMMERCE CHAMBER CLUB FILM CLIP | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/visitors-are-in-a-spending-mood-dealers-wink-at-wear-and-tear-no.html | Visitors Are in a Spending Mood, Dealers Wink at Wear and Tear; No Dogs Allowed 1,300 Attend Preview Case for Psychiatrists A Day for Puns, Too Impromptu Ashtrays But Is It Architecture? | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/research-project-in-jersey-planned.html | RESEARCH PROJECT IN JERSEY PLANNED | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/coliseum-leader-sold-suburbs-but-stayed-in-new-york-himself.html | Coliseum Leader Sold Suburbs, But Stayed in New York Himself; Exposition Hall Head Helped Resettle City Dwellers on Westchester Farmland Sold Land in 1904 Familiar With Expositions | True | The New York Times | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/and-the-case-for-just-visiting-con-new-york-doesnt-afford-the-peace.html | --And the Case for Just Visiting Con: New York doesn't afford the peace and friendliness of a small town. The Case for Just Visiting | True | By Frank Sullivan | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/patricia-parker-wed-in-delaware-bride-has-three-attendants-at.html | PATRICIA PARKER WED IN DELAWARE; Bride Has Three Attendants at Marriage to Pvt. Rufus Browning in Wilmington | True | Special to The New York Times | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/new-books-for-the-younger-readers-library-china-uprooted-problem.html | New Books for the Younger Readers' Library; China Uprooted Problem Turkey The Ghost Goes to Town Inventors' Works Shipwrecked Roving Reporter | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/summaries-in-des-moines-meet.html | Summaries in Des Moines Meet | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/sermons-praise-board-of-rabbis-dr-mark-hails-its-75year-unifying.html | SERMONS PRAISE BOARD OF RABBIS; Dr. Mark Hails Its 75-Year Unifying Force-- Spiritual and Cultural Role Cited Faith and Patriotism | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/as-the-west-moves-to-meet-the-changing-emphasis-of-soviet-tactics.html | AS THE WEST MOVES TO MEET THE CHANGING EMPHASIS OF SOVIET TACTICS | True | Photos by International, The New York Times | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/audrey-y-taylor-is-a-future-bride-daughter-of-late-judge-to-be-wed.html | AUDREY Y. TAYLOR IS A FUTURE BRIDE; Daughter of Late Judge to Be Wed to Robert MacLean, Who Is a Senior at Yale | True | Special to The New York Times.Warren Kay Vantine | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Departed Yesterday Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Outgoing Passenger and Mail Ships Cargo Ships Due Outgoing Freighters | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/boat-wreck-upsets-towns-spring-calm.html | BOAT WRECK UPSETS TOWN'S SPRING CALM | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/genevieve-fisch-a-bride.html | Genevieve Fisch a Bride | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/ef-wittmack-artist-61-dead-illustrator-for-magzines-and-books.html | E.F. WITTMACK, ARTIST, 61, DEAD; Illustrator for Magazines and Books Specialized in Ship and Marine Scenes | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/physician-to-wed-miss-mary-hicks-affianced.html | PHYSICIAN TO WED MISS MARY HICKS; Affianced | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/boatings-on-the-schuylkill.html | Boatings on the Schuylkill | True | | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/detroits-mayor-boomed-by-gop-cobo-sought-to-run-against-williams.html | DETROIT'S MAYOR BOOMED BY G.O.P.; Cobo Sought to Run Against Williams for Governor-- Democrats Have Problem May Run for Congress | True | By Damon Stetson Special To the New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/chart-gives-time-on-entire-globe-jerseyite-devises-simplified.html | CHART GIVES TIME ON ENTIRE GLOBE; Jerseyite Devises Simplified Converter-- Daylight and Standard Systems Used Tells Time at a glance | True | By John C. Devlin | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/hungary-cuts-prices-reductions-embrace-a-wide-field-of-consumer.html | HUNGARY CUTS PRICES; Reductions Embrace a Wide Field of Consumer Goods | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/1132-mph-a-british-pilot-tells-how-it-feels-to-fly-faster-than-the.html | 1,132 M.P.H.; A British pilot tells how it feels to fly faster than the sun. | True | By Peter Twiss | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/evelyn-kellers-troth-smith-graduate-will-be-wed-to-clyde-dean.html | EVELYN KELLER'S TROTH; Smith Graduate Will Be Wed to Clyde Dean Hinman | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/wasp-armies-bred-to-hit-alfalfa-pest.html | WASP ARMIES BRED TO HIT ALFALFA PEST | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/richmond.html | Richmond | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/new-castle-schoolboy-leaps-6-feet-9-inches.html | New Castle Schoolboy Leaps 6 Feet 9 Inches | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/farewell-to-the-sea-authors-query.html | Farewell To the Sea; Author's Query | True | By Walter B. Hayward | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/mortgage-funds-reported-ample-adequate-supply-for-new-home.html | MORTGAGE FUNDS REPORTED AMPLE; Adequate Supply for New Home Construction Seen for Coming Months | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/two-persons-killed-in-it-alian-auto-race.html | TWO PERSONS KILLED IN IT ALIAN AUTO RACE | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/helene-m-silver-affianced.html | Helene M. Silver Affianced | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/fairleigh-dickinson-victor-221.html | Fairleigh Dickinson Victor, 22-1 | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/us-debt-to-veterans-an-analysis-of-the-report-on-the-benefits.html | U.S. Debt to Veterans; An Analysis of the Report on the Benefits Appropriate for Those Not Hurt on Duty A Question of Need Limits of Responsibility | True | By Howard A. Rusk, M.d. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/bias-in-us-makes-headlines-in-asia-selling-america-found-to-be.html | BIAS IN U.S. MAKES HEADLINES IN ASIA; Selling America Found to Be Difficult as Even Obscure Incidents Are Played Up Public Demand Is Met | True | By Robert Alden Special To the New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/negro-issue-bars-game-baton-rouge-refuses-to-let-baseball-team-use.html | NEGRO ISSUE BARS GAME; Baton Rouge Refuses to Let Baseball Team Use Player | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/catherine-king-married.html | Catherine King Married | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/lois-d-frank-is-a-fiancee.html | Lois D. Frank Is a Fiancee | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/margot-rusch-married-she-is-bride-of-latham-allison-in-mount-vernon.html | MARGOT RUSCH MARRIED; She Is Bride of Latham Allison in Mount Vernon Home | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/colt-coleridge-is-sold.html | Colt Coleridge Is Sold | True | | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/camera-notes-product-announcements-and-other-news-items-dealers.html | CAMERA NOTES; Product Announcements And Other News Items DEALERS' GUILD COLOR FILTERS FLASHGUNS BINDER INNOVATION ADOX PRICES LOWER NEW LAB-INDEX LENSES FOR RICOHFLEX BEGINNER'S MOVIE KIT TABLE SCREEN COMPACT PROJECTOR | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/damage-done.html | DAMAGE DONE | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/harriman-backs-mothers-in-park-stand-but-he-extends-praise-for.html | Harriman Backs Mothers in Park Stand But He Extends Praise for Moses, Too | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/texas-showdown-is-due-this-week-democratic-precincts-to-pick.html | TEXAS SHOWDOWN IS DUE THIS WEEK; Democratic Precincts to Pick Between Rayburn-Johnson and Shivers Forces Shivers Opposes Plan 'Rat Alley Politics' | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/backers-of-draft-constitution-for-alaska-call-2to1-ratification-aid.html | Backers of Draft Constitution for Alaska Call 2-to-1 Ratification Aid to Statehood | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/eisenhower-gets-plea-on-galindez-press-group-urges-an-fbi-hunt-for.html | EISENHOWER GETS PLEA ON GALINDEZ; Press Group Urges an F.B.I. Hunt for Missing Writer Who Criticized Trujillo Feared Seized or Killed | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/piersongroh.html | Pierson--Groh | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/tenmile-tract-in-florida-deal-10875-acres-between-fort-pierce-and.html | TEN-MILE TRACT IN FLORIDA DEAL; 10,875 Acres Between Fort Pierce and Stuart Taken by Investment Group Frontages on Route 1 | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/sol-atlas-to-build-west-orange-shops.html | SOL ATLAS TO BUILD WEST ORANGE SHOPS | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/spring-inspection-wall-units-are-handy-storage.html | SPRING INSPECTION; WALL UNITS ARE HANDY STORAGE | True | Photos by Jerry Grant and Fred Carpenter | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/st-francis-prep-captures-mile-crown-in-school-division-of-penn.html | St. Francis Prep Captures Mile Crown in School Division of Penn Relays; M'HUGH'S QUARTET IS TIMED IN 3:23.7 St. Francis Prep Completes Double With Mile Victory After Taking Two-Mile Quartet Runs Twice Bray Passes Lucas | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/color-slide-courses.html | COLOR SLIDE COURSES | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/russia-is-recognized-as-middle-east-power-london-decision-to-act.html | RUSSIA IS RECOGNIZED AS MIDDLE EAST POWER; London Decision to Act Through United Nations Gives Moscow The Veto It Has Sought TROUBLE FOR BAGHDAD PACT Based on Agreement Israel's Arms The Same Pattern Complications for U.S. | True | By Thomas J. Hamilton | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/bridetobe-marie-c-gillette-engaged-to-wed-daughter-of-air-force.html | Bride-to-Be; MARIE C. GILLETTE ENGAGED TO WED Daughter of Air Force Aide Is Future Bride of Dr. Park Spearin Gerald Rand--Romm | True | DeKaneSpecial to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/nyu-nine-downs-manhattan-st-johns-victor-wagner-ccny-split-violets.html | N.Y.U. Nine Downs Manhattan; St. John's Victor; Wagner, C.C.N.Y. Split; VIOLETS WIN, 7-1, WITH LONG BLOWS Cooley, N.Y.U., Hits Homer --St. John's Overwhelms Brooklyn College, 31-7 Steeb Strikes Out Nine DiIullo Gets 2 Homers | True | By Deane McGowen | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/isobel-y-killough-will-be-wed-in-june.html | ISOBEL Y. KILLOUGH WILL BE WED IN JUNE | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/soviet-seamen-say-5-lied-in-terming-return-voluntary-3-soviet.html | Soviet Seamen Say 5 Lied in Terming Return 'Voluntary'; 3 SOVIET SEAMEN SAY OTHERS LIED Gives Replies in Russian Got No 'Treatments' Tells of Meeting Envoy 'Sorry for Them' | True | By Allen Drury Special To the New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/panamerica-plan-conference-in-costa-rica-adopts-code-to-spur-travel.html | PAN-AMERICA PLAN; Conference in Costa Rica Adopts Code To Spur Travel in Western World Competing With Europe The Battle of Documents A Poor Example | True | By Paul J.c. Friedlander | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/bank-and-modernized-offices-get-top-architectural-awards-structures.html | Bank and Modernized Offices Get Top Architectural Awards; Structures Cited for Excellence by the Fifth Avenue Association | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/fight-intensifies-for-savers-cash-big-commercial-banks-here-to.html | FIGHT INTENSIFIES FOR SAVERS' CASH; Big Commercial Banks Here to Increase Their Rates to 2 % on Tuesday COMPETITION WILL RISE Savings, Loan Associations Brace for Stiffer Battle, May Advance Yields Brace For Competition Sees Limited Competition FIGHT INTENSIFIES FOR SAVERS' CASH Reserve Factor Noted | True | By Leif H. Olsen | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/fossils-of-folsom-man-sought-in-alabama-pit.html | Fossils of Folsom Man Sought in Alabama Pit | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/ada-gives-views-on-the-1956-issues-booklet-has-truman-fling-at.html | A.D.A. GIVES VIEWS ON THE 1956 ISSUES; Booklet Has Truman Fling at Eisenhower and Analysis of Democratic Contest 'Tip' on Upshot Offered | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/child-to-the-thomas-gallins.html | Child to the Thomas Gallins | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/miss-jane-moore-becomes-fiancee-engaged-girls.html | MISS JANE MOORE BECOMES FIANCEE; Engaged Girls | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/new-york-moses-the-bulldozer.html | NEW YORK; Moses & the Bulldozer | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/the-winner-mrs-rocky.html | The Winner: Mrs. Rocky | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/along-camera-row-activities-at-the-national-photo-show-other.html | ALONG CAMERA ROW; Activities at the National Photo Show -- Other Announcements in Field Picture Exhibits INDUSTRIAL MEETING STEREO NATURE SHOW COLOR PLANT | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/foreign-students-here-excel-in-many-respects.html | Foreign Students Here Excel in Many Respects | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/child-to-mrs-william-fox-jr.html | Child to Mrs. William Fox Jr. | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/draft-head-calls-note-to-mathews-routine.html | Draft Head Calls Note To Mathews 'Routine' | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/rift-on-algeria-facing-radicals-conservatives-in-party-say-backers.html | RIFT ON ALGERIA FACING RADICALS; Conservatives In Party Say Backers of Mendes-France Advocate a Weak Policy | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/hamptons-are-split-on-diesel-car-loss.html | HAMPTONS ARE SPLIT ON DIESEL CAR LOSS | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/washington-set-to-vote-tuesday-district-of-columbia-to-pick-party.html | WASHINGTON SET TO VOTE TUESDAY; District of Columbia to Pick Party Officials at Its First Legal Poll in 83 Years Campaign Enlivened Forecasting Hazardous Mrs. Roosevelt for Stevenson | True | By W.h. Lawrence Special To The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/dickinson-to-honor-negro.html | Dickinson to Honor Negro | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/liebermanrockoff.html | Lieberman--Rockoff | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/industry-just-about-everyting-the-butcher-the-baker-and-the-hair.html | Industry: Just About Everyting. The butcher, the baker and the hair piece maker (not to mention the garment business) work in 42,000 manufacturing plants. Industry: Just About Everything | True | By Stanley Levey | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/16000000-loan-made-financing-arranged-for-building-on-william-st.html | $16,000,000 LOAN MADE; Financing Arranged for Building on William St. | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/dianes-downpour.html | Diane's Downpour | True | By Raymond Holden | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/art-something-for-everybody-stimulating-as-a-bag-full-of-benzedrine.html | Art: Something for Everybody; Stimulating as a 'bag full of benzedrine,' the city's realm of painting and sculpture offers masterpieces 5,000 years old and visions five minutes new. Art: Something for Everybody | True | By Aline B. Saarinen | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/1000000-left-by-mrs-avery.html | $1,000,000 Left by Mrs. Avery | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/bridge-opening-leads-that-win-it-requires-real-skill-to-master-this.html | BRIDGE: OPENING LEADS THAT WIN; It Requires Real Skill To Master This Part of Game Leading Into a Freak | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/oriental-crops-chinese-vegetables-are-a-different-treat-along-a.html | ORIENTAL CROPS; Chinese Vegetables Are A 'Different' Treat Along a Fence Easy to Maintain | True | | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/along-the-highways-and-byways-of-finance-rapidfire-operation-didnt.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Rapid-Fire Operation Didn't Fill the Bill 90-Day Trial Wall Street Chatter | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/ja-flotz-is-dead-press-official-52-exbusiness-manager-of-memphis.html | J.A. FLOTZ IS DEAD; PRESS OFFICIAL, 52; Ex-Business Manager of Memphis Publishing Co. Succumbs in Arkansas | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/school-aid-tied-to-tax-on-income-heald-says-state-levy-may-have-to.html | SCHOOL AID TIED TO TAX ON INCOME; Heald Says State Levy May Have to Be Raised to Meet Growing Education Cost | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/quotes-metropolis.html | Quotes: Metropolis | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/fairfield-drives-to-tighten-zoning-larger-lots-required-for.html | FAIRFIELD DRIVES TO TIGHTEN ZONING; Larger Lots Required for Houses-- Some Builders Oppose Restrictions Yankee Dander Up Bucolic Setting Wanted | True | By Richard H. Parke Special To The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/helen-e-carter-will-be-married-engaged-to-student.html | HELEN E. CARTER WILL BE MARRIED; Engaged to Student | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/4-killed-in-crashes-others-are-injured-upstate-brooklyn-man-dies.html | 4 KILLED IN CRASHES; Others Are Injured Upstate-- Brooklyn Man Dies | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/reds-play-up-the-berlin-tunnel.html | Reds Play Up the Berlin Tunnel | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/equal-news-role-demanded-for-tv-nbc-head-stresses-need-as-nations.html | EQUAL NEWS ROLE DEMANDED FOR TV; N.B.C. Head Stresses Need as Nation's Leaders Praise 'Meet the Press' Executive Hoover Praises Program | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/major-sports-news-baseball-track-and-field-rowing-horse-racing.html | Major Sports News; BASEBALL TRACK AND FIELD ROWING HORSE RACING | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/marthanne-burow-betrothed.html | Marthanne Burow Betrothed | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/keeping-up-a-multiplication-system.html | KEEPING UP; A MULTIPLICATION SYSTEM | True | By Mary C. Seckmanphotographed At L.i. Agricultural and Technical Institute By Gottscho-Schleisner | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/letters-to-the-times-investing-capital-abroad-private-enterprise-to.html | Letters to The Times; Investing Capital Abroad Private Enterprise to Replace American Foreign Aid Proposed Orchestra Ban Protested Containment as Policy Its Application to Chinese Mainland and Russian People Discussed Halting Bomb Tests Opposed FOSSIL INSECT IN AMBER | True | ATHERTON LEE.WILLIAM B. STEVENS.WILLIAM ERNEST HOCKING.JAMES J. THACKARA.A. KULIK. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/gis-in-europe-lauded-gen-mcauliffe-praises-us-training-and.html | G.I.'S IN EUROPE LAUDED; Gen. McAuliffe Praises U.S. Training and Equipment | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/meany-wins-a-round-against-underworld-aflcio-will-now-expand-its.html | MEANY WINS A ROUND AGAINST UNDERWORLD; A.F.L.-C.I.o. Will Now Expand Its Fight Against Labor Racketeers Hoodlums' Sway Racketeers' 'Take' Fear of Talking Welfare Funds | True | By A.h. Raskin | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/uja-asks-50000000-organizations-leaders-will-meet-here-on-june-9.html | U.J.A. ASKS $50,000,000; Organization's Leaders Will Meet Here on June 9 | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/southwest-also-affected.html | Southwest Also Affected | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/tool-and-die-makers-hang-out-help-wanted-sign-for-more-craftsmen.html | Tool and Die Makers Hang Out Help Wanted Sign for More Craftsmen | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/12-asian-women-study-life-in-us-their-visit-is-designed-to-aid.html | 12 ASIAN WOMEN STUDY LIFE IN U.S.; Their Visit Is Designed to Aid Female Leadership in the Anti-Communist World Visitors' Dress Is Colorful Interested in Volunteers | True | By Kathleen Teltsch Special To the New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/catching-rainbows-fipex-display-foresees-fluorescent-stamps-color.html | CATCHING RAINBOWS; FIPEX Display Foresees Fluorescent Stamps Color Changes Course in a Mystery The Future | True | By Alois Maerz | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/4-algeria-rebels-slain-40-more-seized-for-preying-on-civilians-in.html | 4 ALGERIA REBELS SLAIN; 40 More Seized for Preying on Civilians in Revolt | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/rally-for-eisenhower-midwest-citizens-unit-urged-to-work-for-his.html | RALLY FOR EISENHOWER; Midwest Citizens Unit Urged to Work for His Re-election | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/dickinsonlevine.html | Dickinson--Levine | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/centennial-week-for-wilson-ends.html | CENTENNIAL WEEK FOR WILSON ENDS | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/upstate-coed-wins.html | Upstate Co-ed Wins | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/bus-strike-move-fails-union-rejects-arbitration-and-ignores-jersey.html | BUS STRIKE MOVE FAILS; Union Rejects Arbitration and Ignores Jersey Warning | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/mrs-trimingham-jr-has-son.html | Mrs. Trimingham Jr. Has Son | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/lona-newman-engaged-to-wed.html | Lona Newman Engaged to Wed | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/us-will-revise-its-bookkeeping-budget-chief-accepts-most-hoover.html | U.S. WILL REVISE ITS BOOKKEEPING; Budget Chief Accepts Most Hoover Commission Ideas for Accounting Changes 'Cost' and 'Accrual' Plan | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/diane-perez-married-wed-to-eugene-ghiringhelli-in-jackson-heights.html | DIANE PEREZ MARRIED; Wed to Eugene Ghiringhelli in Jackson Heights Church | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/patrolman-out-accused-by-gang-suspended-after-robbers-say-he-gave.html | PATROLMAN OUT, ACCUSED BY GANG; Suspended After Robbers Say He Gave Them Data--On Force for 30 Years | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 — No Title | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/roman-british-worms-survive.html | Roman British Worms Survive | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/mack-lafayette-captain.html | Mack Lafayette Captain | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/miss-wetherford-a-bride-in-south-wed-yesterday.html | MISS WETHERFORD A BRIDE IN SOUTH; Wed Yesterday | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/television-programs-84692542.html | TELEVISION PROGRAMS; | True | | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/ad-men-support-commission-pay-national-group-told-that-disputed.html | AD MEN SUPPORT COMMISSION PAY; National Group Told That Disputed Method Has Fully Proved Worth System Draws Praise | True | By William M. Freeman Special To The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/wedding-is-held-for-miss-winslow-she-is-bride-at-st-stephens-in.html | WEDDING IS HELD FOR MISS WINSLOW; She Is Bride at St. Stephen's in Ridgefield, Conn., of Henry C. Scott Jr., Yale '51 | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/barbara-lavine-to-wed-trenton-social-worker-will-be-bride-of.html | BARBARA LAVINE TO WED; Trenton Social Worker Will Be Bride of Richard Norris | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/night-life-brash-bubbly-and-boppy-outoftowners-are-known-to-night.html | Night Life: Brash, Bubbly and Boppy; Out-of-towners are known to night clubs by their recklessness and their teeth. Night Life: Brash and Bubbly | True | By Gilbert Millsteinphotographed At the Latin Quarter | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/in-brief.html | IN BRIEF | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/newsprint-facing-production-spurt-shortage-of-newsprint-stimulates.html | NEWSPRINT FACING PRODUCTION SPURT; Shortage of Newsprint Stimulates Record-Breaking Expansion in the Paper Industry | True | By Brendan M. Jones | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/television-takes-to-the-boats-in-three-dramas-this-week.html | TELEVISION TAKES TO THE BOATS IN THREE DRAMAS THIS WEEK | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/vmi-to-hear-marshall.html | V.M.I. to Hear Marshall | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/news-of-the-advertising-and-marketing-fields-would-end-summer-lag.html | News of the Advertising and Marketing Fields; Would End Summer Lag To Start With Gatefold New Men's Items Active Sales Aids Show | True | By William M. Freeman | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/european-unity-urged-france-and-italy-in-appeal-as-gronchis-visit.html | EUROPEAN UNITY URGED; France and Italy in Appeal as Gronchi's Visit Ends | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/records-the-gallic-spirit-no-fancy-notions-overlooked.html | RECORDS: THE GALLIC SPIRIT; No Fancy Notions Overlooked | True | By Harold C. Schonberg | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/ockers-adds-to-bicycle-lead.html | Ockers Adds to Bicycle Lead | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/montgomeryschumacher.html | Montgomery--Schumacher | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/retail-store-sales.html | Retail Store Sales | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/builders-facing-increased-costs-shift-to-quality-homes-at-higher.html | BUILDERS FACING INCREASED COSTS; Shift to Quality Homes at Higher Prices Is Seen by Fred Brunetti | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/campaign-special-tv-or-train-will-the-fiveminute-spot-doom-the.html | Campaign Special: TV or Train?; Will the five-minute spot doom the whistle-stop? That remains to be seen. But both parties are concentrating on TV this year. Campaign Special: TV or Train? | True | By E.w. Kenworthy | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/anne-seidenschwang-is-wed.html | Anne Seidenschwang Is Wed | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/german-derailment-kills-5.html | German Derailment Kills 5 | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/dallas.html | Dallas | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/aj-wallace-fiance-of-adrienne-higgins.html | A.J. WALLACE FIANCE OF ADRIENNE HIGGINS | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/boston.html | Boston | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/barbara-a-bodne-will-be-married-hospital-aide-is-betrothed-to.html | BARBARA A. BODNE WILL BE MARRIED; Hospital Aide Is Betrothed to Andrew A. Anspach, an Alumnus of Yale | True | Marcus Blechman | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/students-weigh-solution-of-bias-ecumenical-group-hopeful-of-easing.html | STUDENTS WEIGH SOLUTION OF BIAS; Ecumenical Group Hopeful of Easing Racial Conflict by 'Christian Message' No Formal Sponsor Two Themes Stressed | True | By John N. Popham Special To the New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/news-and-gossip-of-the-rialto-phoenix-theatre-plans-policy.html | NEWS AND GOSSIP OF THE RIALTO; Phoenix Theatre Plans Policy Alteration-- Sundry Items SCOREBOARD | True | By Lewis Funke | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/a-correction.html | A Correction | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/japan-orders-four-dc7cs.html | Japan Orders Four DC-7C's | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/judith-oster-engaged-future-bride-of-mortimer-w-gushman-student-at.html | JUDITH OSTER ENGAGED; Future Bride of Mortimer W. Gushman, Student at Yale | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/santee-is-timed-at-4126-in-mile-pace-at-norfolk-is-slow-as-2-in.html | SANTEE IS TIMED AT 4:12.6 IN MILE; Pace at Norfolk Is Slow as 2 in 6-Man Field Refuse to Risk Eligibility in Race | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/gillespies-band-a-hit-in-beirut-american-jazz-sponsored-by-state.html | GILLESPIE'S BAND A HIT IN BEIRUT; American Jazz, Sponsored by State Department, Packs the Middle East Halls | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/1500-visit-big-carrier-coral-sea-sails-tomorrow-for-mediterranean.html | 1,500 VISIT BIG CARRIER; Coral Sea Sails Tomorrow for Mediterranean Duty | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/bonn-to-state-her-case-direct-to-moscow-changing-position.html | BONN TO STATE HER CASE DIRECT TO MOSCOW; Changing Position Reunification Priority Notice to West Government Position | True | By M.s. Handler Special To the New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/style-booms-in-china-red-decree-for-bright-garb-causes-dress-shop.html | STYLE BOOMS IN CHINA; Red Decree for Bright Garb Causes Dress Shop Rush | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/riviera-romance.html | Riviera Romance | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/aec-member-receives-50000-fermi-award.html | A.E.C. Member Receives $50,000 Fermi Award | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/117acre-tract-in-jersey-deal-residence-exhibited-in-suffolk-county.html | 117-ACRE TRACT IN JERSEY DEAL; Residence Exhibited in Suffolk County Group | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/helping-in-plans-for-thrift-shop-event.html | Helping in Plans for Thrift Shop Event | True | Irwin Dribben | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/peruvian-fish-periled-biologists-find-trout-driving-out-local.html | PERUVIAN FISH PERILED; Biologists Find Trout Driving Out Local Species | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/brooklyn-realtors-move.html | Brooklyn Realtors Move | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/bonn-quits-movie-fete-walks-out-of-cannes-event-over-ban-on-antired.html | BONN QUITS MOVIE FETE; Walks Out of Cannes Event Over Ban on Anti-Red Film | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/models-on-view-in-westchester-model-for-27500-opened-in-east.html | MODELS ON VIEW IN WESTCHESTER; Model for $27,500 Opened in East Norwich, L.I. | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/cerebral-palsy-drive-tuesday.html | Cerebral Palsy Drive Tuesday | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/westchester-holds-civil-defense-test.html | WESTCHESTER HOLDS CIVIL DEFENSE TEST | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/time-out.html | TIME OUT | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/letters-canadian-view-fuller-lives-boom-in-beirut-only-natural-born.html | Letters; CANADIAN VIEW FULLER LIVES BOOM IN BEIRUT ONLY 'NATURAL BORN' | True | J.B. McGEACHY.AGNES RUSSELL GRAY.CABOT DODGE.FERDINAND SICHEL. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/new-role-for-nato-stevensons-views-broader-nato-presidents.html | New Role for NATO?; Stevenson's Views Broader NATO Presidents Statement | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/sandra-legler-engaged-to-wed-wellesley-student-fiancee-of-stuart.html | SANDRA LEGLER ENGAGED TO WED; Wellesley Student Fiancee of Stuart Gordon Tucker, a Research Engineer | True | Special to The New York Times.Hal Phyfe | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/game-protested-mantle-homer-ruled-a-triple-stengel-put-out-yanks.html | GAME PROTESTED; Mantle 'Homer' Ruled a Triple, Stengel Put Out, Yanks Beaten First Big League Victory Mantle Stranded at Third YANKEES CHECKED BY RED SOX, 6 TO 4 Lumpe Benching Temporary Wolstenholme Links Victor Rath Wins Skeet Shooting Title | True | By Louis Effrat Special To the New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/conductor.html | CONDUCTOR | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/negroes-in-texas-pool-youths-swim-for-first-time-with-whites-in-san.html | NEGROES IN TEXAS POOL; Youths Swim for First Time With Whites in San Antonio | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/taillards-alter-ego.html | Taillard's Alter Ego | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/texaco-adds-tanker-565foot-florida-fifth-of-her-class-launched-in.html | TEXACO ADDS TANKER; 565-Foot Florida, Fifth of Her Class, Launched in Virginia | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/a-siesta-a-day-we-have-coffee-and-tea-breaks-why-not-asks-a.html | A Siesta a Day--; We have coffee and tea breaks. Why not, asks a champion of the tropic snooze, a rest break? | True | By Frank Sullivan | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/foreign-policy-issue-fails-to-stir-voters-for-the-first-time-in.html | FOREIGN POLICY ISSUE FAILS TO STIR VOTERS; For The First Time in Recent Years No Sharp Debate Is Expected Position at Present Arms and Israel Ready to Attack G.O.P. Calm Pause and Boredom | True | By William S. White Special To the New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/ballistic-missiles-what-the-new-weapons-are-and-how-they-work.html | BALLISTIC MISSILES: WHAT THE NEW WEAPONS ARE AND HOW THEY WORK; Air-Breathing Missiles Propulsion by Stages Plotting the Course Russian Missiles | True | By Hanson W. Baldwin | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/taking-the-children-abroad-and-enjoying-it-booking-passage-hotel-in.html | TAKING THE CHILDREN ABROAD AND ENJOYING IT; Booking Passage Hotel in Portugal A Doctor in Spain | True | By Claire Goldberg | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/miss-oconnor-married-she-is-bride-of-dr-francis-d-omalley-at-st.html | MISS O'CONNOR MARRIED; She Is Bride of Dr. Francis D. O'Malley at St. Patrick's | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/workshop-for-science-teachers-joint-financing-guiding-students.html | Workshop for Science Teachers; Joint Financing Guiding Students | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/mkay-is-waging-keen-oregon-bid-at-62-he-is-fighting-hard-to-beat.html | M'KAY IS WAGING KEEN OREGON BID; At 62 He Is Fighting Hard to Beat Hitchcock as G.O.P. Foe for Morse 'Cannot be Pressured' | True | By Lawrence E. Davies Special To The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/years-of-mutual-discovery.html | Years of Mutual Discovery | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/science-in-review-how-life-is-organized-explained-in-part-by-recent.html | SCIENCE IN REVIEW; How Life Is Organized Explained in Part By Recent Experiments With Cells Tissues Woven | True | By Waldemar Kaempffert | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/forced-labor-fiasco.html | FORCED LABOR FIASCO | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/theatre-fascinating-and-fabulous-when-faced-with-the-necessity-of.html | Theatre: Fascinating And Fabulous When faced with the necessity of explaining life, man invented the theatre. Theatre: Fascinating, Fabulous | True | By Brooks Atkinson | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/propprothenberg.html | Propp—Rothenberg | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/union-pickets-by-plane.html | Union Pickets by Plane | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/12000-for-portrait-reynolds-painting-from-loew-collection-sold-at.html | $12,000 FOR PORTRAIT; Reynolds Painting From Loew Collection Sold at Auction | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/carol-bostock-to-wed-wellesley-senior-betrothed-to-hobart-kraner.html | CAROL BOSTOCK TO WED; Wellesley Senior Betrothed to Hobart Kraner, M.I.T. Aide | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/printers-lease-bronx-plant.html | Printers Lease Bronx Plant | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/eunice-m-snyder-married.html | Eunice M. Snyder Married | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/homeforaged-luncheon-set.html | Home-for-Aged Luncheon Set | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/betsy-smith-married-she-is-wed-to-ensign-a-bruce-bergquist-in-new.html | BETSY SMITH MARRIED; She Is Wed to Ensign A. Bruce Bergquist in New Jersey | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/religion-a-house-of-many-mansions-the-spiritual-ideals-and-values.html | Religion: A House Of Many Mansions; The spiritual ideals and values of many faiths increasingly enrich our community life. Religion: Many Mansions | True | By Robert J. McCracken | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/woo-satellites-capital-is-urged-chamber-of-commerce-unit-drafts.html | WOO SATELLITES, CAPITAL IS URGED; Chamber of Commerce Unit Drafts Policy Proposals for 44th Convention Fight Expected on O.T.C. | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/young-first-in-javelin-olympian-makes-best-throw-of-year-259-ft-8.html | YOUNG FIRST IN JAVELIN; Olympian Makes Best Throw of Year, 259 Ft. 8 In. | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/drivein-proves-fine-to-parking-violators.html | Drive-In Proves Fine To Parking Violators | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/western-history-centuryold-fort-scott-in-kansas-is-drawing-more-and.html | WESTERN HISTORY; Century-Old Fort Scott in Kansas Is Drawing More and More Visitors The First Dragoons Military Cemetery | True | By Frank Reeds | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/unhappy-member-of-the-wedding.html | UNHAPPY MEMBER OF THE WEDDING | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/un-chief-opens-new-cairo-talks-seeks-to-solidify-ceasefire-arab.html | U.N. CHIEF OPENS NEW CAIRO TALKS; Seeks to Solidify Cease-Fire --Arab Refugees Said to Plan March on Israel Secrecy Kept Rigid Party Back in Cairo Refugees Threaten March Egypt Gets 4 Ships From Reds | True | By Osgood Caruthers Special To the New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/business-index-rises-a-point.html | Business Index Rises a Point | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/anne-fetterly-wed-married-in-east-orange-to-william-pearson-bierds.html | ANNE FETTERLY WED; Married in East Orange to William Pearson Bierds | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/leah-schwartz-troth-wellesley-student-fiancee-of-richard-maurice.html | LEAH SCHWARTZ' TROTH; Wellesley Student Fiancee of Richard Maurice Dana | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/shubert-inquiry-slated-3man-house-subcommittee-to-study-theatre.html | SHUBERT INQUIRY SLATED; 3-Man House Subcommittee to Study Theatre Group | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/aikmanadel.html | Aikman--Adel | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/leeds-victor-41-in-hull-contest-triumphs-to-gain-promotion-to-the.html | LEEDS VICTOR, 4-1, IN HULL CONTEST; Triumphs to Gain Promotion to the First Division in English League Soccer British Football Results | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/phlox-for-summer-varieties-can-be-selected-to-give-five-months-of.html | PHLOX FOR SUMMER; Varieties Can Be Selected to Give Five Months of Bright Bloom Dramatic White Personal Favorite Room Enough | True | By Martha Pratt Haislip | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/coliseum-opened-crowds-flock-in-to-see-3-exhibits-high-officials.html | COLISEUM OPENED; CROWDS FLOCK IN TO SEE 3 EXHIBITS; High Officials Snip Ribbon in Center That Was Built at Cost of $35,000,000 MAYOR HAILS PROJECT 125,000 View Stamp, Photo and Motor Car Shows in the First-Day Rush 'Unequaled on Face of Globe' COLISEUM OPENED; CROWDS FLOCK IN Box Offices Busy at Once Moses Tells of Difficulties City Gain in Taxes Noted | True | By Charles Grutzner the New York Times the New York Times (BY CARL T. GOSSETT JR.) | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/marian-willard-engaged-to-wed-alumna-of-u-of-toronto-is-betrothed.html | MARIAN WILLARD ENGAGED TO WED; Alumna of U. of Toronto Is Betrothed to Clayton L. Besch Jr., Navy Veteran | True | Special to The New York Times.Ruth Andrus | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/a-fresh-look-at-the-profit-motive-europes-socialists-noting-that.html | A Fresh Look at the Profit Motive; Europe's Socialists, noting that capitalism, under proper controls, can achieve vast production for the benefit of all, are recasting some of their basic concepts. Fresh Look at the Profit Motive | True | By Barbara Ward | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/injured-career-boy-doubtful-in-derby-career-boy-hurt-may-miss-derby.html | Injured Career Boy Doubtful in Derby; CAREER BOY HURT, MAY MISS DERBY Besomer Will Leave Today | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/hofstra-on-top-in-lacrosse.html | Hofstra on Top in Lacrosse | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/all-around-the-town-with-the-wrong-man-authentic-subway-setting-for.html | ALL AROUND THE TOWN WITH 'THE WRONG MAN'; AUTHENTIC SUBWAY SETTING FOR SUSPENSE STORY | True | By Milton Esterowbarrie Richardson | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/queens-nuptials-for-miss-yeaton-student-nurse-wed.html | QUEENS NUPTIALS FOR MISS YEATON; Student Nurse Wed | True | Altman-Pach | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/bid-to-scratch-191-shot-failshe-wins-in-mud.html | Bid to Scratch 19-1 Shot Fails--He Wins in Mud | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/thousands-flock-to-stamp-show-coliseum-exhibition-attracts-experts.html | THOUSANDS FLOCK TO STAMP SHOW; Coliseum Exhibition Attracts Experts in Philately From More Than 60 Nations One Known Copy of Stamp Stamps to Be Sold | True | By Milton Bracker | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/democrats-form-unit-on-business-small-enterprise-group-will-help.html | DEMOCRATS FORM UNIT ON BUSINESS; Small Enterprise Group Will Help Shape Party's Policy for Campaign Administration Scored Butler Attacks Nixon | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/engineering-study-set-western-maryland-college-and-university-to.html | ENGINEERING STUDY SET; Western Maryland College and University to Cooperate | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/fawcetts-196-wins-trap-shooting-title.html | FAWCETT'S 196 WINS TRAP SHOOTING TITLE | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/swoons-son-beats-manassa-by-four-and-a-half-lengths-at-churchill.html | Swoon's Son Beats Manassa by Four and a Half Lengths at Churchill Downs; FAVORITE SCORES EASILY IN SPRINT Swoon's Son Outruns Six Derby Horses--Terrang Third at Louisville Race Is 6-Furlong Test Manassa in Stumble | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/barbara-obrien-will-be-married-marymount-alumna-engaged-to-norman-s.html | BARBARA O'BRIEN WILL BE MARRIED; Marymount Alumna Engaged to Norman S. McGee Jr., a Marine Corps Ex-Pilot | True | Bradford Bachrach | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/uso-reports-for-1955-42000000-visits-were-paid-to-centers-all-over.html | U.S.O. REPORTS FOR 1955; 42,000,000 Visits Were Paid to Centers All Over World | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/marianne-mcdonald-engaged-to-dr-guntram-weissenberg-daughter-of.html | Marianne McDonald Engaged To Dr. Guntram Weissenberg; Daughter of Zenith Radio President to Be Married to an Engineering Graduate | True | Special to The New York Times.Hal Phyfe | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/defense-witness-loses-madrid-job-former-dean-who-denounced.html | DEFENSE WITNESS LOSES MADRID JOB; Former Dean Who Denounced Falangists Is Replaced in Key Government Post He Had Offered Resignation Gil Robles Was Top Leader | True | By Camille M. Cianfarra Special To the New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/april-is-variable-purchasers-find-purchasers-see-business-shifts.html | April Is Variable, Purchasers Find; PURCHASERS SEE BUSINESS SHIFTS | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/splendidly-uprising.html | 'Splendidly Uprising' | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/laskersimon.html | Lasker--Simon | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/polio-fighter-is-off-to-rome.html | Polio Fighter Is Off to Rome | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/traintaxi-crash-kills-8.html | Train-Taxi Crash Kills 8 | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/new-orders-rush-tool-die-men-in-wake-of-business-upsurge-tool-shops.html | New Orders Rush Tool, Die Men In Wake of Business Upsurge; Tool Shops on 60-Hour Week Industry Highly Specialized NEW ORDERS PUSH TOOL, DIE MAKERS Backlog Is Increased | True | By Carl Spielvogel | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/fletchertalbot.html | Fletcher--Talbot | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/ann-gardner-to-be-married.html | Ann Gardner to Be Married | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/vast-problems-of-jet-age-harass-airlines-planners-even-radar.html | Vast Problems of Jet Age Harass Airlines' Planners; Even Radar Affected JET AGE PLANNING WORRIES AIRLINES 3 Categories of Trouble Ears Must Be Protected Human Limitations Rule Change Disputed Revolution Not Here Pilots to Be Monitors Skeptical Views Given | True | By Richard Witkin | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/baton-rouge-mayor-and-2-friends-die-when-light-plane-crashes-in.html | Baton Rouge Mayor and 2 Friends Die When Light Plane Crashes in Michigan | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/karin-von-ostau-will-be-married-german-girl-is-betrothed-to-paul.html | KARIN VON OSTAU WILL BE MARRIED; German Girl Is Betrothed to Paul Burger Kopperl, an Alumnus of Princeton | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/drama-four-views-concerning-waiting-for-godot-stewminestrone.html | DRAMA; Four Views Concerning 'Waiting For Godot' STEW-MINESTRONE MEANING | True | MICHAEL ELLIS.WILLIAM A. RAIDY, 3D.RICHARD POHLERS.NATHANIAL COOPER | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/foreign-artists-to-display-here-painters-from-europe-asia-and-south.html | FOREIGN ARTISTS TO DISPLAY HERE; Painters From Europe, Asia and South America Are on Week's Openings List | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/lancrel-annexes-maryland-chase-defeats-rayquick-by-twelve-lengths.html | LANCREL ANNEXES MARYLAND CHASE; Defeats Rayquick by Twelve Lengths in Hunt Cup Race --Gofetchit Is Third | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/article-5-no-title.html | Article 5 -- No Title | True | By Dorothy Barclay | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/1955-book-prize-award-set.html | 1955 Book Prize Award Set | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/marjorie-lomholts-nuptials.html | Marjorie Lomholt's Nuptials | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/alice-a-williams-engaged.html | Alice A. Williams Engaged | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/quarterhorse-ties-record.html | Quarter-Horse Ties Record | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/greek-cypriotes-bar-early-talks-leading-citizens-spurn-idea-of.html | GREEK CYPRIOTES BAR EARLY TALKS; Leading Citizens Spurn Idea of Parley With British-- 2 Slain in New Violence Rewards of $14,000 Offered Citizens Reject the Plea | True | By A.c. Sedgwick Special To the New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/miss-whealton-maryland-bride-her-marriage-to-thomas-h-burrowes.html | MISS WHEALTON MARYLAND BRIDE; Her Marriage to Thomas H. Burrowes Takes Place in St. Peter's, Salisbury | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/hollywood-poser-omar-khayyam-firm-is-not-as-simple-to-produce-as.html | HOLLYWOOD POSER; 'Omar Khayyam' Firm Is Not as Simple To Produce as Poet's 'Jug of Wine' Arduous Chore King-Size Volume | True | By Thomas M. Pryor | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/liberia-law-code-fixed-at-cornell-african-state-adopts-new.html | LIBERIA LAW CODE FIXED AT CORNELL; African State Adopts New Systematized Structure Drawn by U.S. Experts | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/new-combe-victor-don-fans-9-as-brooks-rally-for-4-in-7th-to-top.html | NEW COMBE VICTOR; Don Fans 9 as Brooks Rally for 4 in 7th to Top Pirates Congratulations in Order DODGERS 4 IN 7TH TRIP PIRATES, 5-2 Five Complete Jobs Navy Leads in Sailing | True | By Roscoe McGowen | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/cooleybarry.html | Cooley--Barry | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/bank-open-unguarded-depositor-calls-police.html | Bank Open, Unguarded; Depositor Calls Police | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/landy-to-quit-in-1957-mile-record-holder-says-he-no-longer-enjoys.html | LANDY TO QUIT IN 1957; Mile Record Holder Says He No Longer Enjoys Running | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/allround-service-mums-will-tolerate-varied-conditions-a-few-musts.html | ALL-ROUND SERVICE; Mums Will Tolerate Varied Conditions A Few Musts Special Charmers Exotic Kinds | True | By Mary Coleman | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/saxophonists-on-lp-relaxed-quality-swinging.html | SAXOPHONISTS ON LP; Relaxed Quality Swinging | True | By John S. Wilson | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/better-catering-sought-in-soviet-even-foreigners-find-food-varies.html | BETTER CATERING SOUGHT IN SOVIET; Even Foreigners Find Food Varies Little in Different Localities in Country | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/irene-mc-lamm-bride-of-officer-church-in-riverside-conn-is-scene-of.html | IRENE M.C. LAMM BRIDE OF OFFICER; Church in Riverside, Conn., Is Scene of Her Marriage to Lieut. William Haskell | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/overrating-soviet-decried-by-benton.html | OVERRATING SOVIET DECRIED BY BENTON | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/200auto-display-draws-big-crowd-many-foreign-cars-are-on-second.html | 200-AUTO DISPLAY DRAWS BIG CROWD; Many Foreign Cars Are on Second Floor of Coliseum in Glamorous Settings Engine Welded to Frame Most Expensive Car | True | By Bert Pierce | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/son-to-mrs-kurt-reinsberg.html | Son to Mrs. Kurt Reinsberg | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/jane-o-reynolds-to-become-bride-troth-made-known.html | JANE O. REYNOLDS TO BECOME BRIDE; Troth Made Known | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/time-for-repairs-weakened-posts-and-crooked-fences-can-be-mended.html | TIME FOR REPAIRS; Weakened Posts and Crooked Fences Can Be Mended From Ground Up The Why of It Posts the Problem Good for Gates Straight and Sturdy | True | By Harold Wallis Steck | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/driver-standings.html | Driver Standings | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/new-tasks-for-nato.html | NEW TASKS FOR NATO | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/paterson-plant-leased.html | Paterson Plant Leased | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/sheasasseen.html | Shea--Sasseen | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/pupils-suspended-for-drinking.html | Pupils Suspended for Drinking | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/education-in-review-women-phds-are-increasing-in-number-but-more.html | EDUCATION IN REVIEW; Women Ph.D.'s Are Increasing in Number But More Are Needed to Fill the Gaps Need for Skilled Workers Evaluation of Teachers Attitude of Husbands | True | By Benjamin Fine | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/susan-humbert-engaged-to-wed-will-be-married.html | SUSAN HUMBERT ENGAGED TO WED; Will Be Married | True | Lloyd | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/gift-bomb-hurts-4-awaiting-two-rites.html | 'GIFT' BOMB HURTS 4 AWAITING TWO RITES | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/miss-phyllis-vogel-engaged.html | Miss Phyllis Vogel Engaged | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/gruening-retains-a-hold-on-alaska-former-governor-outsider-in-39.html | GRUENING RETAINS A HOLD ON ALASKA; Former Governor, Outsider in '39, Now Esteemed as Leader for Statehood Seemed Like the Rest Popular During War | True | The New York Times | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/miss-ann-d-evans-becomes-a-bride-married.html | MISS ANN D. EVANS BECOMES A BRIDE; Married | True | Special to The New York Times.John H. Angley | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/missionary-finds-his-task-is-bleak-survey-in-home-field-shows.html | MISSIONARY FINDS HIS TASK IS BLEAK; Survey in Home Field Shows Salary Is Meager and He Feels Lack of Prestige | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/germantown-academy-elects.html | Germantown Academy Elects | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/miss-costantin-a-bride-marriage-to-pvt-lawrence-b-florio-held-in.html | MISS COSTANTIN A BRIDE; Marriage to Pvt. Lawrence B. Florio Held in Clifton, N.J. | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/science-fair.html | Science Fair | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/kansas-city.html | Kansas City | True | Special to The New York Times | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/officer-to-wed-cathryn-powell-engaged-married.html | OFFICER TO WED CATHRYN POWELL; Engaged; Married | True | Special to The New York Times.James Kollar | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/cornell-law-editor-named.html | Cornell Law Editor Named | True | Special to The New York Times | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/restaurant-fire-fatal-jersey-woman-trapped136-wedding-guests-escape.html | RESTAURANT FIRE FATAL; Jersey Woman Trapped--136 Wedding Guests Escape | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/us-will-share-newest-weapons-with-its-allies-advanced-arms-to-place.html | U.S. WILL SHARE NEWEST WEAPONS WITH ITS ALLIES; Advanced Arms to Place All on Same Basis to Bolster Potential and Morale ATOMIC ITEMS EXCLUDED But Use of Nuclear Warheads Is Possible--Missiles and Radar Units in Program Based on Long-Range Plans U.S. WILL SHARE NEWEST WEAPONS | True | By Dana Adams Schmidt Special To the New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/tests-reach-heat-of-36000-degrees-work-by-aec-scientists-viewed-as.html | TESTS REACH HEAT OF 36,000 DEGREES; Work by A.E.C. Scientists Viewed as Possible Aid in Taming H-Bomb | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/sollosy goldman.html | Sollosy--Goldman | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/nancy-stewart-engaged-to-wed-carleton-graduate-fiancee-of-howard.html | NANCY STEWART ENGAGED TO WED; Carleton Graduate Fiancee of Howard Deming, Who Is a Medical Student | True | Bradford BachrachSpecial to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/barbara-a-ford-betrothed.html | Barbara A. Ford Betrothed | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/heavenly-jade-never-forgot-who-she-was.html | Heavenly Jade/ Never Forgot Who She Was | True | By Virgilia Peterson | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/lois-r-schwartz-is-a-future-bride-sophomore-at-barnard-will-be-wed.html | LOIS R. SCHWARTZ IS A FUTURE BRIDE; Sophomore at Barnard Will Be Wed to Bruce Zenkel, U. of Michigan Graduate | True | Foto-Life | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/jet-trainer-crashes-upstate.html | Jet Trainer Crashes Upstate | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/2-parades-mark-city-loyalty-day-total-of-175000-see-22000-march-on.html | 2 PARADES MARK CITY LOYALTY DAY; Total of 175,000 See 22,000 March on Fifth Avenue and 50,000 in Brooklyn Chinese Provide Pageantry | True | The New York Times | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/ashburns-2-homers-help-roberts-subdue-antonelli-giants-defeated-by.html | Ashburn's 2 Homers Help Roberts Subdue Antonelli; GIANTS DEFEATED BY PHILLIES, 6 TO 2 Third Baseman Replaced Mays' Eyes Off the Ball | True | By Joseph M. Sheehan | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/foliage-color-creates-lanscape-contrasts-red-purple-and-grayleaved.html | FOLIAGE COLOR CREATES LANSCAPE CONTRASTS; Red, Purple and Gray-Leaved Plants Are Striking Group Accents Filbert and Smokebush Takes Planning | True | By Barbara M. Capen | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/paula-elgot-betrothed.html | Paula Elgot Betrothed | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/branch-in-jersey-for-5th-ave-store.html | BRANCH IN JERSEY FOR 5TH AVE. STORE | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/fire-destroys-ohio-armory.html | Fire Destroys Ohio Armory | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/twilight-concert-performed-here-new-chamber-music-heard-at-carnegie.html | TWILIGHT CONCERT PERFORMED HERE; New Chamber Music Heard at Carnegie Recital Hall -- Vocal Works Offered | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/sands-point-to-have-waterfront-dwellings.html | Sands Point to Have Waterfront Dwellings | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/capital-portraits.html | Capital Portraits | True | By Wallace Carroll | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/policefire-house-is-nearing-start-site-for-combined-stations-madc.html | POLICE-FIRE HOUSE IS NEARING START; Site for Combined Stations Made Available on 100th St. by Housing Board | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/carolyn-bussian-wed-bride-of-m-john-markuson-jr-in-church-in.html | CAROLYN BUSSIAN WED; Bride of M. John Markuson Jr. in Church in Roselle | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/one-swallow-after-another.html | One Swallow After Another | True | By James Kelly | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/few-states-are-mapped-completely-survey-says.html | Few States Are Mapped Completely, Survey Says | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/science-notes-atomic-reactor-for-brazil-volunteers-test-vaccine.html | SCIENCE NOTES; Atomic Reactor for Brazil-- Volunteers Test Vaccine REACTOR-- POLIO-- MINKS-- SOLUBLE COTTON-- | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/maryland-topples-navy-at-lacrosse-maryland-downs-navy-in-lacrosse.html | Maryland Topples Navy at Lacrosse; MARYLAND DOWNS NAVY IN LACROSSE Terrapins Pull Away Navy Goalie Busy Robinson Scores for Navy | True | By William R. Conklin Special To the New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/florida-consultant-named.html | Florida Consultant Named | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/miss-savarese-is-bride-her-wedding-to-jordan-russo-takes-place-in.html | MISS SAVARESE IS BRIDE; Her Wedding to Jordan Russo Takes Place in Mount Kisco | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/two-powerful-new-atom-smashers-mesons-produced-radiation-shield.html | Two Powerful New Atom Smashers; Mesons Produced Radiation Shield | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/kefauver-scores-us-power-policy-asserts-partnership-system-gives.html | KEFAUVER SCORES U.S. POWER POLICY; Asserts Partnership System Gives Private Utilities a 'Cut' of Public Profits Praise for Magnuson KEFAUVER SCORES U.S. POWER PLANS | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/rogersschweinler.html | Rogers--Schweinler | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/fordham-cites-115-at-block-f-dinner.html | FORDHAM CITES 115 AT BLOCK F DINNER | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/aprils-end.html | APRIL'S END | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/mrs-ht-parson-dies-widow-of-former-president-of-woolworth-company.html | MRS. H.T. PARSON DIES; Widow of Former President of Woolworth Company | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/robert-knox-3d-to-wed-joan-fox-fiancee.html | ROBERT KNOX 3D TO WED JOAN FOX; Fiancee | True | Special to The New York Times.Peter-Gale | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/foreign-affairs-southwestern-college-offering-international-studies.html | Foreign Affairs; Southwestern College Offering International Studies | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/troth-announced-of-renee-l-veron.html | TROTH ANNOUNCED OF RENEE L. VERON | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/birthday-for-a-bond.html | Birthday For A Bond | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/automatic-movies-electric-eye-of-new-camera-sets-lens-aperture-for.html | AUTOMATIC MOVIES; Electric Eye of New Camera Sets Lens Aperture for Correct Exposure Like Human Eye Other Meter Cameras COLOR BY DIRECT MAIL | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/dr-ruth-p-zager-becomes-fiancee-texas-physician-engaged-to-dr.html | DR. RUTH P. ZAGER BECOMES FIANCEE; Texas Physician Engaged to Dr. Murray Gerstenhaber, Professor at U. of P. | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/shield-of-rights-asked-mexican-envoy-bids-world-ban-oppression.html | SHIELD OF RIGHTS ASKED; Mexican Envoy Bids World Ban Oppression Within Nations | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/suicide-in-subway-queens-woman-found-hanged-in-brooklyn-station.html | SUICIDE IN SUBWAY; Queens Woman Found Hanged in Brooklyn Station | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/grace-nelson-wed-in-queens.html | Grace Nelson Wed in Queens | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/tip-to-themewriters-a-study-of-what-gives-a-film-its-graphic-and.html | TIP TO THEME-WRITERS; A Study of What Gives a Film Its Graphic and Emotional Qualities Uncommon Picture 'The Swan' | True | By Bosley Crowther | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/askinehrlich.html | Askin--Ehrlich | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/miss-patricia-nye-becomes-engagd-affianced.html | MISS PATRICIA NYE BECOMES ENGAGED; Affianced | True | Hanneli Plemmons | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/the-financial-week-good-news-abroad-and-at-home-overcomes.html | THE FINANCIAL WEEK; Good News Abroad and at Home Overcomes Prevailing Caution, and Market Rises Choosy Upturn Steel Boom | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/washington-ever-see-an-egghead-with-feet-of-clay-the-democratic.html | Washington; Ever See an Egghead With Feet of Clay? The Democratic Struggle Victory Comes First But Would It Win? | True | By James Reston | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/patricia-draudt-becomes-a-bride-their-nuptials-held.html | PATRICIA DRAUDT BECOMES A BRIDE; Their Nuptials Held | True | Special to The New York Times.Harris & Ewing | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/letters-to-the-editor-balkans-a-reply-letters-maritain-walker.html | Letters To the Editor; Balkans A Reply Letters Maritain Walker | True | THOMAS J. WILSON.PHILIP E. MOSELY.ROBERT S. PASLEY.DON MANKIEWICZ. | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/teacher-tends-bar-school-associates-resign-when-board-will-not-keep.html | TEACHER TENDS BAR; School Associates Resign When Board Will Not Keep Him | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/cornell-oarsmen-win-in-mile-race-defeat-navy-and-syracuse-rough.html | CORNELL OARSMEN WIN IN MILE RACE; Defeat Navy and Syracuse --Rough Water Forces Shift in Course, Distance Cornell Defeats Navy, Syracuse In Rowing Contest Cut to a Mile Cup Donated by Goes | True | By Lincoln A. Werden Special To the New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/article-7-no-title.html | Article 7 -- No Title | True | By Jane Nickersoncream Pots, Bergdorf Goodman, Bonwit Teller; Other Accessories, Bazar Francals.china, Wedgwood | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/maxine-brickner-married.html | Maxine Brickner Married | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/auto-toll-deplored-president-says-nation-must-find-ways-to-cut-it.html | AUTO TOLL DEPLORED; President Says Nation Must Find Ways to Cut It | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/miss-natoli-fiancee-of-william-reusch.html | MISS NATOLI FIANCEE OF WILLIAM REUSCH | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/carolyn-foster-to-wed-in-june-nutrition-student-betrothed-to-david.html | CAROLYN FOSTER TO WED IN JUNE; Nutrition Student Betrothed to David Armstrong, Who Is Studying at Cornell | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/us-judo-experts-in-tokyo.html | U.S. Judo Experts in Tokyo | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/new-railroad-bridge-expected-to-ease-navigation-on-the-arthur-kill.html | New Railroad Bridge Expected to Ease Navigation on the Arthur Kill | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/yugoslav-mission-in-ceylon.html | Yugoslav Mission in Ceylon | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/contest-winner-carries-on.html | Contest Winner Carries On | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/dolls-house-revival-may-7.html | 'Doll's House' Revival May 7 | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/seton-hall-routs-st-peters.html | Seton Hall Routs St. Peter's | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/browns-packers-in-trade.html | Browns, Packers in Trade | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/talk-on-speedlight.html | TALK ON SPEEDLIGHT | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/chamber-concert-presented.html | Chamber Concert Presented | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/wheelchair-five-named-jiacoppo-of-long-island-city-on-allamerica.html | WHEELCHAIR FIVE NAMED; Jiacoppo of Long Island City on All-America Team | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/notices-of-current-contests-graflex-awards-psa-cinema-contest-press.html | NOTICES OF CURRENT CONTESTS; GRAFLEX AWARDS P.S.A. CINEMA CONTEST PRESS CONTEST WINNERS SPANISH CONTEST | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/doris-black-bride-at-queens-church.html | DORIS BLACK BRIDE AT QUEENS CHURCH | True | Jay Te Winburn | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/r-elmer-minton-engineer-48-dies-republic-aviation-executive-was.html | R. ELMER MINTON, ENGINEER, 48, DIES; Republic Aviation Executive Was Management Controls Administrator Since '53 | True | | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/chicago-cards-sign-tackle.html | Chicago Cards Sign Tackle | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/barone-tallies-on-errors.html | Barone Tallies on Errors | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/vincentlee.html | Vincent--Lee | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/mrs-man-eskow-to-be-rewed.html | Mrs. Man Eskow to Be Rewed | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/previous-owners-enliven-market-buyers-of-new-dwellings-transfer.html | PREVIOUS OWNERS ENLIVEN MARKET; Buyers of New Dwellings Transfer Sizable Equities on Long Island | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/wanamaker-cuts-cake-10000-in-yonkers-help-store-celebrate-first.html | WANAMAKER CUTS CAKE; 10,000 in Yonkers Help Store Celebrate First Birthday | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/methodists-face-racial-problems-segregation-will-be-tackled-by.html | METHODISTS FACE RACIAL PROBLEMS; Segregation Will Be Tackled by Church Conference on Two Fronts This Week | True | By George Dugan Special To the New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/nixons-decision-sets-pattern-of-campaign-with-republican-ticket.html | NIXON'S DECISION SETS PATTERN OF CAMPAIGN; With Republican Ticket Fixed, Democrats Have a New Target 1936 Comparison Garner's Position Health Issue Effect on Election | True | By W.h. Lawrence Special To the New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/dayton-concern-gets-financing-mortgages-set-on-national-cash.html | DAYTON CONCERN GETS FINANCING; Mortgages Set on National Cash Register Offices in Jersey, Rhode Island | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/in-and-out-of-books-o-lights-award-jubilee-impact.html | IN AND OUT OF BOOKS; O Lights! Award Jubilee Impact | True | By Harvey Breit | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/hirshhornhamick.html | Hirshhorn--Harnick | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/ann-m-kelly-married.html | Ann M. Kelly Married | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/yale-crew-leads-penn-by-4-lengths-elis-capture-blackwell-cup-on-the.html | YALE CREW LEADS PENN BY 4 LENGTHS; Elis Capture Blackwell Cup on the Schuylkill in Strong Wind--Columbia Third YALE CREW BEATS PENN BY 4 LENGTHS | True | By Allison Danzig Special To the New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/corporate-profit-soared-32-in-55-survey-of-1000-companies-shows.html | CORPORATE PROFIT SOARED 32% IN '55; Survey of 1,000 Companies Shows Record Earnings-- 1956 Outlook Mixed Aim: To Cut Costs CORPORATE PROFIT SOARED 32% IN '55 | True | By Clare M. Reckert | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/miss-millus-engaged-she-will-be-wed-to-donald-maroldyboth-attorneys.html | MISS MILLUS ENGAGED; She Will Be Wed to Donald Maroldy--Both Attorneys | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/our-town-open-letter-to-a-visitor-beyond-the-bright-lights-and-the.html | Our Town: Open Letter to a Visitor; Beyond the bright lights and the sightseeing buses, says a native New Yorker, is a city of many voices and moods, filled with a wars and friendly people. Open Letter To a Visitor | True | By Meyer Berger | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/latin-americas-have-air-school-center-in-mexico-city-trains.html | LATIN AMERICAS HAVE AIR SCHOOL; Center in Mexico City Trains Personnel in All Phases of Commercial Aviation English Is Mandatory Complete Repair Shops | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/israels-booters-play-here-today.html | ISRAEL'S BOOTERS PLAY HERE TODAY | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/howiegriege.html | Howie--Griege | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/honored-at-columbia-prof-bernhard-geiger-will-be-75-years-old.html | HONORED AT COLUMBIA; Prof. Bernhard Geiger Will Be 75 Years Old Tomorrow | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/soviet-party-acts-to-curb-criticism-serves-notice-that-anyone-not.html | SOVIET PARTY ACTS TO CURB CRITICISM; Serves Notice That Anyone Not Working for Unity Is Inviting Expulsion Passive Leaders Scored One-Sided Books Assailed | True | By Welles Hangen Special To the New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/shopping-center-for-north-babylon.html | SHOPPING CENTER FOR NORTH BABYLON | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/korean-youth-14-concert-soloist-tong-ii-han-at-piano-in-list-of.html | KOREAN YOUTH, 14, CONCERT SOLOIST; Tong Il Han at Piano in Last of Season's Young People's Series at Carnegie Hall | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/only-the-party-counts.html | Only the Party Counts | True | By Philip E. Mosely | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/notes-beat-yield-of-savings-bonds-other-us-securities-selling-below.html | NOTES BEAT YIELD OF SAVINGS BONDS; Other U.S. Securities Selling Below Par Present Return of 3.02 to 3.21 Per Cent 70 Per Cent of Savings Bonds NOTES BEAT YIELD OF SAVINGS BONDS | True | By Paul Heffernan | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/lehigh-u-given-rare-books.html | Lehigh U. Given Rare Books | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/japanese-line-sends-executive-back-here.html | Japanese Line Sends Executive Back Here | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/drawing-show-unearths-talent-museum-event-attracts-a-variety-of.html | DRAWING SHOW UNEARTHS TALENT; Museum Event Attracts A Variety of Work By Young Artists Many Newcomers A Wide Variety Drawings on Their Own | True | By Aline B. Saarinen | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/miss-cohen-affianced-adelphi-student-to-be-bride-of-robert-michael.html | MISS COHEN AFFIANCED; Adelphi Student to Be Bride of Robert Michael Cohen | True | Special to The New York Times | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/canada-signs-india-pact-will-help-build-14000000-atomic-reactor.html | CANADA SIGNS INDIA PACT; Will Help Build $14,000,000 Atomic Reactor Plant | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/riggins-halts-tisdale.html | Riggins Halts Tisdale | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/soviet-indicates-grain-output-lag-1955-crop-appears-to-have-been.html | SOVIET INDICATES GRAIN OUTPUT LAG; 1955 Crop Appears to Have Been Much Smaller Than Officials Predicted | True | By Harry Schwartz | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/old-england-with-an-exotic-touch-a-harbor-view-to-stir-the.html | OLD ENGLAND WITH AN EXOTIC TOUCH; A HARBOR VIEW TO STIR THE WANDERLUST | True | By Camille Cianfarrazubillaga.john Stage | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/waning-ore-stocks-spur-lakes-fleet.html | WANING ORE STOCKS SPUR LAKES FLEET | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/robbins-beats-hyndman-in-pinehurst-final-1-up.html | Robbins Beats Hyndman In Pinehurst Final, 1 Up | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/son-of-erin-captures-swift-by-neck-over-eiffel-blue-son-of-erin.html | Son of Erin Captures Swift By Neck Over Eiffel Blue; SON OF ERIN WINS SWIM BY A NECK Robert W. Wins by Neck A Visitor From Ohio | True | By Joseph C. Nicholsthe New York Times (BY MEYER LIEBOWITZ) | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/how-crews-finished2.html | How Crews Finished(2) | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/2-frenchmen-arrested-foreign-office-officials-said-to-have-spied.html | 2 FRENCHMEN ARRESTED; Foreign Office Officials Said to Have Spied for Hungary | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/hub-travel-broadening-aisles-of-bostons-new-rapid-transit-cars-to.html | HUB TRAVEL BROADENING; Aisles of Boston's New Rapid Transit Cars to Be Wider | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/how-crews-finished.html | How Crews Finished | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/mrs-mh-schneider-has-son.html | Mrs. M.H. Schneider Has Son | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/on-television-mrs-berg-and-miss-best-memories-professional-touch.html | ON TELEVISION: MRS. BERG AND MISS BEST; Memories Professional Touch | True | By J.p. Shanley | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/home-tour-to-aid-the-handicapped-visits-to-westchester-and.html | HOME TOUR TO AID THE HANDICAPPED; Visits to Westchester and Greenwich May 17 to Help Rehabilitation Institute | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/new-suites-in-brooklyn.html | New Suites in Brooklyn | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/knapp-captures-dinghy-laurels-larchmont-pilot-is-winner-in-six.html | KNAPP CAPTURES DINGHY LAURELS; Larchmont Pilot Is Winner in Six Races as He Gains Sound Y.R.A. Crown | True | By John Rendel Special To the New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/television-programs.html | TELEVISION PROGRAMS; | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/grasshoppers-a-la-mode-strange-things-are-tickling-palates-these.html | Grasshoppers a la Mode; Strange things are tickling palates these days. Coming soon—fried bees, chocolate-covered ants. | True | By Jean Condit | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/britons-impress-oxford-first-in-4mile-and-2mile-events-at-penn.html | BRITONS IMPRESS; Oxford First in 4-Mile and 2-Mile Events at Penn Relays Manager Greets Winners Oxford Quartet Triumphs Twice In Track Games at Philadelphia Two Tie in High Jump Gordon Trails Gatto Ten Colleges Honored | True | By Michael Strauss Special To the New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/maria-w-tucker-cleveland-bride-she-has-sister-as-honor-maid-at.html | MARIA W. TUCKER CLEVELAND BRIDE; She Has Sister as Honor Maid at Wedding in St. Paul's to Dr. Edgar Bowerfind Jr. | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/cynthia-c-squire-will-be-married-bridestobe.html | CYNTHIA C. SQUIRE WILL BE MARRIED; Brides-to-Be | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/caryle-titelbaum-prospective-bride.html | CARYLE TITELBAUM PROSPECTIVE BRIDE | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/millikan-wins-laurels-named-top-weight-lifter-in-national-ymca-meet.html | MILLIKAN WINS LAURELS; Named Top Weight Lifter in National Y.M.C.A. Meet | True | | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/a-flower-pageant-norfolk-municipal-gardens-boasts-a-succession-of.html | A FLOWER PAGEANT; NORFOLK MUNICIPAL GARDENS BOASTS A SUCCESSION OF FLOWER DISPLAYS | True | By Dorothy H. Jenkinsgottscho-Schleisnerphotographed At Norfolk, Va., Municipal Gardens By Gottscho-Schleisner | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/rena-rabinowitz-is-a-future-bride-daughter-of-rabbi-engaged-to.html | RENA RABINOWITZ IS A FUTURE BRIDE; Daughter of Rabbi Engaged to Samuel Kruglikov, Civil Engineer in Tel Aviv | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/bloom-progress-cherry-trees-set-pace-around-new-york.html | BLOOM PROGRESS; Cherry Trees Set Pace Around New York | True | Gottscho-Schleisner | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/us-photo-display-at-paris-will-show-advantages-of-sportsmen-here.html | U.S. Photo Display at Paris Will Show Advantages of Sportsmen Here; Wood, Field and Stream | True | By John W. Randolphedward J. Pfizenmaier Jr. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/daughter-to-the-st-alberts.html | Daughter to the S.T. Alberts | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/new-punch-in-punch-under-editor-malcolm-muggeridge-its-humor-has.html | New Punch In 'Punch'; Under editor Malcolm Muggeridge, its humor has developed sharp claws. New Punch in 'Punch' AS PUNCH VIEWED THE RUSSIANS' VISIT | True | By Gerard Fay | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/jazz-tour-is-delayed-armstrongs-trip-to-britain-awaits-exchange.html | JAZZ TOUR IS DELAYED; Armstrong's Trip to Britain Awaits Exchange Deal | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/an-innocent-abroad-and-a-family-at-home.html | AN INNOCENT ABROAD AND A FAMILY AT HOME | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/millerdodge.html | Miller--Dodge | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/mrs-alan-lurie-has-twins.html | Mrs. Alan Lurie Has Twins | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/carl-signed-by-bears-halfback-to-play-for-chicago-pro-football-club.html | CARL SIGNED BY BEARS; Halfback to Play for Chicago Pro Football Club | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/korea-marks-gain-in-electric-power.html | KOREA MARKS GAIN IN ELECTRIC POWER | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/whence-mans-glory-whence-mans-glory.html | Whence Man's Glory?; Whence Man's Glory? | True | By Anzia Yezierska | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/nepal-prepares-for-coronation-will-crown-first-free-king-in-century.html | NEPAL PREPARES FOR CORONATION; Will Crown First Free King in Century Wednesday at Time Astrologers Chose | True | By A.m. Rosenthal Special To the New York Times.ruling Clan Was Overthrownthe New York Times | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/dredging-slated-at-northport.html | Dredging Slated at Northport | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/favorite-spots-all-around-the-town.html | Favorite Spots: All Around the Town | True | By Eleanor Rooseveltby George Abbottby Robert F. Wagnerby Tallulah Bankheadby John Tee-Vanby Bernard Baruchby Carmine G. de Sapioby Edward Steichen | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/miss-voorhees-excels-wins-2-titles-and-3-blues-in-jersey-horse-show.html | MISS VOORHEES EXCELS; Wins 2 Titles and 3 Blues in Jersey Horse Show | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/adenauer-loses-in-a-party-vote-revolt-by-rank-and-file-puts.html | ADENAUER LOSES IN A PARTY VOTE; Revolt by Rank and File Puts Left-Winger In as Aide--Leader Is Re-elected ADENAUER LOSES IN A PARTY VOTE No Intention of Quitting | True | By M.s. Handler Special To the New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/humphrey-view-denied-boston-u-regrets-error-in-report-on-farm-views.html | HUMPHREY VIEW DENIED; Boston U. 'Regrets' Error in Report on Farm Views | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/west-shifting-to-meet-soviet-drive-bk-and-uk-the-middle-east.html | West Shifting; To Meet Soviet Drive B-K and U.K. THE MIDDLE EAST Blanket Freeze DISARMAMENT Bulganin Favors It TRADE GERMAN UNIFICATION Big Four Satisfied | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/the-summaries.html | The Summaries | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/jail-keys-stolen.html | Jail Keys Stolen | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/billy-graham-honored-evangelist-cited-as-years-clergy-manchurchman.html | BILLY GRAHAM HONORED; Evangelist Cited as Year's 'Clergyman-Churchman' | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/housing-aide-to-speak.html | Housing Aide to Speak | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/mother-russia-and-father-bissonnette.html | Mother Russia and Father Bissonnette | True | By Harrison Salisbury | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/the-merchants-point-of-view-chain-stores-in-lead-month-of-taxes.html | The Merchant's Point of View; Chain Stores in Lead Month of Taxes Copper Breaks Abroad Fewer Small Borrowers | True | By Herbert Koshetz | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/poland-to-honor-rising-in-warsaw-regime-to-restore-pensions-to.html | POLAND TO HONOR RISING IN WARSAW; Regime to Restore Pensions to Survivors of '44 Fight That Soviet Did Not Aid | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/69-classes-in-essex-show.html | 69 Classes in Essex Show | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/washington-bid-fails-nba-turns-down-petition-for-franchise-in.html | WASHINGTON BID FAILS; N.B.A. Turns Down Petition for Franchise in League | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/ccny-tennis-team-wins.html | C.C.N.Y. Tennis Team Wins | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/radio-concerts-musical-programs-of-unusual-interest.html | RADIO CONCERTS; (Musical Programs of Unusual Interest) | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/sports-today.html | Sports Today | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/republic-aviation-offers-settlement.html | REPUBLIC AVIATION OFFERS SETTLEMENT | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/son-to-marilyn-maxwell.html | Son to Marilyn Maxwell | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/fete-on-tuesday-to-aid-boys-club-annual-gay-thirties-event-at-the.html | FETE ON TUESDAY TO AID BOYS CLUB; Annual 'Gay Thirties' Event at the Plaza Set-- Dinner Parties Will Be Given | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/city-on-canvas.html | City On Canvas | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/they-shall-have-music-national-symphony-begins-series-for-young.html | THEY SHALL HAVE MUSIC; National Symphony Begins Series for Young Visitors | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/maldita-first-at-caliente.html | Maldita First at Caliente | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/canisius-five-picked-for-seelbach-trophy.html | Canisius Five Picked For Seelbach Trophy | True | | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/synods-planning-more-colleges-north-carolina-church-units-inspired-by.html | SYNODS PLANNING MORE COLLEGES; North Carolina Church Units Inspired by Wake Forest's Shift to 19 Million Campus Reynolds Grant Made 17 Towns Offer Bids | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/gaelic-football-here-today.html | Gaelic Football Here Today | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/miss-demarest-wed-to-john-o-logan-jr.html | MISS DEMAREST WED TO JOHN O. LOGAN JR. | True | Special to The New York Times.Alfred E. Dahlheim | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/p-o-schedules-red-china-sailings.html | P. &O. SCHEDULES RED CHINA SAILINGS | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/reds-expel-exorganizer.html | Reds Expel Ex-Organizer | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/mortgage-man-promoted.html | Mortgage Man Promoted | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/theory-of-sunspots-vast-swirling-magnetic-fields-believed-to-create.html | Theory of Sunspots; Vast Swirling Magnetic Fields Believed to Create Them | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/tvradio-news-and-notes-original-nbc-musical-will-star-hal-march.html | TV-RADIO NEWS AND NOTES; Original N.B.C. Musical Will Star Hal March --Assorted Items | True | By Val Adams | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/albany-is-active-in-offseason-too-departure-of-legislators-has.html | ALBANY IS ACTIVE IN OFF-SEASON, TOO; Departure of Legislators Has Little Effect on Daily Operations Chambers Are Emptied Speechmakers Active | True | By Warren Weaver Jr. Special To the New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/music-a-great-endless-festival-opera-or-oratorio-jazz-or-the.html | Music: A Great, Endless Festival; Opera or oratorio, jazz or the classics, ancient or avant-garde, full-scale symphony or intimate chamber group, this lyrical town resounds to them all. Music: A Great, Endless Festival | True | By Howard Taubman | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/renting-on-east-side-brisk-apartment-demand-reported-by-builders.html | RENTING ON EAST SIDE; Brisk Apartment Demand Reported by Builders | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/the-philharmonicwhats-wrong-with-it-and-why-1-the-orchestra-2-thc.html | THE PHILHARMONIC--WHAT'S WRONG WITH IT AND WHY; 1 THE ORCHESTRA 2 THE CONDUCTORS 3 THE SOLOISTS 4 THE PROGRAMS 5 THE BOARD 6 MANAGEMENT 7 THE PUBLIC RECOMMENDATIONS | True | By Howard Taubmanthe New York Timesthe New York Timesthe New York Times (BY SAM FALK) | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/our-new-coliseum-opens.html | OUR NEW COLISEUM OPENS | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/doctors-scored-on-police-calls-huntington-chief-says-they-shun.html | DOCTORS SCORED ON POLICE CALLS; Huntington Chief Says They Shun Emergency Cases-- Society to Investigate | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/helen-mgiff-a-bride-sayville-church-scene-of-her-wedding-to-thomas.html | HELEN M'GIFF A BRIDE; Sayville Church Scene of Her Wedding to Thomas P. Hart | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/us-to-expand-program.html | U.S. to Expand Program | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/vassar-benefit-at-li-estate.html | Vassar Benefit at L.I. Estate | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/australia-marks-coral-sea-fight-gen-doolittle-the-honored-guest.html | Australia Marks Coral Sea Fight; Gen. Doolittle the Honored Guest | True | Special to The New York Times.The New York Times | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/senators-score-over-orioles-53-pascual-fans-12-and-strokes-four.html | SENATORS SCORE OVER ORIOLES, 5-3; Pascual Fans 12 and Strokes Four Safeties in Pitching His Second Victory | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/polish-family-arriving-4-displaced-persons-adopted-by-hunter.html | POLISH FAMILY ARRIVING; 4 Displaced Persons 'Adopted' by Hunter Lutheran Unit | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/princeton-beats-brown.html | Princeton Beats Brown | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/eden-and-soviet-chiefs-foresee-new-ties-in-message-exchange.html | Eden and Soviet Chiefs Foresee New Ties in Message Exchange; Assassination Plot Reported | True | By Drew Middleton Special To the New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/secretarial-tests-are-slated.html | Secretarial Tests Are Slated | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/miss-sally-mgrath-becomes-affianced.html | MISS SALLY M'GRATH BECOMES AFFIANCED | True | Special to The New York Times.Hal Phyfe | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/looking-backward-with-henry-james-in-recalling-his-early-life-he.html | LOOKING BACKWARD WITH HENRY JAMES; In Recalling His Early Life He Reveals The Forces That Shaped Him as an Artist | True | By Newton Arvin | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/the-nation-honoreddelighted-nixons-tactics-nixon-says-yes-stevenson.html | THE NATION; 'Honored'-'Delighted' Nixon's Tactics Nixon Says Yes Stevenson Hits Out Potent Critic President Doesn't Mind Jim Crow and Buses No Tax Cut--Maybe Publishers' Week Beck's Bad Boys | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/sillin-gets-mitchel-base-post.html | Sillin Gets Mitchel Base Post | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/barbara-fine-engaged-radcliffe-alumna-is-fiancee-of-dr-james.html | BARBARA FINE ENGAGED; Radcliffe Alumna Is Fiancee of Dr. James Bernstein | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/classic-treasures-at-the-show-rarities-at-fipex-many-celebrated.html | CLASSIC TREASURES AT THE SHOW; RARITIES AT FIPEX Many Celebrated Items Are on Exhibition | True | By Finbar Kenny | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/frankenfieldkyte.html | Frankenfield--Kyte | True | Special to The New York Times.Walter L. Harte | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/st-helens-wins-rugby-cup.html | St. Helen's Wins Rugby Cup | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/adios-harry-720-in-front-in-pace-westbury-favorite-outraces-queens.html | ADIOS HARRY, 7-20, IN FRONT IN PACE; Westbury Favorite Outraces Queen's Adios in 2:00 3/5 --Duane Hanover Third | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/toledo-orchestra-festival.html | Toledo Orchestra Festival | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/comedy-with-a-triangle.html | COMEDY WITH A TRIANGLE | True | Louis Melancon | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/brooklyn-polytech-wins-drilling-prize.html | BROOKLYN POLYTECH WINS DRILLING PRIZE | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/a-look-ahead-petals-six-some-of-the-bulbs.html | A LOOK AHEAD; PETALS SIX Some of the Bulbs | True | By Kenneth Meyergottscho-Schleisner | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/godot-is-no-hoax-eccentric-drama-has-something-to-say-joycean-style.html | 'GODOT' IS NO HOAX; Eccentric Drama Has Something to Say Joycean Style | True | By Brooks Atkinson | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/exradio-star-is-happy-in-new-role-as-maine-shipbuilder-phillips.html | Ex-Radio Star Is Happy in New Role as Maine Shipbuilder; Phillips Lord Finds Construction Work Offers Challenge Down-East Cruisers Have Sturdiness, Speed, Safety Craft Planned for Years Ritner is Elected More News From Britain | True | BY Clarence E. Lovejoy | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/elizabeth-case-becomes-fiancee-she-plans-summer-wedding-to-willis-n.html | ELIZABETH CASE BECOMES FIANCEE; She Plans Summer Wedding to Willis N. Mills Jr., Who Is Studying Architecture | True | Orren Jack TurnerSpecial to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/bay-state-parks-closed.html | Bay State Parks Closed | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms REGENTS--Inauguration BRANDEIS--Graduate Work ANTIOCH--Teaching Program RHODE ISLAND--Extension IRISH BROTHERS--Fifty Years LANGUAGE GUILD--Program WORKSHOP--Human Relations ISRAEL--Children's Art YALE--American History EDUCATION--In Brief | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/visual-boston-sees-the-variety-of-expressionism.html | VISUAL; BOSTON SEES THE VARIETY OF EXPRESSIONISM | True | By Howard Devree | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/astor-sells-store-realty.html | Astor Sells Store Realty | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/automobiles-problems-ford-motor-company-creates-a-board-to-study.html | AUTOMOBILES: PROBLEMS; Ford Motor Company Creates a Board To Study Its Dealer Policy Against Legislation Other Problems | True | By Bert Pierce | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/one-night-in-kenya.html | One Night In Kenya | True | By John Barkham | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/the-tv-week.html | THE TV WEEK | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/physician-urges-nofee-analysis-new-york-clinician-says-freud.html | PHYSICIAN URGES NO-FEE ANALYSIS; New York Clinician Says Freud Planned to Bring Help to the Poor Experiment in New York Achievement 'Lonely' | True | By Emma Harrison Special To the New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/brown-u-names-aide.html | Brown U. Names Aide | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/law-group-elects-head.html | Law Group Elects Head | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/terry-valdetaire-engaged-to-marry.html | TERRY VALDETAIRE ENGAGED TO MARRY | True | Bradford Bachrach | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/syracuse-lacrosse-victor.html | Syracuse Lacrosse Victor | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/significance-what-the-city-means-it-is-the-crux-of-high-values-says.html | Significance: What The City Means; It is the crux of high values, says Robert Moses, attracting the best people and things. The Meaning Of the City | True | By Robert Moses | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/6-in-family-wed-at-once-in-village-in-ontario.html | 6 in Family Wed at Once In Village in Ontario | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/noted-on-the-local-motion-picture-scene-comedy-from-france.html | NOTED ON THE LOCAL MOTION PICTURE SCENE; COMEDY FROM FRANCE | True | By A.h. Weiler | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/aviation-the-noshow-airlines-meet-this-week-to-discuss-a.html | AVIATION: THE NO-SHOW; Airlines Meet This Week to Discuss A Long-Standing Problem Re-Reservation Two Objections Lighter Penalties | True | By Richard Witkin | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/antireds-battle-for-bologna-rule-vote-drive-seeks-communist-mayors.html | ANTI-REDS BATTLE FOR BOLOGNA RULE; Vote Drive Seeks Communist Mayor's Removal—Hopes Rest on Saintly Teacher 'Love Thy Neighbor' Politics Taken Seriously | True | By Arnaldo Cortesi Special To the New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/weeks-radio-programs-denotes-programs-of-unusual-interest.html | WEEK'S RADIO PROGRAMS; (*Denotes Programs of Unusual Interest) | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/marriage-to-be-discussed.html | Marriage to Be Discussed | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/edith-wile-fiancee-of-joseph-b-helm.html | EDITH WILE FIANCEE OF JOSEPH B. HELM | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/car-coats-strong-in-local-market-sportswear-also-is-drawing-buyer.html | CAR COATS STRONG IN LOCAL MARKET; Sportswear Also Is Drawing Buyer Interest, Resident Offices Report | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/delay-expected-on-interior-post-democrats-say-white-house-will.html | DELAY EXPECTED ON INTERIOR POST; Democrats Say White House Will Avoid a Senate Fight Over McKay's Successor | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/face-clinic-mends-shattered-lives-specialists-join-skills-here-to.html | FACE CLINIC MENDS SHATTERED LIVES; Specialists Join Skills Here to Restore Features and Hope by Plastic Surgery Clinic Set Up As Gift A Life Of Loneliness | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/goulart-leaves-rio-for-journey-to-us.html | GOULART LEAVES RIO FOR JOURNEY TO U.S. | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/pollution-bias-charged-interstate-body-said-to-favor-new-york-over.html | POLLUTION BIAS CHARGED; Interstate Body Said to Favor New York Over New Jersey | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/buyers-proving-more-selective-less-than-25-of-inquiries-result-in.html | BUYERS PROVING MORE SELECTIVE; Less Than 25% of Inquiries Result in Housing Sales, Jersey Brokers Report | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/navy-recruiting-drive-coincides-with-anniversary-of-floyd-bennett.html | NAVY RECRUITING DRIVE; Coincides With Anniversary of Floyd Bennett Field | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/belgium-defers-red-china-issue-question-of-recognition-and-trade-is.html | BELGIUM DEFERS RED CHINA ISSUE; Question of Recognition and Trade Is Due to Be Raised After Election in U.S. | True | By Walter H. Waggoner Special To the New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/article-9-no-title-queries-answers.html | Article 9 -- No Title; QUERIES ANSWERS | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/world-of-music-may-festivals-in-us-in-national-music-week-youth.html | WORLD OF MUSIC: MAY FESTIVALS IN U.S.; IN NATIONAL MUSIC WEEK YOUTH CONCERT | True | By Ross Parmenterthe New York Times (BY NEAL BOENZI) | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/nasser-again-extends-sphere-of-influence-by-adding-yemen-to-his.html | NASSER AGAIN EXTENDS SPHERE OF INFLUENCE; By Adding Yemen to His Alliance He Strengthens Anti-West Position Egypt in Command Mutual Aid Help for Yemen Popular Appeal Plans for Jordan In the Sudan | True | By Osgood Caruthers Special To the New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/student-to-wed-joan-coleman.html | Student to Wed Joan Coleman | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/vast-new-power-seen-for-the-atomsmasher.html | Vast New Power Seen For the Atom-Smasher | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/capital-is-cautious-on-broader-nato-us-aides-wary-on-a-wider-nato.html | Capital Is Cautious On Broader NATO; U.S. AIDES WARY ON A WIDER NATO O.E.E.C. Is Preferred | True | By Elie Abel Special To the New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/editor-in-chief-named-for-yale-law-journal.html | Editor in Chief Named For Yale Law Journal | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/one-mans-translation.html | One Man's Translation | True | By Robert C. Dentan | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/mrs-allan-sherlock-has-son.html | Mrs. Allan Sherlock Has Son | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/the-tiny-piesmelted-in-the-mouth.html | 'THE TINY PIES-- MELTED IN THE MOUTH' | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/island-frontier-off-georgias-coast-income-source-gone.html | ISLAND FRONTIER OFF GEORGIA'S COAST; Income Source Gone | True | By Fritz R. Simmonsandy Hickman | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/thinkers-on-the-left-thinkers-on-the-left.html | Thinkers on the Left; Thinkers On the Left | True | By Bertram D. Wolfe | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/percy-g-waller-85-upstate-physician.html | PERCY G. WALLER, 85, UPSTATE PHYSICIAN | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/nancy-b-shearer-wed-johns-hopkins-graduate-is-bride-of-wescott.html | NANCY B. SHEARER WED; Johns Hopkins Graduate Is Bride of Wescott Northam | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/carolyn-l-wittman-becomes-affianced.html | CAROLYN L. WITTMAN BECOMES AFFIANCED | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/negroes-shun-biracial-meet.html | Negroes Shun Bi-Racial Meet | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/trophy-given-23-years-late.html | Trophy Given 23 Years Late | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/offices-planned-for-white-plains-work-to-be-started-soon-on.html | OFFICES PLANNED FOR WHITE PLAINS; Work to Be Started Soon on Six-Story Structure in Business District | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/mail-pouch-negro-musicians-negro-conductor-tribute-to-camilieri.html | MAIL POUCH: NEGRO MUSICIANS; NEGRO CONDUCTOR TRIBUTE TO CAMILIERI | True | AL MANUT.LLUBEN VICHEY.THOMAS G. MORGANSEN. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/mary-de-csepel-engaged-to-wed-former-music-student-will-be-married.html | MARY DE CSEPEL ENGAGED TO WED; Former Music Student Will Be Married to Richard W. Radcliffe, Yale Graduate | True | Harris & Ewing | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/miss-lucy-a-barr-to-be-wed-in-july.html | MISS LUCY A. BARR TO BE WED IN JULY | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/yarmouth-harbor-swept.html | Yarmouth Harbor Swept | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/a-tourist-calendar-for-may.html | A TOURIST CALENDAR FOR MAY | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/leongershon.html | Leon--Gershon | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/campaign-silence-on-mideast-asked-a-texas-democrat-deplores-use-of.html | CAMPAIGN SILENCE ON MIDEAST ASKED; A Texas Democrat Deplores Use of Arab-Israel Dispute to Win Votes in U.S. | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/extension-school-half-century-old-wisconsin-unit-tries-to-bring.html | EXTENSION SCHOOL HALF CENTURY OLD; Wisconsin Unit Tries to Bring State University to All Who Desire Courses | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/fruit-pest-in-miami-beach.html | Fruit Pest in Miami Beach | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/2-democrats-plan-california-tours-primary-stumping-resumes-this.html | 2 DEMOCRATS PLAN CALIFORNIA TOURS; Primary Stumping Resumes This Week for Stevenson, Next for Kefauver Stumping in Suburbs Rivalry Developed | True | By Gladwin Hill Special To the New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/dartmouth-crews-sweep-brown-races.html | DARTMOUTH CREWS SWEEP BROWN RACES | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/rivalry-marks-retail-centers-competition-at-shopping-developments.html | 'RIVALRY' MARKS RETAIL CENTERS; Competition at Shopping Developments Sets New Pattern, Builders Declare | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/collette-doucet-affianced.html | Collette Doucet Affianced | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/holland-line-official-knighted-by-juliana.html | Holland Line Official Knighted by Juliana | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/step-right-up-please-nyu-professor-challenges-students-to-walking.html | STEP RIGHT UP, PLEASE; N.Y.U. Professor Challenges Students to Walking Race | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/utility-official-retiring.html | Utility Official Retiring | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/the-good-and-the-bad-the-good-and-the-bad.html | The Good And the Bad; The Good and the Bad | True | By William S. White | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/treasure-chest-writer-and-actors-hazlitt-on-actors.html | Treasure Chest; Writer and Actors Hazlitt on Actors | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/student-head-in-negro-college-expelled-as-result-of-segregation.html | Student Head in Negro College Expelled As Result of Segregation Controversy | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/de-marco-victor-in-persley-bout-tony-takes-boston-verdict-wallace.html | DE MARCO VICTOR IN PERSLEY BOUT; Tony Takes Boston Verdict --Wallace in Hospital After Being Stopped in Tenth | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/russian-trade-offer-tempting-to-britain-exporters-see-soviet-market.html | RUSSIAN TRADE OFFER TEMPTING TO BRITAIN; Exporters See Soviet Market as One Answer to Their Big Problem Trade Established Goods in Demand Machine Tools More Than Expected | True | By Drew Middleton Special To the New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/ship-sinks-off-africa-line-says-crew-is-safe-after-vessel-goes-down.html | SHIP SINKS OFF AFRICA; Line Says Crew Is Safe After Vessel Goes Down in Storm | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/child-to-mrs-abner-weisman.html | Child to Mrs. Abner Weisman | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/radiotv-scholarships.html | Radio-TV Scholarships | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/singapore-chief-voices-hope.html | Singapore Chief Voices Hope | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/pipe-of-peace-scores-wins-first-time-in-16-starts-burnt-child-2d-at.html | PIPE OF PEACE SCORES; Wins First Time in 16 Starts --Burnt Child 2d at Lincoln | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/surgeon-is-fiance-of-ludmila-nemec-dr-harold-wiedemann-will-wed.html | SURGEON IS FIANCE OF LUDMILA NEMEC; Dr. Harold Wiedemann Will Wed Georgetown Graduate Student in the Summer | True | Bradford BachrachSpecial to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/new-code-studied-for-air-customs-procedure-to-permit-some-oral.html | NEW CODE STUDIED FOR AIR CUSTOMS; Procedure to Permit Some Oral Declarations Being Checked for Idlewild | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/education-a-cultural-crossroads-the-questing-student-finds.html | Education: A Cultural Crossroads; The questing student finds unlimited opportunities, both in the cosmopolitan city and in its institutions of learning. Education: A Cultural Crossroads | True | By Grayson Kirk | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/demand-is-seen-for-showrooms-furnished-housing-model-in-long-island.html | DEMAND IS SEEN FOR SHOWROOMS; Furnished Housing Model in Long Island Colony | True | By Walter H. Stern | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/lois-l-kinnicutt-is-future-bride-alumna-of-vassar-betrothed-to-luke.html | LOIS L. KINNICUTT IS FUTURE BRIDE; Alumna of Vassar Betrothed to Luke V. Lockwood 2d, a Graduate of Harvard | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/from-jitney-to-millions-rise-of-a-turfman-lincoln-track-owner-up.html | From Jitney to Millions: Rise of a Turfman; Lincoln Track Owner Up From Horseless Carriage to Horses Dario Journeys Far From His Lunchpail Days on Railroad Career Based on Thrift Weather Bad For Once | True | By Frank M. Blunk | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/army-nine-trips-syracuse-5-to-0-shepherd-hurls-fourhitter-cadets.html | ARMY NINE TRIPS SYRACUSE, 5 TO 0; Shepherd Hurls Four-Hitter --Cadets Beat St. Francis for Water Polo Title THE SUMMARIES | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/teaching-active-in-kiev-seminary-orthodox-school-will-mark-1st.html | TEACHING ACTIVE IN KIEV SEMINARY; Orthodox School Will Mark 1st Decade of Continuous Operation Next Year | True | Special to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/tv-poser-in-canada-cost-of-operation-is-far-more-than-expected.html | TV POSER IN CANADA; Cost of Operation Is Far More Than Expected Operation Progress | True | By James Montagnes Toronto. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/bronx-health-unit-cites-woman-editor.html | BRONX HEALTH UNIT CITES WOMAN EDITOR | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/joan-g-goldberg-is-a-future-bride.html | JOAN G. GOLDBERG IS A FUTURE BRIDE | True | Special to The New York Times.Beldler-Viken | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/crowe-hits-two-homers-and-triple-as-redlegs-crush-cubs-for-lawrence.html | Crowe Hits Two Homers and Triple as Redlegs Crush Cubs for Lawrence; SUBSTITUTE STARS IN 9-TO-1 VICTORY Crowe, Jeered Night Before, Bats In 5 for Cincinnati Irvin Connects for Cubs Three-Bagger Goes to Waste Lawrence Goes Distance | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/amherst-oarsmen-triumph.html | Amherst Oarsmen Triumph | True | | 1984-05-03 | RE0000204177 | B00000589579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/warrenchinn.html | Warren—Chinn | True | Willard StewartSpecial to The New York Times. | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/more-common-folk-plant-travel-abroad.html | MORE COMMON FOLK PLANT TRAVEL ABROAD | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/mrs-arthur-ross-jr-has-son.html | Mrs. Arthur Ross Jr. Has Son | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/judith-melnikoff-betrothed.html | Judith Melnikoff Betrothed | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/soil-holders-for-a-problem-area.html | SOIL HOLDERS; FOR A PROBLEM AREA | True | | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/lois-ann-martino-to-become-bride-marymount-alumna-engaged-to.html | LOIS ANN MARTINO TO BECOME BRIDE; Marymount Alumna Engaged to Charles H. Burger 3d, Graduate of Fordham | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-29 | 1956-04-29 | https://www.nytimes.com/1956/04/29/archives/article-6-no-title.html | Article 6 -- No Title | True | By Betty Pepisphotographs By Rail Rada | 1984-05-03 | RE0000204177 | B00000589579 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/books-of-the-times-going-gunning-for-romance.html | Books of The Times; Going Gunning for Romance | True | By Charles Poore | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/miss-friedemann-gains-show-title-larchmont-girl-wins-maclay-trophy.html | MISS FRIEDEMANN GAINS SHOW TITLE; Larchmont Girl Wins Maclay Trophy, Hunter Seat Medal at Harrison Fixture | True | Special to The New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/sarah-myrick-a-bride-reporter-on-atlanta-journal-wed-to-lieut-joel.html | SARAH MYRICK A BRIDE; Reporter on Atlanta Journal Wed to Lieut. Joel Cogen | True | Special to The New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/bottle-cap-prices-raised.html | Bottle Cap Prices Raised | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/adenauer-policy-backed-by-party-christian-democrats-stress-german.html | ADENAUER POLICY BACKED BY PARTY; Christian Democrats Stress German Unity as Aim ADENAUER POLICY BACKED BY PARTY | True | By M.s. Handler Special To the New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/japan-offers-pacts-submits-treaties-to-soviet-on-pacific-water.html | JAPAN OFFERS PACTS; Submits Treaties to Soviet on Pacific Water Rights | True | Special to The New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/new-president-named-by-geyer-advertising.html | New President Named By Geyer Advertising | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/survey-disavows-brazils-oil-policy.html | SURVEY DISAVOWS BRAZIL'S OIL POLICY | True | Special to The New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/army-water-poloists-win.html | Army Water Poloists Win | True | Special to The New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/brentano-to-see-eden-today.html | Brentano to See Eden Today | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/democrats-list-dates-to-pick-state-delegates.html | Democrats List Dates To Pick State Delegates | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/anita-halgen-sings-soprano-offers-a-program-at-carnegie-recital.html | ANITA HALGEN SINGS; Soprano Offers a Program at Carnegie Recital Hall | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/jubilee-tv-show-renewed-by-ford-90minute-cbs-series-to-end-current.html | 'JUBILEE TV SHOW RENEWED BY FORD; 90-Minute C.B.S. Series to End Current Season With a Musical 'Bell For Adano' Ziv Films to Australia | True | By Oscar Godbout Special To the New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/morocco-facing-budget-problem-56-expenditures-outracing-expected.html | MOROCCO FACING BUDGET PROBLEM; '56 Expenditures Outracing Expected Revenue--Aid From Paris Expected Budget Reported Exceeded | True | By Thomas F. Brady Special To the New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/us-credit-policy-held-school-curb-levitt-contends-that-rise-in.html | U.S. CREDIT POLICY HELD SCHOOL CURB; Levitt Contends That Rise in Interest Rate Hinders Building in State School Debt Burden U.S. CREDIT POLICY HELD SCHOOL CURB | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/shoe-show-opens.html | Shoe Show Opens | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/principals-in-wedding-ceremony-here-stephanie-r-wagner-is-bride-of.html | Principals in Wedding Ceremony Here; Stephanie R. Wagner Is Bride Of Arthur Goodhart Altschul | True | The New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/robert-m-savini-film-distributor-head-of-the-astor-pictures.html | ROBERT M. SAVINI, FILM DISTRIBUTOR; Head of the Astor Pictures Corporation Dead--Made Early Movies in Florida | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/forest-fire-under-control.html | Forest Fire Under Control | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/janet-s-elderikin-engaged-to-marry.html | JANET S. ELDERIKIN ENGAGED TO MARRY | True | Special to The New York Times.Orren Jack Turner | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/robert-l-finch.html | ROBERT L. FINCH | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/bison-at-the-bronx-zoo-gores-his-mate-to-death.html | Bison at the Bronx Zoo Gores His Mate to Death | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/polish-red-warns-party-dissidents-tells-politically-unstable.html | POLISH RED WARNS PARTY DISSIDENTS; Tells 'Politically Unstable' Elements They Must Halt Attacks on Policies | True | By Welles Hangen Special To the New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/elected-by-nurse-service.html | Elected by Nurse Service | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/bank-gives-praise-on-discount-action.html | BANK GIVES PRAISE ON DISCOUNT ACTION | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/stevenson-opens-oregon-campaign-he-spurns-underdog-role-in-may-18.html | STEVENSON OPENS OREGON CAMPAIGN; He Spurns Underdog Role in May 18 Primary— Views It as Important Test Sees Decline of Influence Interest 'Very Keen' Morse Is Neutral | True | By Lawrence E. Davies Special To the New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/steel-lost-bevan-says-he-charges-use-for-unneeded-arms-perils-sales.html | STEEL LOST, BEVAN SAYS; He Charges Use for Unneeded Arms Perils Sales to Soviet | True | Special to The New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/nicaraguan-plot-reported.html | Nicaraguan Plot Reported | True | Special to The New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/danish-bargains-lure-the-swedes-travel-between-two-nations-soarsus.html | DANISH BARGAINS LURE THE SWEDES; Travel Between Two Nations Soars—U.S. Accused of Depressing Butter Prices | True | By Felix Belair Jr. Special To the New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/hanft-keeps-handball-title.html | Hanft Keeps Handball Title | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/soybeans-rise-8-to-135-cents-wheat-corn-oats-move-lower-soybean.html | Soybeans Rise 8 to 13.5 Cents; Wheat, Corn, Oats Move Lower; SOYBEAN FUTURES SOAR, GRAINS SLIP | True | Special to The New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/ballet-de-mille-evening-choreographer-assumes-old-role-in-three.html | Ballet: de Mille Evening Choreographer Assumes Old Role in 'Three Virgins and a Devil' at the 'Met' | True | By John Martin | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/governments-economic-policy-arouses-opposition-in-france.html | Government's Economic Policy Arouses Opposition in France | True | Special to The New York Times | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/queens-quartet-breaks-boys-swimming-mark.html | Queens Quartet Breaks Boys' Swimming Mark | True | | 1984-05-03 | RE0000204178 | B00000591329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/hoover-plan-rejected-senate-group-sees-no-need-for-a-second-vice.html | HOOVER PLAN REJECTED; Senate Group Sees No Need for a Second Vice President | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/church-always-should-be-placed-first-masons-are-told-in-st-johns.html | Church Always Should Be Placed First, Masons Are Told in St. John's Service | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/norwich-pharmacal-co-elects-a-new-president.html | Norwich Pharmacal Co. Elects a New President | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/times-square-club-cites-roy-e-larsen.html | TIMES SQUARE CLUB CITES ROY E. LARSEN | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/bayside-jewish-center-starts.html | Bayside Jewish Center Starts | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/food-news-an-italian-count-he-has-some-advice-for-americans.html | Food News: An Italian Count; He Has Some Advice for Americans Visiting Rome in Summer | True | By June Owen | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/nato-may-discuss-cypriote-question.html | NATO MAY DISCUSS CYPRIOTE QUESTION | True | Special to The New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/leftists-battle-poujadists.html | Leftists Battle Poujadists | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/virginia-l-beach-becomes-fiancee-she-will-be-wed-to-victor-r.html | VIRGINIA L. BEACH BECOMES FIANCEE; She Will Be Wed to Victor R. Coudert Jr., Graduate of Yale and Harvard Bigelow--Battle | True | Special to The New York Times.Jay Te Winburn | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/miss-routtenberg-wed-barnard-college-junior-is-bride-of-aubey.html | MISS ROUTTENBERG WED; Barnard College Junior Is Bride of Aubey Rotenberg | True | Special to The New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/mulrain-promotes-foreman.html | Mulrain Promotes Foreman | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/mary-price-is-married-here.html | Mary Price Is Married Here | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/israel-charges-truce-breach-two-reported-slain-near-gaza-sharett.html | Israel Charges Truce Breach; Two Reported Slain Near Gaza; Sharett Sends Urgent Appeal to Hammarskjold--Zionists Issue Arms Manifesto ISRAELIS CHARGE BREACH OF TRUCE Cairo Minimizes Incident | True | By Homer Bigart Special To the New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/monzant-holds-phils-to-one-hit-and-strikes-out-nine-to-win-81-meyer.html | Monzant Holds Phils to One Hit and Strikes Out Nine to Win, 8-1; Meyer, Relief Hurler, Belts Homer in Tenth to Beat Giants Earlier, 5-4 | True | By Joseph M. Sheehan | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/illuminated-works-are-shown.html | Illuminated Works Are Shown | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/brotherhood-unit-honors-three-here.html | BROTHERHOOD UNIT HONORS THREE HERE | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/boy-on-tower-electrocuted.html | Boy on Tower Electrocuted | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/dutch-preparing-to-curb-inflation-authorities-will-not-hesitate-to.html | DUTCH PREPARING TO CURB INFLATION; Authorities Will Not Hesitate to Intervene if Necessary, President of Bank Says | True | By Paul Catz Special To the New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/traffic-death-rise-called-emergency.html | TRAFFIC DEATH RISE CALLED EMERGENCY | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/council-says-jews-vote-as-individuals.html | COUNCIL SAYS JEWS VOTE AS INDIVIDUALS | True | Special to The New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/howard-s-f-randolph.html | HOWARD S. F. RANDOLPH | True | | 1984-05-03 | RE0000204178 | B00000591329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/transport-news-and-notes-north-american-plans-lowcost-flights-to.html | Transport News and Notes; North American Plans Low-Cost Flights to Europe--Liberia Easing Licenses | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/world-peace-prize-accepted-by-melish-foe-ascribes-red-tinge-to.html | World Peace Prize Accepted by Melish; Foe Ascribes Red Tinge to Vienna Award | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/lard-prices-improved-deals-with-eastern-europe-stimulate-activity.html | LARD PRICES IMPROVED; Deals With Eastern Europe Stimulate Activity Here | True | Special to The New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/fire-destroys-church-300-norwich-worshipers-led-out-quietlytwo.html | FIRE DESTROYS CHURCH; 300 Norwich Worshipers Led Out Quietly--Two Injured | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/2000000000-cut-in-debt-expected-budget-surplus-chief-reason.html | $2,000,000,000 CUT IN DEBT EXPECTED; Budget Surplus Chief Reason --Treasury's Cash Balance Likely to Stay Same | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/buildings-in-bronx-change-ownership.html | BUILDINGS IN BRONX CHANGE OWNERSHIP | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/celler-keating-clash-on-weeks-secretary-assailed-praised-on.html | CELLER, KEATING CLASH ON WEEKS; Secretary Assailed, Praised on Activity of Businessmen Serving U.S. Without Pay | True | By Charles E. Egan Special To the New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/uprising-in-cuba-crushed-by-army-prio-is-arrested-10-die-in-brief.html | UPRISING IN CUBA CRUSHED BY ARMY; PRIO IS ARRESTED; 10 Die in Brief Clash at Rural Guard Post--Ex-President Accused of Complicity TROOPS TAKE OVER TOWN Hunt Suspects in Matanzas --Opposition Forces Being Rounded Up in Havana Police Remain on Guard UPRISING IN CUBA CRUSHED BY ARMY 100 Rebels in the Attack No Reports in Washington | True | By R. Hart Phillips Special To the New York Times.the New York Times | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/miss-albrecht-married-bride-of-jules-r-schwaber-cornell-medical.html | MISS ALBRECHT MARRIED; Bride of Jules R. Schwaber, Cornell Medical Student | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/ny-central-bars-plan-to-bring-putnam-division-into-manhattan-new.html | N.Y. Central Bars Plan to Bring Putnam Division Into Manhattan; New Haven Drops Cuts | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/victory-in-burma-sweeping-for-nu-premiers-party-wins-vote-test-for.html | VICTORY IN BURMA SWEEPING FOR NU; Premier's Party Wins Vote Test for Parliament by a Wide Margin | True | By Robert Alden Special To the New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/us-film-hailed-at-fete-the-harder-they-fall-scores-at-cannes.html | U.S. FILM HAILED AT FETE; 'The Harder They Fall' Scores at Cannes Festival | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/school-safety-patrol-week.html | School Safety Patrol Week | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/moscow-promises-to-return-germans.html | MOSCOW PROMISES TO RETURN GERMANS | True | Special to The New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/girl-scouts-plan-new-headquarters.html | Girl Scouts Plan New Headquarters | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/red-chief-in-brazil-retains-party-hold.html | RED CHIEF IN BRAZIL RETAINS PARTY HOLD | True | Special to The New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/joseph-spitzer.html | JOSEPH SPITZER | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/seethrough-umbrella.html | See-Through Umbrella | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/116-men-20-cars-added-by-police-to-traffic-force-effective-thursday.html | 116 MEN, 20 CARS ADDED BY POLICE TO TRAFFIC FORCE; Effective Thursday, 70 Plain Autos Will Be on Safety Duty Throughout City MIDTOWN TEST SUCCESS Kennedy Finds Saturation Method 'Proved Our Point' About Easing Snarls Cars of Various Colors 116 MEN, 20 CARS ADDED BY POLICE More Academy Work | True | By Joseph C. Ingraham | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/financial-times-index-off.html | Financial Times Index Off | True | Special to The New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/building-is-sold-by-carroll-club-fivestory-madison-avenue-structure.html | BUILDING IS SOLD BY CARROLL CLUB; Five-Story Madison Avenue Structure Near 30th St. Goes to Simon Bros. | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/carefree-vacation-wardrobe-travels-without-an-iron-round-the-world.html | Carefree Vacation Wardrobe Travels Without an Iron; Round the World in Day At Brooklyn Store Show | True | By Barbara Land | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/les-gadgets-americains-appear-in-paris-shops-display-of-us-items-at.html | Les Gadgets Americains Appear in Paris Shops; Display of U.S. Items at Popular Prices Draws Crowds | True | By Henry Giniger Special To the New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/sports-today.html | Sports Today | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/us-orchestra-plays-in-mexico-new-orleans-philharmonic-is-ending.html | U.S. ORCHESTRA PLAYS IN MEXICO; New Orleans Philharmonic Is Ending Latin American Tour -- Audiences Enthusiastic | True | By Paul P. Kennedy Special To the New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/news-of-advertising-and-marketing-tieins.html | News of Advertising and Marketing; Tie-Ins | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/miss-mathew-renamed-keeps-post-as-president-of-state-music-clubs.html | MISS MATHEW RENAMED; Keeps Post as President of State Music Clubs Group | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/twocoast-tv-race-horses-here-and-in-west-are-matched-through-video.html | TWO-COAST TV RACE; Horses, Here and in West, Are Matched Through Video Magic | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/fund-plans-european-survey.html | Fund Plans European Survey | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/diez-beats-danny-kid.html | Diez Beats Danny Kid | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/broker-found-shot-death-held-suicide.html | BROKER FOUND SHOT; DEATH HELD SUICIDE | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/mary-hudcovich-triumphs.html | Mary Hudcovich Triumphs | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/air-rescues-simulated-jersey-patrol-wing-finds-5-of-6-survivor.html | AIR RESCUES SIMULATED; Jersey Patrol Wing Finds 5 of 6 'Survivor' Parties in Test | True | Special to The New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/zipper-shoes-for-baby.html | Zipper Shoes for Baby | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/kings-point-sailors-win-host-team-is-first-in-middle-atlantic.html | KINGS POINT SAILORS WIN; Host Team Is First in Middle Atlantic College Trial | True | Special to The New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/ockers-wins-5day-cycle-race.html | Ockers Wins 5-Day Cycle Race | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/max-udell-sons-co-names-vice-president.html | Max Udell Sons & Co. Names Vice President | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/list-of-the-books-published-today.html | List of the Books Published Today | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/market-in-zurich-is-lofty-all-week-stock-exchange-turnovers-heavy.html | MARKET IN ZURICH IS LOFTY ALL WEEK; Stock Exchange Turnovers Heavy and Prices Rising in Spite of Efforts at Curb | True | By George H. Morison Special To the New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/us-scientists-elect-charles-c-price-of-university-of-pennsylvania.html | U.S. SCIENTISTS ELECT; Charles C. Price of University of Pennsylvania Heads Unit | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/us-aid-pledged-on-federal-hall-restoration-budget-drafted.html | U.S. AID PLEDGED ON FEDERAL HALL; Restoration Budget Drafted --Washington Will Put Up Half of $1,621,200 FUND DRIVE IS PLANNED Announcement Due Today at Commemoration of First Inaugural at Building Plans for a Change Stonework Is Major Item | True | By Charles G. Bennettthe New York Times | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/uranium-mill-financed.html | Uranium Mill Financed | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/nato-and-the-soviets.html | NATO AND THE SOVIETS | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/american-fathers-decried-by-bishop.html | AMERICAN FATHERS DECRIED BY BISHOP | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/iraq-sets-development-plan.html | Iraq Sets Development Plan | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/judith-bleiberg-is-a-bride.html | Judith Bleiberg Is a Bride | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/walter-e-schott.html | WALTER E. SCHOTT | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/trees-and-crowds-blossom-in-sun-beaches-parks-and-highways-assume-a.html | Trees and Crowds Blossom in Sun; Beaches, Parks and Highways Assume a Summery Look Central Park Dresses in Sunday Best for Visitors WEATHER DRAWS THRONGS OUTSIDE | True | The New York Times (by Ernest Sisto)the New York Times (BY EDWARD HAUSNER) | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/son-to-the-immanuel-kohns.html | Son to the Immanuel Kohns | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/legion-post-hears-consul.html | Legion Post Hears Consul | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/prep-school-sports-extrainer-at-hill-recalls-old-days-poles-go.html | Prep School Sports; Ex-Trainer at Hill Recalls Old Days Poles Go Crosstown Sleight of Hand Favors for Students | True | By Michael Strauss Special To the New York Times.the New York Times | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/tv-stranglehold-laid-to-2-chains-bricker-says-cbs-and-nbc-imperil.html | TV STRANGLEHOLD LAID TO 2 CHAINS; Bricker Says C.B.S. and N.B.C. Imperil Smaller Stations-- U.S. Regulation Urged | True | By Alvin Shuster Special To the New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/children-display-painting-skill-at-catholic-art-show.html | Children Display Painting Skill at Catholic Art Show | True | The New York Times | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/kraffert-golf-victor-wins-southern-pines-senior-event-by-9-shots.html | KRAFFERT GOLF VICTOR; Wins Southern Pines Senior Event by 9 Shots With 218 | True | | 1984-05-03 | RE0000204178 | B00000591329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/williams-decries-curbs-on-imports-us-tariff-bars-aid-soviet-agents.html | WILLIAMS DECRIES CURBS ON IMPORTS; U.S. Tariff Bars Aid Soviet Agents, Governor Stays at French Friendship Dinner Larger Share of Market | True | The New York Times | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/orders-for-steel-still-run-strong-new-business-stays-ahead-of.html | ORDERS FOR STEEL STILL RUN STRONG; New Business Stays Ahead of Shipments--Users Rush to Get on the Books FURNACE REPAIRS LOOM Some Facilities Are Expected to Shut Down Soon for Maintenance Work | True | Special to The New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/random-notes-from-washington-stassen-again-is-great-optimist.html | Random Notes From Washington: Stassen Again Is 'Great Optimist'; Tennessee's Clement Favored as Keynote Speaker for the Democrats--Political Sign Inspires Some Double-Takes Young Man on a Boom Reverse English An Affair of State Farm Boy Makes Good A Painful Cure No Joke, This She Could Vote G.O.P. How's That Again? | True | Special to The New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/miss-dardia-triumphs-wins-womens-metropolitan-junior-fencing-title.html | MISS DARDIA TRIUMPHS; Wins Women's Metropolitan Junior Fencing Title | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/no-baseball10-inches-of-snow.html | No Baseball--10 Inches of Snow | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/florence-is-full-of-us-travelers-they-find-city-beautiful-and.html | FLORENCE IS FULL OF U.S. TRAVELERS; They Find City Beautiful and Ramshackle, as Always-- It Needs Funds Badly | True | By Arnaldo Cortesi Special To the New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/theodore-s-garrett.html | THEODORE S. GARRETT | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/snake-scare-in-queens-hissing-reptile-captured-but-turns-out-to-be.html | SNAKE SCARE IN QUEENS; Hissing Reptile Captured, but Turns Out to Be Harmless | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/the-business-bookshelf-interest-ratio-dips-compared-with-1929-other.html | THE BUSINESS BOOKSHELF; Interest Ratio Dips Compared With 1929 OTHER BUSINESS BOOKS | True | By Burton Crane | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/mrs-peale-takes-fund-post.html | Mrs. Peale Takes Fund Post | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/2d-chance-of-heaven-christ-offered-it-to-those-who-missed-ark-dean.html | 2D CHANCE OF HEAVEN; Christ Offered It to Those Who Missed Ark, Dean Pike Says | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/pirates-take-twin-bill-and-topple-dodgers-to-second-giants-split.html | Pirates Take Twin Bill and Topple Dodgers to Second; Giants Split; BUCS GET 30 BLOWS IN 10-1, 11-3 TESTS Friend Goes Route in Opener to End Dodger Streak at 5 --King Pirates' Victor | True | By William J. Briordy | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/minor-leagues.html | Minor Leagues | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/franco-cautions-enemies-in-spain-indicates-he-will-tighten.html | FRANCO CAUTIONS 'ENEMIES IN SPAIN; Indicates He Will Tighten Regime--Upholds Falange --Wage Rise Pledged | True | By Camille M. Cianfarra Special To the New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/eisenhower-wins-poll-of-students-draws-586-of-votes-stevenson-is.html | EISENHOWER WINS POLL OF STUDENTS; Draws 58.6% of Votes-- Stevenson Is Victor Over Kefauver in 34 States | True | Special to The New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/parker-stops-neuhaus-canadian-wins-in-third-after-absorbing-stiff.html | PARKER STOPS NEUHAUS; Canadian Wins in Third After Absorbing Stiff Punishment | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/drowned-boy-found-body-recovered-24-hours-after-alleged-pushing.html | DROWNED BOY FOUND; Body Recovered 24 Hours After Alleged Pushing | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/harmarville-loses-in-soccer.html | Harmarville Loses in Soccer | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/police-in-ankara-detain-newsmen-five-covering-president-are.html | POLICE IN ANKARA DETAIN NEWSMEN; Five 'Covering' President Are Questioned--Official to Sift Their Charges | True | By Joseph O. Haff Special To the New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/income-increased-by-chicago-edison-net-in-quarter-14120166-against.html | INCOME INCREASED BY CHICAGO EDISON; Net in Quarter $14,120,166, Against $12,840,221 in '55 -- Other Utility Reports | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/foreign-affairs-soviet-monkeyshines-ii-south-slav-empire.html | Foreign Affairs; Soviet Monkeyshines: II --South Slav Empire | True | By C.l. Sulzberger | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/first-leg-of-rockaways-transit-opened-at-cost-of-10154702-station.html | First Leg of Rockaways Transit Opened at Cost of $10,154,702; Station and Subway Section Put Into Use--Service Is Expected on June 28 | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/cambodia-red-china-in-pact.html | Cambodia, Red China in Pact | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/federation-bank-elects-assemblyman-to-board.html | Federation Bank Elects Assemblyman to Board | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/chairman-quits-office-at-consumers-power.html | Chairman Quits Office At Consumers Power | True | Blackstone Studios | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/a-southern-baptist-stresses-equality.html | A SOUTHERN BAPTIST STRESSES EQUALITY | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/senators-divide-against-orioles-washington-wins-afterpiece-in-9th.html | SENATORS DIVIDE AGAINST ORIOLES; Washington Wins Afterpiece in 9th, 5-4-- Baltimore Takes Opener, 8-6 | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/july-cotton-rises-53-points-in-week-trading-range-is-narrow-but.html | JULY COTTON RISES 53 POINTS IN WEEK; Trading Range Is Narrow but Only October Shows Loss --Short-Covering Noted | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/manhattan-club-scores-in-chess-sets-back-marshall-raiders-6-1-in.html | MANHATTAN CLUB SCORES IN CHESS; Sets Back Marshall Raiders, 6 -1 , in Second Round of Metropolitan Series | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/coliseum-finding-flaws-in-system-combats-operational-defects-as.html | COLISEUM FINDING FLAWS IN SYSTEM; Combats Operational Defects as Crowds Jam 3 Shows | True | By Milton Bracker | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/moderns-accused-of-palliating-sin-st-patricks-priest-warns-the.html | MODERNS ACCUSED OF PALLIATING SIN; St. Patrick's Priest Warns the Unrepentant, Reminds Them of Saving Grace | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/uranium-venture-set-american-metal-sabre-pinon-in-new-mexico.html | URANIUM VENTURE SET; American Metal, Sabre, Pinon in New Mexico Project | True | | 1984-05-03 | RE0000204178 | B00000591329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/indian-reds-to-back-policies-of-nehru.html | INDIAN REDS TO BACK POLICIES OF NEHRU | True | Special to The New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/caribbean-group-to-meet.html | Caribbean Group to Meet | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/engineering-service-formed.html | Engineering Service Formed | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/3-homes-acquired-in-westchester.html | 3 HOMES ACQUIRED IN WESTCHESTER | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/for-mental-health.html | FOR MENTAL HEALTH | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/about-new-york-bronx-zoo-discovers-what-makes-ponies-jumpall-about.html | About New York; Bronx Zoo Discovers What Makes Ponies Jump--All About the 'the' in the Bronx | True | By Meyer Berger | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/virginia-ports-set-55-shipping-record.html | VIRGINIA PORTS SET '55 SHIPPING RECORD | True | Special to The New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/mt-kisco-school-is-blessed.html | Mt. Kisco School Is Blessed | True | Special to The New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/greater-new-york-fund.html | GREATER NEW YORK FUND | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/2-us-trackmen-score-williams-shankle-take-two-events-each-in.html | 2 U.S. TRACKMEN SCORE; Williams, Shankle Take Two Events Each in Trinidad | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/hirohito-55-hailed-by-90000-in-tokyo.html | HIROHITO, 55, HAILED BY 90,000 IN TOKYO | True | Special to The New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/navy-using-new-plane-f4d-supersonic-jet-fighter-in-atlantic-and.html | NAVY USING NEW PLANE; F-4D Supersonic Jet Fighter in Atlantic and Pacific | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/hawks-get-macauley-pro-five-to-give-celtics-first-choice-in-draft.html | HAWKS GET MACAULEY; Pro Five to Give Celtics First Choice in Draft Today | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/negro-music-heard-at-church-concert.html | NEGRO MUSIC HEARD AT CHURCH CONCERT | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/miss-yamaguchi-may-do-musical-japanese-star-flies-from-tokyo-to-see.html | MISS YAMAGUCHI MAY DO MUSICAL; Japanese Star Flies From Tokyo to See Out-of-Town Tryouts of 'Shangri-La' | True | By Louis Calta | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/montreal-booters-top-uhriks.html | Montreal Booters Top Uhriks | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/profit-increased-by-skelly-oil-co-quarter-net-139-a-share-against.html | PROFIT INCREASED BY SKELLY OIL CO.; Quarter Net $1.39 a Share, Against $1.33--Other Company Reports | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/arrival-of-buyers-in-the-new-york-market.html | Arrival of Buyers in the New York Market | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/australia-to-widen-jet-range.html | Australia to Widen Jet Range | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/cambodian-killed-in-ambush.html | Cambodian Killed in Ambush | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/joseph-l-hurley-jurist-dies-at-58-member-of-superior-court-of.html | JOSEPH L. HURLEY, JURIST, DIES AT 58; Member of Superior Court of Massachusetts Formerly Was Lieutenant Governor | True | Special to The New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/1year-maturities-are-6642339800.html | 1-YEAR MATURITIES ARE $66,423,398,008 | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/gain-in-population-sets-world-mark.html | GAIN IN POPULATION SETS WORLD MARK | True | Special to The New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/cavanagh-foresees-fire-pay-increase-cites-mens-risks.html | Cavanagh Foresees Fire Pay Increase, Cites Men's Risks | True | | 1984-05-03 | RE0000204178 | B00000591329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/kidnapped-colonel-freed.html | Kidnapped Colonel Freed | True | Special to The New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/rhona-barnett-wed-to-soldier-u-of-pennsylvania-alumna-is-bride-in.html | RHONA BARNETT WED TO SOLDIER; U. of Pennsylvania Alumna Is Bride in the St. Regis of Pfc. Bertram Diker | True | Hal Phyfe | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/strauss-says-west-favors-bomb-tests.html | STRAUSS SAYS WEST FAVORS BOMB TESTS | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/tito-to-pay-visit-to-moscow-in-june.html | TITO TO PAY VISIT TO MOSCOW IN JUNE | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/henry-n-hallock.html | HENRY N. HALLOCK | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/wagner-college-paper-elects.html | Wagner College Paper Elects | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/fake-us-bills-in-australia.html | Fake U.S. Bills in Australia | True | Special to The New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/air-safety-plan-gets-initial-push-37500000-is-approved-by-house.html | AIR SAFETY PLAN GETS INITIAL PUSH; $37,500,000 Is Approved by House Unit to Start a Five-Year Program Report Covers 82 Pages Not Yet Ready for Use | True | Special to The New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/east-germans-bar-purge.html | East Germans Bar Purge | True | By Walter Sullivan Special To the New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/first-army-to-have-parade.html | First Army to Have Parade | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/frederic-h-bassett-sales-executive-55.html | FREDERIC H. BASSETT SALES EXECUTIVE, 55 | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/littler-is-victor-in-golf-with-281-takes-las-vegas-tournament-for.html | LITTLER IS VICTOR IN GOLF WITH 281; Takes Las Vegas Tournament for Second Straight Year -MiddlecoffIs Second Cancer Fund Aided THE SCORES Miss Rawls Triumphs THE LEADING SCORES | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/yanks-weighing-mdougald-shift-martins-return-to-second-to-pave-way.html | YANKS WEIGHING M'DOUGALD SHIFT; Martin's Return to Second to Pave Way for Stengel to Change Shortstops Infield Alignment Listed Protest Is Filed | True | By Louis Effrat Special To the New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/zionists-condemn-powers-on-arms-defensive-imbalance-must-be.html | ZIONISTS CONDEMN POWERS ON ARMS; Defensive Imbalance Must Be Corrected to Deter Arab Attack, Manifesto Says | True | Special to The New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/italian-minister-injured.html | Italian Minister Injured | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/miss-alice-h-bushee.html | MISS ALICE H. BUSHEE | True | Special to The New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/heck-criticizes-antibias-chief-speaker-calls-him-zealot-and.html | HECK CRITICIZES ANTI-BIAS CHIEF; Speaker Calls Him 'Zealot' and 'Unfit'-- Abrams Cites 'Whittling' of His Staff | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/henry-guttag.html | HENRY GUTTAG | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/pennroad-corp-sets-a-new-high-asset-value-2043-a-share-on-march-31.html | PENNROAD CORP. SETS A NEW HIGH; Asset Value $20.43 a Share on March 31, Compared With $19.44 on Dec. 31 | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/arabs-dismayed-by-soviets-shift-fear-that-if-moscow-works-for-peace.html | ARABS DISMAYED BY SOVIET'S SHIFT; Fear That if Moscow Works for Peace, They May Have to Recognize Israel | True | By Sam Pope Brewer Special To the New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/palsy-drive-stressed-eisenhower-urges-support-of-groups-fighting.html | PALSY DRIVE STRESSED; Eisenhower Urges Support of Groups Fighting Illness | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/roads-to-knowledge-science-is-not-the-only-path-dr-mccracken.html | ROADS TO KNOWLEDGE; Science Is Not the Only Path, Dr. McCracken Declares | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/dry-cargo-rates-hold-high-levels-twomonth-rise-halts-as-activity.html | DRY-CARGO RATES HOLD HIGH LEVELS; Two-Month Rise Halts as Activity Eases--Tanker Prices Go Up Again Index at 71.3% | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/algiers-now-arena-of-national-rivals.html | ALGIERS NOW ARENA OF NATIONAL RIVALS | True | Special to The New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/reparations-for-manila.html | REPARATIONS FOR MANILA | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/the-92d-street-y.html | The 92d Street 'Y' | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/books-and-authors.html | Books and Authors | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/hermine-deutsch-is-wed.html | Hermine Deutsch Is Wed | True | Special to The New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/college-baseball-standings.html | College Baseball Standings | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/krishna-k-chettur.html | KRISHNA K. CHETTUR | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/mandolin-orchestra-concert.html | Mandolin Orchestra Concert | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/braves-and-cards-find-rain-gets-in-their-hair.html | Braves and Cards Find Rain Gets in Their Hair | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/alaska-moves-forward.html | ALASKA MOVES FORWARD | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/fred-coe-and-nbc-agree-on-new-pact-producer-may-do-tv-color-shows.html | Fred Coe and N.B.C. agree on New Pact; Producer May Do TV Color Shows in Fall | True | By Val Adams | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/iran-gets-two-us-jets.html | Iran Gets Two U.S. Jets | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/ferment-in-russia.html | FERMENT IN RUSSIA | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/ambulance-garage-dedicated.html | Ambulance Garage Dedicated | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/foreign-aid-drive-will-begin-today-dulles-to-testify-administration.html | FOREIGN AID DRIVE WILL BEGIN TODAY; DULLES TO TESTIFY; Administration Plans Study Commission--George Asks for Congressional Inquiry Plans Separate Inquiry DULLES TO PRESS FOREIGN AID PLAN Lodge Would Use U.N. | True | By Dana Adams Schmidt Special To The New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/political-school-for-women.html | Political School for Women | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/us-mens-olympic-gym-team-will-be-coached-by-wettstone-los-angeles.html | U.S. Men's Olympic Gym Team Will Be Coached by Wettstone; Los Angeles Team Wins | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/new-issues-this-week.html | New Issues This Week | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/aid-to-air-research-spurred.html | Aid to Air Research Spurred | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/treatment-weighed-for-disturbed-child.html | TREATMENT WEIGHED FOR DISTURBED CHILD | True | Special to The New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/major-bills-in-congress-presidents-action-on-major-bills-passed.html | Major Bills in Congress; President's Action on Major Bills Passed | True | | 1984-05-03 | RE0000204178 | B00000591329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/dynamite-blasts-kill-janitor.html | Dynamite Blasts Kill Janitor | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/hbomb-warhead-in-missile-certain-hbomb-missile-called-certain.html | H-Bomb Warhead In Missile 'Certain'; H-BOMB MISSILE CALLED CERTAIN | True | Special to The New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/farm-veto-assailed-wickard-says-administration-bars-effective.html | FARM VETO ASSAILED; Wickard Says Administration Bars Effective Supports | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/postal-workers-urged-to-fight-for-benefits.html | Postal Workers Urged To Fight for Benefits | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/mrs-nancy-s-davis-is-remarried-here.html | MRS. NANCY S. DAVIS IS REMARRIED HERE | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/test-vote-nears-on-bill-to-widen-social-security-democrats-see.html | TEST VOTE NEARS ON BILL TO WIDEN SOCIAL SECURITY; Democrats See Major Issue in Administration's Fight to Defeat Measure | True | By John D. Morris Special To the New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/craig-heads-gop-veterans.html | Craig Heads G.O.P. Veterans | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/anastasia-gains-in-union-mergers-2000-in-dock-local-1816-join-his.html | ANASTASIA GAINS IN UNION MERGERS; 2,000 in Dock Local 1816 Join His Group--Total Under Control Is 10,000 | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/dewey-martin-weds-peggy-lee.html | Dewey Martin Weds Peggy Lee | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/colorado-victor-in-relays.html | Colorado Victor in Relays | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/eliane-sasportas-sings-soprano-presents-program-at-carnegie-recital.html | ELIANE SASPORTAS SINGS; Soprano Presents Program at Carnegie Recital Hall | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/denman-takes-12mile-race.html | Denman Takes 12-Mile Race | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/9-seized-in-theft-of-500000-drugs-3-employes-of-squibb-and-6-others.html | 9 SEIZED IN THEFT OF $500,000 DRUGS; 3 Employes of Squibb and 6 Others Named--Thousands of Pills Spilled in Crash | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/union-aids-employers-clothiers-pledge-100000-to-make-men-style.html | UNION AIDS EMPLOYERS; Clothiers Pledge $100,000 to Make Men Style Conscious | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/derby-hopes-rise-for-cv-whitney-career-boys-injury-appears-minor-so.html | DERBY HOPES RISE FOR C.V. WHITNEY; Career Boy's Injury Appears Minor, So Colt Is Likely Starter on Saturday | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/train-kills-2-in-jersey-women-are-trapped-in-car-as-2-men-leap-to.html | TRAIN KILLS 2 IN JERSEY; Women Are Trapped in Car as 2 Men Leap to Safety | True | Special to The New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/jersey-boy-is-electrocuted.html | Jersey Boy Is Electrocuted | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/guggenheim-fund-aids-a-record-275-grants-exceed-1000000-also.html | GUGGENHEIM FUND AIDS A RECORD 275; Grants Exceed $1,000,000 Also Foundation High, for Artists and Scholars | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/admiral-burke-in-saigon.html | Admiral Burke in Saigon | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/moore-centerport-victor.html | Moore Centerport Victor | True | Special to The New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/paper-shortages-held-deliberate-woc-business-men-blamed-for.html | PAPER SHORTAGES HELD DELIBERATE; 'WOC Business Men Blamed for Blocking the Expansion of Newsprint Facilities | True | | 1984-05-03 | RE0000204178 | B00000591329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/amherst-gets-work-of-emily-dickinson.html | AMHERST GETS WORK OF EMILY DICKINSON | True | Special to The New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/everett-c-haynes-dies-noted-jockey-of-world-war-i-era-won-major.html | EVERETT C. HAYNES DIES; Noted Jockey of World War I Era Won Major Races | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/white-sox-twin-bill-off.html | White Sox Twin Bill Off | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/kerslake-gains-in-mat-tryouts-aau-heavyweight-ruler-pins-foe-in-25.html | KERSLAKE GAINS IN MAT TRYOUTS; A.A.U. Heavyweight Ruler Pins Foe in 25 Seconds as Olympic Trials Open FIRST ROUND | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/williams-assails-domestic-policies-michigan-governor-in-talk-at.html | WILLIAMS ASSAILS DOMESTIC POLICIES; Michigan Governor, in Talk at Breakfast Here, Says U.S. Lags on Ideology | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/eisenhower-seen-as-target-for-56-butler-asserts-democrats-also-will.html | EISENHOWER SEEN AS TARGET FOR '56; Butler Asserts Democrats Also Will Train Guns on Nixon in Campaign | True | Special to The New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/growing-incomes-predicted-in-city-though-job-total-may-not-rise-pay.html | GROWING INCOMES PREDICTED IN CITY; Though Job Total May Not Rise, Pay Will, Planning Commission Forecasts EARNINGS ARE STUDIED They Went From 17 Billion '48 to 21 Billion in '54, With Rolls Almost Equal Harbor Called Big Factor | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/music-mack-harrell-gives-recital-baritones-program-is-tribute-to.html | Music: Mack Harrell Gives Recital; Baritone's Program Is Tribute to Friedberg | True | By Ross Parmenter | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/katharine-seaman-led-concern-here.html | KATHARINE SEAMAN, LED CONCERN HERE | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/military-scored-on-air-transport-ping-pong-balls-cement-dog-food.html | MILITARY SCORED ON AIR TRANSPORT; Ping Pong Balls, Cement, Dog Food Flown Abroad, House Is Told by Hoover Panel Duplication Alleged Hitch-Hikers Explained | True | By C.p. Trussell Special To the New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/eisenhowers-at-church-services-mark-founding-of-first-presbytery-in.html | EISENHOWERS AT CHURCH; Services Mark Founding of First Presbytery in U.S. | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/business-leases.html | BUSINESS LEASES | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/nepalese-leader-a-mystery-man-singh-pardoned-for-acts-of-rebellion.html | NEPALESE LEADER A MYSTERY MAN; Singh, Pardoned for Acts of Rebellion, Denies Any Link to Communist China | True | By A.m. Rosenthal Special To the New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/sports-of-the-times-that-gun-is-loaded.html | Sports of The Times; That Gun Is Loaded! | True | By Arthur Daley | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/israeli-olympic-team-beats-american-soccer-league-stars-at-the.html | Israeli Olympic Team Beats American Soccer League Stars at the Stadium; VISITORS WIN, 2-1 AS 42,455 WATCH Kaufman and Stelmach Tally Against All-Stars in Salute to Israel Contest | True | By Gordon S. White Jr. | 1984-05-03 | RE0000204178 | B00000591329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/lessons-for-russians-a-report-on-how-two-soviet-leaders-reacted-to.html | Lessons for Russians; A Report on How Two Soviet Leaders Reacted to an Exposure to Democracy Khrushchev Seems Surprised | True | By Drew Middleton Special To the New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/letters-to-the-times-enosis-movement-in-cyprus-it-is-defined-as.html | Letters To The Times; Enosis Movement in Cyprus It Is Defined as Meaning Political Union With Greek State | True | JOHN PARKER. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/air-force-cuts-accidents.html | Air Force Cuts Accidents | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/tv-on-camera-three-expert-series-offers-poetry-drama-and-comedy-in.html | TV: On 'Camera Three'; Expert Series Offers Poetry, Drama and Comedy in 'Elizabethan Miscellany' | True | By Jack Gould | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/redlegs-conquer-cubs-54-and-84-post-wallops-four-homers-two-in-each.html | REDLEGS CONQUER CUBS, 5-4 AND 8-4; Post Wallops Four Homers, Two in Each Game, and Bats In 8 for Cincinnati | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/methodists-show-impressive-gains.html | METHODISTS SHOW IMPRESSIVE GAINS | True | Special to The New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/arms-for-israel-urged-at-rally-harriman-kennedy-wagner-and-others.html | ARMS FOR ISRAEL URGED AT RALLY; Harriman, Kennedy, Wagner and Others Back U.S. Aid at Yankee Stadium Fete | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/san-marinosoviet-ties-set.html | San Marino-Soviet Ties Set | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/cabinet-status-asked-for-va.html | Cabinet Status Asked for V.A. | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/aid-plan-backed-by-chamber-unit-policy-group-wants-president-to-get.html | AID PLAN BACKED BY CHAMBER UNIT; Policy Group Wants President to Get 'Limited' Scope for Long-Term Programs | True | Special to The New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/top-ui-actors-to-star-in-movie-audie-murphy-and-james-stewart-will.html | TOP U.-I. ACTORS TO STAR IN MOVIE; Audie Murphy and James Stewart Will be Teamed in 'Night Passage' | True | By Thomas M. Pryor Special To the New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/drive-on-us-red-tape-slated.html | Drive on U.S. Red Tape Slated | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/economics-and-finance-the-magnificent-chestnuti.html | ECONOMICS AND FINANCE; The Magnificent Chestnut--I | True | By Edward H. Collins | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/stevenson-leads-delegate-survey-but-no-democrat-is-likely-to-win-on.html | STEVENSON LEADS DELEGATE SURVEY; But No Democrat Is Likely to Win on First Ballot at Party Convention | True | By W.h. Lawrence Special To the New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/five-killed-and-13-injured-at-1000mile-auto-road-race-won-by.html | Five Killed and 13 Injured at 1,000-Mile Auto Road Race Won by Castelletti; PILOT OF FERRARI TRIUMPHS IN ITALY Castelletti Takes Mille Miglia in Rain--Two Drivers and Three Spectators Die | True | By Paul Hofmann Special To the New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/religious-center-planned.html | Religious Center Planned | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/safety-patrol-week-proclaimed.html | Safety Patrol Week Proclaimed | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/tigers-triumph-then-lose-by-84-tuttle-homer-in-10th-gives-hoeft-10.html | TIGERS TRIUMPH, THEN LOSE BY 8-4; Tuttle Homer in 10th Gives Hoeft 1-0 Victory Over Indians' Herb Score | True | | 1984-05-03 | RE0000204178 | B00000591329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/2-jet-simulators-for-pan-american.html | 2 JET SIMULATORS FOR PAN AMERICAN | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/ti-lemon-in-new-post.html | T.I. Lemon in New Post | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/dividend-meetings.html | Dividend Meetings | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/activity-lessens-in-british-shares-pace-slows-after-execution-of.html | ACTIVITY LESSENS IN BRITISH SHARES; Pace Slows After Execution of Deals That Had Waited for Budget Proposals GOVERNMENT LOAN BID Funds Sought for Repayment of National War Bonds-- Overseas Trade Caution Government Stocks | True | By Lewis Nettleton Special To the New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/yugoslavia-tops-egypt-in-tennis-takes-doubles-and-clinches-davis.html | YUGOSLAVIA TOPS EGYPT IN TENNIS; Takes Doubles and Clinches Davis Cup Series--Czech Team Puts Out Pakistan | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/fipex.html | FIPEX | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/factory-leases-completed.html | Factory Leases Completed | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/atlas-corporation-to-vote-on-merger.html | ATLAS CORPORATION TO VOTE ON MERGER | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/change-foreseen-in-french-regime-major-shock-to-ailing-system-of.html | CHANGE FORESEEN IN FRENCH REGIME; Major Shock to Ailing System of Government Expected to Result in Reforms The Principal Factors Those Favoring System | True | By Robert C. Doty Special To the New York Times. | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/east-side-to-get-new-apartments-builder-purchases-a-plot-at-third-a.html | EAST SIDE TO GET NEW APARTMENTS; Builder Purchases a Plot at Third Ave. and 71st St.— Other Manhattan Deals | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/antibias-group-to-meet.html | Anti-Bias Group to Meet | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/samuel-s-ruble.html | SAMUEL S. RUBLE | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/us-ties-abroad-called-friendly-doubts-voiced-by-students-at-youth.html | U.S. TIES ABROAD CALLED FRIENDLY; Doubts Voiced by Students at Youth Forum Answered by Foreign Policy Editor Students Present Criticisms Against Mideast Arms Race | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/2000000-alteration-travelers-insurance-building-job-to-start-next.html | $2,000,000 ALTERATION; Travelers Insurance Building Job to Start Next Week | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/rise-in-facilities-for-youths-asked-welfare-unit-cites-expected.html | RISE IN FACILITIES FOR YOUTHS ASKED; Welfare Unit Cites Expected Increase of Group From 702,000 to 1,045,000 | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/pastor-joins-fight-on-lot-for-tavern.html | PASTOR JOINS FIGHT ON LOT FOR TAVERN | True | | 1984-05-03 | RE0000204178 | B00000591329 |
| 1956-04-30 | 1956-04-30 | https://www.nytimes.com/1956/04/30/archives/mrs-adolf-lorber.html | MRS. ADOLF LORBER | True | | 1984-05-03 | RE0000204178 | B00000591329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/nba-draft-selections.html | N.B.A. Draft Selections | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/propaganda-plea-made-benton-bids-president-take-issues-to-soviet.html | PROPAGANDA PLEA MADE; Benton Bids President Take Issues to Soviet People | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/brazil-exchief-coming-here.html | Brazil Ex-Chief Coming Here | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/1500-top-masons-here-for-meeting-175th-anniversary-of-state-grand.html | 1,500 TOP MASONS HERE FOR MEETING; 175th Anniversary of State Grand Lodge Starts Today --Overseas Units Arrive | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/bernsteinlubin.html | Bernstein--Lubin | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/may-day-1956.html | MAY DAY 1956 | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/blood-gifts-recorded-1520-pints-donated-in-two-insurance-weeks-here.html | BLOOD GIFTS RECORDED; 1,520 Pints Donated in Two Insurance 'Weeks' Here | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/borax-plans-to-merge-operation-with-us-potash-and-expand-it-20-mule.html | Borax Plans to Merge Operation With U.S. Potash and Expand It; 20 Mule Team to Seek U.S. Corporate Citizenship After Half-Century as Alien BORAX FORMING A U.S. COMPANY Potash Also Expanding Now, Space Fuel? | True | By Robert E. Bedingfield | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/hungarians-ease-farm-socializing-reds-try-to-spur-food-output-by.html | HUNGARIANS EASE FARM SOCIALIZING; Reds Try to Spur Food Output by Halting Coercion--Cite Soviet Production Lag HUNGARIANS EASE FARM SOCIALIZING Aim Limited in Plan | True | By John MacCormac Special To the New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/eisenhower-leads-barkley-tributes-nation-is-poorer-president.html | EISENHOWER LEADS BARKLEY TRIBUTES; Nation Is Poorer, President Says--Nixon and Truman Laud Kentuckian | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/moves-are-mixed-in-london-market-government-issues-lose-some-recent.html | MOVES ARE MIXED IN LONDON MARKET; Government Issues Lose Some Recent Gains--Gold Minings, Copper Off | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/boy-held-in-drowning-says-he-pushed-victim-off-a-docksent-to.html | BOY HELD IN DROWNING; Says He Pushed Victim Off a Dock--Sent to Bellevue | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/state-rent-body-favors-controls-warns-many-families-will-have-to.html | STATE RENT BODY FAVORS CONTROLS; Warns Many Families Will Have to Give Up Homes if Law Is Not Extended Major Issue Next Year | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/bond-flotations-slumped-in-april-volume-lowest-for-month-since.html | BOND FLOTATIONS SLUMPED IN APRIL; Volume Lowest for Month Since 1953-- Offerings of Stock at 4-Year High Stock Offerings Compared | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/british-cricket-scores.html | BRITISH CRICKET SCORES | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/glenn-mccarthy-announces-plan-to-sell-bolivian-gas-to-anaconda.html | Glenn McCarthy Announces Plan To Sell Bolivian Gas to Anaconda; M'CARTHY PLANS BOLIVIA GAS SALE | True | | 1984-06-07 | RE0000204950 | B00000591330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/the-unseen-universe.html | THE UNSEEN UNIVERSE | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/magnesium-output-up-266.html | Magnesium Output Up 26.6% | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/telepathy-talks-open-international-symposium-held-in-abbey-near.html | TELEPATHY TALKS OPEN; International Symposium Held in Abbey Near Paris | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/east-german-unit-honored.html | East German Unit Honored | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/ban-on-race-demanded-death-toll-stirs-attacks-on-mille-miglia-auto.html | BAN ON RACE DEMANDED; Death Toll Stirs Attacks on Mille Miglia Auto Event | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/books-published-today.html | Books Published Today | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/miss-el-kenney-becomes-fiancee-graduate-of-middlebury-and-stephens.html | MISS E.L. KENNEY BECOMES FIANCEE; Graduate of Middlebury and Stephens Will Be Wed to Charles Grooms O'Brien | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/pakistanis-go-to-china-may-15.html | Pakistanis Go to China May 15 | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/elizabeth-d-stokes-is-married-in-italy.html | ELIZABETH D. STOKES IS MARRIED IN ITALY | True | Thurman S. Deyerle | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/ready-for-tomb-test-hoffman-in-england-to-seek-new-shakespeare-data.html | READY FOR TOMB TEST; Hoffman in England to Seek New Shakespeare Data | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/rift-in-kentucky-likely-to-grow-foes-of-chandler-to-select-nominee.html | RIFT IN KENTUCKY LIKELY TO GROW; Foes of Chandler to Select Nominee for the Senate RIFT IN KENTUCKY LIKELY TO GROW | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/camera-charges-studio-with-foul-exboxer-sues-columbia-for-1500000.html | CARNERA CHARGES STUDIO WITH FOUL; Ex-Boxer Sues Columbia for $1,500,000 Damages Over 'The Harder They Fall' Milland Signed for 'Stockade' Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/fete-to-help-cardiacs-westchester-league-may-12-dance-will-benefit.html | FETE TO HELP CARDIACS; Westchester League May 12 Dance Will Benefit Children | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/kefauver-urges-dulles-be-bold-cites-eisenhower-on-aims-for-nato.html | KEFAUVER URGES DULLES BE 'BOLD'; Cites Eisenhower on Aims for NATO, Demands Paris Mission Widen Alliance Cautions on Caution Eisenhower Stand Cited | True | By John N. Popham Special To the New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/wiret-apping-upheld-in-wetback-case.html | WIRET APPING UPHELD IN 'WETBACK' CASE | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/concerts-slated-for-saturday.html | Concerts Slated for Saturday | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/the-kitchen-goes-outdoors-for-the-summer.html | The Kitchen Goes Outdoors for the Summer | True | The New York Times Studio (by Alfred Wegener) | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/cane-successor-named-by-yonkers-raceway.html | Cane Successor Named By Yonkers Raceway | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/bache-co-expands-acquires-offices-of-fairman-harris-co-underwriters.html | BACHE & CO. EXPANDS; Acquires Offices of Fairman, Harris & Co., Underwriters | True | | 1984-06-07 | RE0000204950 | B00000591330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/foldable-lunch-box.html | Foldable Lunch Box | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/5-quit-red-hand-board.html | 5 Quit Red Hand Board | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/central-park-auto-lot-foes-fear-tavern-may-want-airstrip-next.html | Central Park Auto Lot Foes Fear Tavern May Want Airstrip Next; Residents Protest | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/leaps-68-on-sore-heel.html | Leaps 6-8 on Sore Heel | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/recession-amid-boom-hits-auto-and-farm-tool-fields-its-still-winter.html | Recession Amid Boom Hits Auto and Farm Tool Fields; It's Still Winter for Autos and Farm Equipment | True | By Richard Rutterblack Star | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/nina-weingarten-troth-instructor-at-vassar-will-be-wed-to-robert.html | NINA WEINGARTEN TROTH; Instructor at Vassar Will Be Wed to Robert Lambert Jr. | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/le-beau-prince-and-impasse-eligibles-for-grey-lag-triumph-at.html | Le Beau Prince and Impasse, Eligibles for Grey Lag, Triumph at Jamaica; FRENCH-BRED WINS 4TH TIME IN U.S. Le Beau Prince Completes a Boland Triple--Impasse Outraces Blessbull Combest Rides Impasse Nashua Gets 128 Pounds | True | By John Rendel | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/helicopter-route-sought.html | Helicopter Route Sought | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/legislator-gets-jail-in-tax-case-representative-lane-is-also-fined.html | LEGISLATOR GETS JAIL IN TAX CASE; Representative Lane Is Also Fined $10,000 After He Admits $38,542 Fraud Decision Up to House | True | By John H. Fenton Special To the New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/jersey-standard-sets-new-marks-first-quarters-expenditure-for.html | JERSEY STANDARD SETS NEW MARKS; First Quarter's Expenditure for Capital and Exploration a Record $185,000,000 SALES AND EARNINGS UP Net in 7 Months to March 31 Is $205,000,000, Against $177,000,000 in 1955 Plants Expanded | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/labor-unrest-low-in-march.html | Labor Unrest Low in March | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/nlrb-reversed-in-3-union-cases.html | N.L.R.B. REVERSED IN 3 UNION CASES | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/rise-in-rail-fares-effective-today-5-coach-and-firstclass-rate.html | RISE IN RAIL FARES EFFECTIVE TODAY; 5% Coach and First-Class Rate Increase in East and West Approved by I.C.C. | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/un-chief-meets-bengurion-today-last-phase-of-mideast-peace-effort.html | U.N. CHIEF MEETS BEN-GURION TODAY; Last Phase of Mideast Peace Effort Finds Israel Wary U.N. CHIEF MEETS BEN-GURION TODAY Ben-Gurion Is Irate The Issue of El Auja Jordan Said to Accept Jordan River Project | True | By Homer Bigart Special To the New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/security-and-common-sense.html | SECURITY AND COMMON SENSE | True | | 1984-06-07 | RE0000204950 | B00000591330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/shoe-men-expect-56-rise-in-gross-but-gain-will-come-on-price-not.html | SHOE MEN EXPECT 5-6% RISE IN GROSS; But Gain Will Come on Price, Not Unit Volume, It is Said at Trade Show Here Views Differ on Volume SHOE MEN EXPECT 5.6% RISE IN GROSS | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/barkley-78-dies-of-heart-attack-during-a-speech-washington-and-lee.html | BARKLEY, 78, DIES OF HEART ATTACK DURING A SPEECH; Washington and Lee Students See Senator Collapse at Mock Party Convention HIS WIFE IS IN AUDIENCE President, Shocked by News, Says Nation Is Poorer-- Funeral Tomorrow Wife Rushes to Stage BARKLEY IS DEAD OF HEART ATTACK Barkley Recalled Career | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/navy-shoulder-patches-to-tell-sailors-ship.html | Navy Shoulder Patches To Tell Sailor's Ship | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/housing-is-begun-at-coliseum-site-moses-at-groundbreaking-retorts.html | HOUSING IS BEGUN AT COLISEUM SITE; Moses, at Ground-Breaking, Retorts to Critics of His Slum-Clearing Policies Low Cost Housing Speakers at Ceremony | True | By Charles Grutzner | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/vessel-inspection-voted-by-senate.html | VESSEL INSPECTION VOTED BY SENATE | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/montgomery-to-visit-canada.html | Montgomery to Visit Canada | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/army-approves-25000-claim.html | Army Approves $25,000 Claim | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/power-plans-charted-architect-hired-for-buildings-in-st-lawrence.html | POWER PLANS CHARTED; Architect Hired for Buildings in St. Lawrence Complex | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/washington-proceedings-yesterday-the-president-scheduled-for-today.html | Washington Proceedings; YESTERDAY THE PRESIDENT SCHEDULED FOR TODAY | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/article-1-no-title.html | Article 1 -- No Title | True | D'Arlene | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/miss-burns-medalist-cards-a-79-five-over-par-in-southern-amateur.html | MISS BURNS MEDALIST; Cards a 79, Five Over Par, in Southern Amateur Golf | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/attorneys-to-show-paintings.html | Attorneys to Show Paintings | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/general-lemay-fears-soviet-lead-in-air-by-1960-russian-air-lead.html | General LeMay Fears Soviet Lead in Air by 1960; RUSSIAN AIR LEAD FEAKED BY LEMAY | True | By Anthony Leviero Special To the New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/commodity-index-up-prices-reach-918-on-friday-from-916-the-day.html | COMMODITY INDEX UP; Prices Reach 91.8 on Friday From 91.6 the Day Before | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/us-foreign-service-hailed-by-wriston.html | U.S. FOREIGN SERVICE HAILED BY WRISTON | True | | 1984-06-07 | RE0000204950 | B00000591330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/barkley-stories-won-applause-some-by-and-about-him-recalled-senator.html | Barkley Stories Won Applause: Some By and About Him Recalled; Senator Said He Split More Rails Than Lincoln--And Made a Few Remarks Before Taking '4 Years of Silence' A Rail-Splitter Good Baritone, but ... Otherwise, It Was Good Abides by Rules Lost on Political Seas Made Speeches, Too Gratitude, Limited Quotes, Pro and Con | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/nixon-and-wife-greet-brazils-vice-president-on-official-visit-to-us.html | Nixon and Wife Greet Brazil's Vice President on Official Visit to U.S. | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/ad-and-wage-costs-cut-stock-exchange-profit.html | Ad and Wage Costs Cut Stock Exchange Profit | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/reds-slave-labor-condemned-by-us.html | REDS' SLAVE LABOR CONDEMNED BY U.S. | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/jamaica-entries.html | Jamaica Entries | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/7-reds-go-on-trial-here-as-plotters-secondary-leaders-accused-of.html | 7 REDS GO ON TRIAL HERE AS PLOTTERS; Secondary Leaders Accused of Conspiracy to Advocate Revolt--Courtroom Quiet 4 Defendants Disappeared | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/manhattan-shirt-raises-dividends-to-pay-50-cents-quarterly-and.html | MANHATTAN SHIRT RAISES DIVIDENDS; To Pay 50 Cents Quarterly and Proposes a 100% Stock Distribution OTHER DIVIDEND NEWS Bellanca Corp. COMPANY BOARDS ACT ON DIVIDENDS Dresser Industries, Inc. Food Mart, Inc. | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/city-aid-may-spur-science-teaching-scholarships-considered-for.html | CITY AID MAY SPUR SCIENCE TEACHING; Scholarships Considered for Filling Faculty Vacancies-- $100,000 Fund Proposed | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/franco-pledges-aid-to-uneasy-workers.html | FRANCO PLEDGES AID TO UNEASY WORKERS | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/khrushchev-in-plea-to-us-hails-eisenhowers-speech-fourday-voyage.html | Khrushchev in Plea to U.S. Hails Eisenhower's Speech; Four-Day Voyage Home PLEA TO U.S. MADE BY KHRUSHCHEV Observers Surprised Bohlen Comments on Speech Gaitskell Cites Principle | True | By Welles Hangen Special To the New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/shippingmails-ali-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday West Coast Military Arrivals Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/alien-smuggling-tied-to-crewmen-two-stewards-on-an-italian-liner.html | ALIEN SMUGGLING TIED TO CREWMEN; Two Stewards on an Italian Liner Seized--Ring Here Broken, Agents Say | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/chic-breezy-cottons-start-summer-season.html | Chic, Breezy Cottons Start Summer Season | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/foreign-operation-is-held-neglected.html | FOREIGN OPERATION IS HELD NEGLECTED | True | | 1984-06-07 | RE0000204950 | B00000591330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/all-moroccans-walk-out-of-tangiers-assembly.html | All Moroccans Walk Out Of Tangier's Assembly | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/jersey-banks-plan-merger.html | Jersey Banks Plan Merger | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/48-of-50-survive-british-crash-reverse-seats-praised.html | 48 of 50 Survive British Crash; Reverse Seats Praised | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/obituary-7-no-title.html | Obituary 7 — No Title | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/kim-ii-sung-reelected.html | Kim Il Sung Re-elected | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/bolger-will-star-in-variety-series-dancing-comedian-signs-for-16.html | BOLGER WILL STAR IN VARIETY SERIES; Dancing Comedian Signs for 16 Hour-Long TV Shows on N.B.C. on Tuesdays at 8 'Mama' Loses Sponsor | True | By Val Adams | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/chinese-reds-push-rail-work.html | Chinese Reds Push Rail Work | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/bakewellnestor.html | Bakewell—Nestor | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/music-recital-by-tarack-provocative-program-offered-by-violinist.html | Music: Recital by Tarack; Provocative Program Offered by Violinist | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/marines-hearing-due-house-unit-to-hold-inquiry-today-into-drowning.html | MARINES HEARING DUE; House Unit to Hold Inquiry Today Into Drowning of Six | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/peipings-output-rises-planning-chief-says-5year-goals-will-be.html | PEIPING'S OUTPUT RISES; Planning Chief Says 5-Year Goals Will Be Exceeded | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/cuba-censors-news-of-crushed-uprising-cuba-puts-curb-on-revolt-news.html | Cuba Censors News Of Crushed Uprising; CUBA PUTS CURB ON REVOLT NEWS | True | By R. Hart Phillips Special To the New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/oregonians-meet-new-stevenson-between-attacks-on-gop-candidate.html | OREGONIANS MEET 'NEW STEVENSON'; Between Attacks on G.O.P. Candidate Shakes Hands and Jokes With Crowds Stevenson Aides Elated | True | By Lawrence E. Davies Special To the New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/garden-head-testifies-on-reasons-for-jacobs-payment-kilpatrick.html | Garden Head Testifies on Reasons for Jacobs Payment; KILPATRICK TELLS OF DEAL ON LEASE Jacobs' Illness, Cut in Ring Receipts Led to Switch to I.B.C., He Testifies Witness for Defense Knowledge of Deal Denied | True | By Emanuel Perlmutter | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/inglis-reelected-by-pro-golf-group-heads-local-unit-28th-year-pga.html | INGLIS RE-ELECTED BY PRO GOLF GROUP; Heads Local Unit 28th Year --P.G.A. Trials to Be Held at Hempstead | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/marker-is-placed-at-idlewild-city-main-arrival-building-gets.html | MARKER IS PLACED AT IDLEWILD 'CITY'; Main Arrival Building Gets Cornerstone-- Wagner and Meyner Attend Affair | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/carrier-corp-to-expand.html | Carrier Corp. to Expand | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/moscow-may-day-to-ignore-stalin-lenin-and-present-leaders-shown-in.html | MOSCOW MAY DAY TO IGNORE STALIN; Lenin and Present Leaders Shown in Pictures as Soviet Gets Ready for Big Fete Red Flags Drape Buildings Gothwald Portrait Shown Chou Asks Western Ties | True | By Jack Raymond Special To the New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/chinas-peasants-reclaiming-land-peiping-resettles-hundreds-of.html | CHINA'S PEASANTS RECLAIMING LAND; Peiping Resettles Hundreds of Thousands in Virgin Areas Along Borders Literacy Drive Pressed Food Increase Is Aim | True | By Henry R. Lieberman Special To The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/juliana-celebrates-birthday.html | Juliana Celebrates Birthday | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/boy-5-drowns-in-lake-rescue-attempts-by-police-and-passerby-fail.html | BOY, 5, DROWNS IN LAKE; Rescue Attempts by Police and Passerby Fail | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/rogers-peet-company-appoints-ad-director.html | Rogers Peet Company Appoints Ad Director | True | The New York Times Studio | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/executive-falls-to-death.html | Executive Falls to Death | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/military-transport-at-coast.html | Military Transport at Coast | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/two-confirmed-by-senate.html | Two Confirmed by Senate | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/un-study-reports-radios-top-papers.html | U.N. STUDY REPORTS RADIOS TOP PAPERS | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/harriman-names-2-to-court-of-claims.html | HARRIMAN NAMES 2 TO COURT OF CLAIMS | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/boxtop-project-to-aid-olympics-colgatepalmolive-presents-100000.html | BOX-TOP PROJECT TO AID OLYMPICS; Colgate-Palmolive Presents $100,000 Offer to Promote Support of U.S. Team COMMITTEE HAILS PLAN Public Attention and Money Welcomed-- $750,000 Is Needed for Fall Trip Committee Approves Project | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/composer-turns-to-producing-job-richard-adler-coauthor-of-damn.html | COMPOSER TURNS TO PRODUCING JOB; Richard Adler, Co-author of 'Damn Yankees' Songs, to Stage John McLiam Play Reading of Paton Novel Adaptation by Fry Sought | True | By Louis Calta | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/senate-passes-eel-bill.html | Senate Passes Eel Bill | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/tellier-office-closed-jersey-gets-a-writ-halting-indicted-brokers.html | TELLIER OFFICE CLOSED; Jersey Gets a Writ Halting Indicted Broker's Business | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/escape-story-proves-a-hoax.html | Escape Story Proves a Hoax | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/acosta-hearing-ends-examiner-to-report-in-month-on-charge-of.html | ACOSTA HEARING ENDS; Examiner to Report in Month on Charge of Kickbacks | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/coordinated-mens-styles.html | Coordinated Men's Styles | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/news-of-interest-in-shipping-field-safety-council-honors-navy.html | NEWS OF INTEREST IN SHIPPING FIELD; Safety Council Honors Navy Vessel for Mercy Mission-- Pier Unit Aide Resigns Quits Pier Unit Post Rate Changes Made | True | | 1984-06-07 | RE0000204950 | B00000591330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/letters-to-the-times-policy-for-captive-nations-encouraging-titoism.html | Letters to The Times; Policy for Captive Nations Encouraging Titoism to Displace Moscow's Control Questioned Independent Policy Bilateral Negotiations To Combat Hay Fever For Low Interest Rates Their Maintenance Seen Aiding Economies of Free Nations Playground Need Questioned Aiding the Arab Refugees Rehabilitation of D.P.'s Considered Indispensable to Peace in Area Cause of Flight Assistance Program Trujillo Regime Upheld Bargains in Tokens Urged | True | West. JOSEF KORBEL.cation. LOUIS V. FUCCI,ROBERT HANEY SCOTT.VICTORIA A. KEATOR.MILLAR BURROWS,JOAQUIN BALAGUER,FRANCIS J. EGAN. | 1984-06-01 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/notes.html | Notes | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/gen-mcauliffe-flying-here.html | Gen. McAuliffe Flying Here | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/bertram-h-borden-philanthropist-87.html | BERTRAM H. BORDEN, PHILANTHROPIST, 87 | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/lack-of-enzyme-linked-to-illness-galactosemia-disease-tied-to.html | LACK OF ENZYME LINKED TO ILLNESS; Galactosemia, Disease Tied to Drinking Milk, Believed Caused by Deficiency Enzyme Present in Children | True | By Morris Kaplan Special To the New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/second-oil-refinery-planned-in-turkey.html | SECOND OIL REFINERY PLANNED IN TURKEY | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/miss-gibson-victor-in-final-american-scores-in-italian-tennis-miss.html | Miss Gibson Victor in Final; AMERICAN SCORES IN ITALIAN TENNIS Miss Gibson Routs Mrs. Long in Florence--Ireland, Spain Win Davis Cup Matches Finland, Monaco Bow Nielsen Gains in Rome | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/milk-drivers-put-off-strike.html | Milk Drivers Put Off Strike | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/boxer-dies-of-injuries.html | Boxer Dies of Injuries | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/mrs-greenthal-has-child.html | Mrs. Greenthal Has Child | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/fbi-finds-crime-in-slight-decline.html | F.B.I. FINDS CRIME IN SLIGHT DECLINE | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/zeroweather-clothing-here-in-time-for-spring-a-weighty-problem.html | Zero-Weather Clothing Here in Time for Spring A Weighty Problem | True | By Cynthia Kellogg | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/french-jail-five-rebels-seize-group-trying-to-kill-leader-of-rival.html | FRENCH JAIL FIVE REBELS; Seize Group Trying to Kill Leader of Rival Band | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/grains-end-mixed-after-recovery-rain-in-middle-west-causes-early.html | GRAINS END MIXED AFTER RECOVERY; Rain in Middle West Causes Early Selling-- Wheat, Corn Move Irregularly | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/chosen-for-chairman-of-greenwich-savings.html | Chosen for Chairman Of Greenwich Savings | True | Hal Phyfe | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/mental-tensions-found-increasing-margaret-mead-links-rise-to.html | MENTAL TENSIONS FOUND INCREASING; Margaret Mead Links Rise to International, Racial and Labor Clashes | True | | 1984-06-07 | RE0000204950 | B00000591330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/eisenhower-joins-dulles-in-pushing-foreign-aid-plan-wide-area-of.html | EISENHOWER JOINS DULLES IN PUSHING FOREIGN AID PLAN; 'Wide Area of Agreement' Is Reported After Bipartisan White House Parley SECRETARY MAKES PLEA He Tells Senate Committee Entire Program Is Needed Despite Soviet Shifts Senators Encouraged Eisenhower and Dulles Press Fight for Foreign Aid Program Gives Reasons for Shift | True | By Dana Adams Schmidt Special To the New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/old-july-cotton-attracts-buyers-may-tightness-causes-new.html | OLD JULY COTTON ATTRACTS BUYERS; May Tightness Causes New Activity—Hedge Selling Occurs in New Crop | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/dodgers-lose-10-to-indians-in-10th-templeton-of-brooks-blanks.html | DODGERS LOSE, 1-0, TO INDIANS IN 10TH; Templeton of Brooks Blanks Cleveland in Nine-Inning Turn at Jersey City Strickland Gets Hit Robinson Is Booed | True | By Roscoe McGowen Special To the New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/major-league-baseball.html | Major League Baseball | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/news-of-advertising-and-marketing-expansion-at-mccann-holeproofs.html | News of Advertising and Marketing; Expansion at McCann Holeproof's Plans People | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/capt-john-delano-maritime-official.html | CAPT. JOHN DELANO, MARITIME OFFICIAL | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/rita-abrams-to-wed-fiancee-of-gustave-hauser-harvard-law-instructor.html | RITA ABRAMS TO WED; Fiancee of Gustave Hauser, Harvard Law Instructor | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/jansen-maps-order-on-teacher-boycott-jansen-drafting-order-on.html | Jansen Maps Order On Teacher Boycott; JANSEN DRAFTING ORDER ON BOYCOTT No 'Threat' Intended Pay Dispute Began March 15 | True | By Benjamin Fine | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/coop-apartments-bought.html | 'Co-op' Apartments Bought | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/tv-adult-dodsworth.html | TV: Adult 'Dodsworth' | True | By Jack Gould | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/sloan-fund-stock-in-gm-offered-nationwide-dealer-network-to-sell.html | SLOAN FUND STOCK IN G.M. OFFERED; Nation-Wide Dealer Network to Sell 1,278,833 Shares Valued at 56 Million | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/suffolk-aides-to-resign.html | Suffolk Aides to Resign | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/air-route-to-soviet-set-scandinavian-lines-to-begin-4-weekly.html | AIR ROUTE TO SOVIET SET; Scandinavian Lines to Begin 4 Weekly Flights May 9 | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/bind-honored-by-britain-met-head-gets-empire-award-from-makins-in.html | BIND HONORED BY BRITAIN; 'Met' Head Gets Empire Award From Makins in Washington | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/4-youths-on-trial-in-spanish-court-university-students-accused-of.html | 4 YOUTHS ON TRIAL IN SPANISH COURT; University Students Accused of Distributing Illegal Propaganda Leaflets Youths Advocated a Strike Defense Cites Discontent | True | By Camille M. Cianfarra Special To the New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/psychiatry-asks-help-of-religion-apa-head-calls-for-active.html | PSYCHIATRY ASKS HELP OF RELIGION; A.P.A. Head Calls for 'Active Cooperation'--New Report on Tranquilizing Drug | True | By Emma Harrison Special To the New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/rh-macy-co-and-subsidiaries-post-record-sales-highest-profit-in-5.html | R.H. Macy & Co. and Subsidiaries Post Record Sales, Highest Profit in 5 Years | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/automation-aids-subways-riders-want-to-go-to-stadium-coliseum-just.html | AUTOMATION AIDS SUBWAYS RIDERS; Want to Go to Stadium, Coliseum? Just Press Button | True | By Ralph Katz the New York Times | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/celotex-places-notes.html | Celotex Places Notes | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/fortyniners-sign-pair.html | Forty-Niners Sign Pair | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/bronsteinspenadel.html | Bronstein--Spenadel | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/eisenhower-receives-a-book-on-ancestors.html | Eisenhower Receives A Book on Ancestors | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/on-television.html | ON TELEVISION | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/production-of-cars-shows-604000-drop.html | PRODUCTION OF CARS SHOWS 604,000 DROP | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/german-unification-is-held-no-nearer.html | GERMAN UNIFICATION IS HELD NO NEARER | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/huge-outlay-set-by-oil-company-standard-oil-ohio-plans-to-spend.html | HUGE OUTLAY SET BY OIL COMPANY; Standard Oil (Ohio) Plans to Spend $51,000,000 in '56 --Stock Is Increased Chemical Products Sold COMPANIES HOLD ANNUAL MEETINGS CENTRAL OF GEORGIA RY. Trustee of Frisco Road's Stock Joins Board, Stirs Dispute | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/tribute-paid-to-senator-barkley-never-could-turn-down-crowd-one-of.html | Tribute Paid to Senator Barkley: 'Never Could Turn Down Crowd'; One of the Greatest Professionals of American Political Folkways Was a Triumphant Nonconformist Roosevelt and Truman | True | By William S. White Special To the New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/fordham-downs-queens-team-96-rams-notch-seventh-victory-as-bowen.html | FORDHAM DOWNS QUEENS TEAM, 9-6; Rams Notch Seventh Victory as Bowen Stars--Army Nine Toppled, 6-2 Amherst Wins No. 5 Navy Loses in Fourteenth | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/steel-mill-output-1005-of-capacity.html | STEEL MILL OUTPUT 100.5% OF CAPACITY | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/strike-at-fairchild-ends-in-settlement.html | STRIKE AT FAIRCHILD ENDS IN SETTLEMENT | True | Special tn The New York Times | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/jockey-standings.html | Jockey Standings | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/market-becomes-highly-selective-rises-dips-are-nearly-equal-in.html | MARKET BECOMES HIGHLY SELECTIVE; Rises, Dips Are Nearly Equal in Number, but Favorites Show Sweeping Gains AVERAGE UP 1.25 POINTS Oils and Metals Are Among Strongest Issues--Steels, Motors and Rails Dull Opening Strong | True | | 1984-06-07 | RE0000204950 | B00000591330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/pharmacy-college-names-dean.html | Pharmacy College Names Dean | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/radford-in-bonn-for-talks.html | Radford in Bonn for Talks | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/travelers-aid-names-2-eb-macrae-and-mr-cross-join-board-of.html | TRAVELERS AID NAMES 2; E.B. Macrae and M.R. Cross Join Board of Directors | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/spring-heralded-in-scandinavia-bonfires-mark-winters-end-swedes.html | SPRING HERALDED IN SCANDINAVIA; Bonfires Mark Winter's End --Swedes Most Joyous on Walpurgis Night | True | By Felix Belair Jr. Special To the New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/senior-citizens-hailed-times-square-is-renamed-to-publicize-special.html | SENIOR CITIZENS HAILED; Times Square Is Renamed to Publicize Special Month | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/fashion-fete-to-aid-kentucky-children.html | FASHION FETE TO AID KENTUCKY CHILDREN | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/sproul-will-quit-at-reserve-bank-hayes-successor-president-15-years.html | SPROUL WILL QUIT AT RESERVE BANK; HAYES SUCCESSOR; President 15 Years Will Be Replaced by 45-Year-Old New York Trust Official Credit Policy Split Cited SPROUL TO LEAVE FEDERAL RESERVE Hayes Was Rhodes Scholar | True | By Leif H. Olsen | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/the-proceedings-in-the-un-yesterday-economic-and-social-council.html | The Proceedings In the U.N.; YESTERDAY ECONOMIC AND SOCIAL COUNCIL GENERAL ASSEMBLY SCHEDULED FOR TODAY | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/oil-concern-begins-move.html | Oil Concern Begins Move | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/scholarships-go-to-525-students-seniors-of-the-high-school-level.html | SCHOLARSHIPS GO TO 525 STUDENTS; Seniors of the High School Level Win $6,000 Awards to Aid Higher Education 60,000 Competitors | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/pope-in-may-day-address.html | Pope in May Day Address | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/security-council-expects-mideast-data-next-week.html | Security Council Expects Mideast Data Next Week | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/traffic-accidents-off-citys-fatalities-in-week-drop-to-8-against-21.html | TRAFFIC ACCIDENTS OFF; City's Fatalities in Week Drop to 8, Against 21 in 1955 | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/nepal-king-faces-heavy-problems-monarch-of-hindu-himalayan-land.html | NEPAL KING FACES HEAVY PROBLEMS; Monarch of Hindu Himalayan Land Assumes Hard Tasks With Crown Tomorrow Troubles Afterward Geography Dominant | True | By A.m. Rosenthal Special To the New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/youth-awards-made-citizenship-winners-chosen-by-christian-endeavor.html | YOUTH AWARDS MADE; Citizenship Winners Chosen by Christian Endeavor Body | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/city-intervenes-in-airline-choice-challenges-ability-of-delta-for.html | CITY INTERVENES IN AIRLINE CHOICE; Challenges Ability of Delta for Florida Service, Saying It Prefers Pan American | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/wood-field-and-stream-posted-fishing-areas-usually-challenge-to.html | Wood, Field and Stream; Posted Fishing Areas Usually Challenge to Spirited, Restless Schoolboys | True | JOHN W. RANDOLPH Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/text-of-the-dulles-statement-urging-foreign-aid-program-cites.html | Text of the Dulles Statement Urging Foreign Aid Program; Cites Taiwan's Importance Discusses Middle East Says Help Is Deserved Asserts Policies Succeed Urges Wider Authority | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/poujade-implies-march-on-paris-indicates-big-mass-meeting-to-demand.html | POUJADE IMPLIES MARCH ON PARIS; Indicates Big Mass Meeting to Demand a New Regime Replace Fourth Republic | True | By Robert C. Doty Special To the New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/moore-wins-in-third-stops-thompson-with-right-to-jaw-in-tucson-bout.html | MOORE WINS IN THIRD; Stops Thompson With Right to Jaw in Tucson Bout | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/work-begun-on-biggest-tanker-1-of-3-being-built-for-niarchos.html | Work Begun on Biggest Tanker, 1 of 3 Being Built for Niarchos; 46,000-Ton Vessel is Slated for Launching in 8 Months -- Ceremony at Quincy War Work Noted To Be Named at Launching | True | By George Horne Special To the New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/farley-to-receive-award.html | Farley to Receive Award | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/gardner-cowles-to-wed-publisher-of-look-and-mrs-jan-cox-obtain.html | GARDNER COWLES TO WED; Publisher of Look and Mrs. Jan Cox Obtain License | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/high-school-sports-notes-grangers-coolness-in-the-clutches-spells.html | High School Sports Notes; Granger's Coolness in the Clutches Spells Victories for Curtis Golf Team Boys' Runner Ill Large Hurls No-Hitter Repeater Rare in Baseball Seward Won 3 Straight | True | By William J. Flynn | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/surgeons-left-towel-exgi-voted-7500.html | Surgeons Left Towel, Ex-G.I. Voted $7,500 | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/prices-of-stocks-off-for-month-market-lower-for-first-time-since.html | PRICES OF STOCKS OFF FOR MONTH; Market Lower for First Time Since January-- Bonds Also Lose BOND MARKET AMERICAN EXCHANGE | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/defense-alert-for-public-slated-in-jersey-tonight.html | Defense Alert for Public Slated in Jersey Tonight | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/son-to-the-ernest-kahns.html | Son to the Ernest Kahns | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/cleveland-plans-16230000-issue-bonds-dated-may-1-will-be-offered-in.html | CLEVELAND PLANS $16,230,000 ISSUE; Bonds Dated May 1 Will Be Offered in Market May 22 --Other Public Financing Washington Sanitary District Salt River, Ariz., Project Tulsa, Okla. Marquette, Mich. Wilson, N.C. Romulus Township, Mich. El Dorado, Kan. | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/psychoanalysts-form-own-united-nations.html | Psychoanalysts Form Own 'United Nations' | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/urban-renewal-is-asked-by-cole-housing-official-urges-that-federal.html | URBAN RENEWAL IS ASKED BY COLE; Housing Official Urges That Federal Aid Be Tied to Restoration Program | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/business-leases.html | BUSINESS LEASES | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/drive-chairman-named-city-ywca-head.html | Drive Chairman Named City Y.W.C.A. Head | True | | 1984-06-07 | RE0000204950 | B00000591330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/documentary-held-aid-to-democracy.html | DOCUMENTARY HELD AID TO DEMOCRACY | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/workers-in-kiev-served-in-style-home-catering-by-a-factory-in.html | WORKERS IN KIEV SERVED IN STYLE; Home Catering by a Factory in Ukraine Seems to Go Khrushchev One Better | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/laurel-double-710-pays-1753-for-2.html | Laurel Double (7-10) Pays $1,753 For $2 | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/pc-hunt-heads-credit-body.html | P.C. Hunt Heads Credit Body | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/kerslake-triumphs-in-wrestling-trials.html | KERSLAKE TRIUMPHS IN WRESTLING TRIALS | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/operetta-to-aid-church-council-gondoliers-performances-planned-by.html | OPERETTA TO AID CHURCH COUNCIL; 'Gondoliers' Performances Planned by Men's Group of St. Bartholomew's | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/pacific-lighting-continues-gains-net-20075882-compared-with.html | PACIFIC LIGHTING CONTINUES GAINS; Net $20,075,882 Compared With $18,282,267 in Year to March 31, 1955 NORTHERN STATES POWER ROCKLAND LIGHT & POWER WESTERN UNION GAINS OTHER UTILITY REPORTS American Natural Gas Co. (and subsidiaries) | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/business-records-bankruptcy-proceedings-assignments.html | Business Records; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/caudle-asks-court-for-stay.html | Caudle Asks Court for Stay | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/gulf-sulphur-stock-bought-by-hudson.html | GULF SULPHUR STOCK BOUGHT BY HUDSON | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/gm-challenges-report-on-trusts-calls-senate-units-findings-wholly.html | G.M. CHALLENGES REPORT ON TRUSTS; Calls Senate Unit's Finding 'Wholly Unwarranted' and Not Based on Facts TEXT OF STATEMENT | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/cyprus-council-meets-top-church-body-bars-talks-while-makarios-is.html | CYPRUS COUNCIL MEETS; Top Church Body Bars Talks While Makarios Is in Exile | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/booksauthors.html | Books--Authors | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/news-of-food-fish-pie-old-detroit-recipe-from-french-period-gives.html | News of Food: Fish Pie; Old Detroit Recipe From French Period Gives Tasty Dish Hot Cheese Sauce, Tossed Green Salad Makes It a Meal | True | By June Owen | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/high-court-curbs-denaturalization.html | HIGH COURT CURBS DENATURALIZATION | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/airport-milestone.html | AIRPORT MILESTONE | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/woley-sent-to-charleston.html | Woley Sent to Charleston | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/polio-vaccine-record-3353274-shots-released-for-april-total-of.html | POLIO VACCINE RECORD; 3,353,274 Shots Released for April Total of 8,566,551 | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/tax-conviction-is-upheld.html | Tax Conviction Is Upheld | True | | 1984-06-07 | RE0000204950 | B00000591330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/1242-refugees-arrive-persons-from-14-countries-go-to-homes-in-36.html | 1,242 REFUGEES ARRIVE; Persons From 14 Countries Go to Homes in 36 States | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/jersey-esso-sets-fixed-gas-prices.html | JERSEY ESSO SETS FIXED 'GAS' PRICES | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/nehru-to-expand-grip-on-industry-foreign-money-unmentioned-but-he.html | NEHRU TO EXPAND GRIP ON INDUSTRY; Foreign Money Unmentioned, but He Declares the State Will Enter Trade Area 3 Categories Established | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/wider-nato-scope-urged-by-pearson-canadian-minister-suggests-new.html | WIDER NATO SCOPE URGED BY PEARSON; Canadian Minister Suggests New Stress on Political Ties as Well as Defense WIDER NATO SCOPE URGED BY PEARSON | True | By Drew Middleton Special To the New York Times.the New York Times (BY SAM FALK) | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/railway-reports.html | Railway Reports | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/net-income-soars-for-armco-steel-first-quarter-profits-rose-to.html | NET INCOME SOARS FOR ARMCO STEEL; First Quarter Profits Rose to $19,678,979, New High, From $12,689,123 in '55 THE HECHT COMPANY Department Store Chain's Net $3,611,426 in '55, Up 22.3% BURROUGHS CORPORATION Business Machine Builder Shows Gain for First Quarter ALLIED STORES CORP. COMPANIES ISSUE EARNING FIGURES ASSOCIATES INVESTMENT H.K. PORTER COMPANY SHARON STEEL CORP. TRANE COMPANY OTHER COMPANY REPORTS Adam Hat Stores, Inc. | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/alben-w-barkley.html | ALBEN W. BARKLEY | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/a-soviet-bid-for-a-visit.html | A SOVIET BID FOR A VISIT | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/sears-roebuck-showed-3500000-net-in-latest-quarter-sales-continue.html | Sears, Roebuck Showed $3,500,000 Net In Latest Quarter; Sales Continue Rise | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/fire-head-scores-hazards-at-pier-cavanagh-cites-blocking-of-hose.html | FIRE HEAD SCORES HAZARDS AT PIER; Cavanagh Cites Blocking of Hose Holes Found at Big Terminal by Inspectors | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/home-in-darien-sold.html | Home in Darien Sold | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/city-seeks-to-end-tieup-on-streets-jack-holds-parley-in-move-to-cut.html | CITY SEEKS TO END TIE-UP ON STREETS; Jack Holds Parley in Move to Cut Snarls Caused by Building and Repairs CITY SEEKS TO END TIE-UP ON STREETS | True | By Wayne Phillips | 1984-06-07 | RE0000204950 | B00000591330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/western-utility-issues-51-stock-7000000-preferred-of-california.html | WESTERN UTILITY ISSUES 5.1% STOCK; $7,000,000 Preferred of California Oregon Power Offered by Syndicate | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/a-pattern-of-hope.html | A Pattern of Hope | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/local-records.html | Local Records | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/may-day-fete-held-by-2000-in-union-sq.html | MAY DAY FETE HELD BY 2,000 IN UNION SQ. | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/mrs-clifton-wed-to-navy-veteran-former-audrey-jean-yost-married.html | MRS. CLIFTON WED TO NAVY VETERAN; Former Audrey Jean Yost Married Here to Edgar F. Luckenbach Jr. | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/nato-naval-exercise-begins.html | NATO Naval Exercise Begins | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/methodists-vote-1000000-school-foreign-service-institution-will.html | METHODISTS VOTE $1,000,000 SCHOOL; Foreign Service Institution Will Rise at American U.-- Church Expansion Backed | True | By George Dugan Special To the New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/tug-wilson-pact-extended.html | Tug Wilson Pact Extended | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/florida-acts-on-pest-invasion-by-fruit-fly-brings-curb-on-dade.html | FLORIDA ACTS ON PEST; Invasion by Fruit Fly Brings Curb on Dade County Sales | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/syracuse-boy-hanged-at-play.html | Syracuse Boy Hanged at Play | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/harry-lev-denies-hat-fraud.html | Harry Lev Denies Hat Fraud | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/naval-stores.html | NAVAL STORES | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/house-group-asks-soil-bank-action-votes-democrats-farm-bill-but.html | HOUSE GROUP ASKS SOIL BANK ACTION; Votes Democrats' Farm Bill but Bars Prepayments Sought by President Truman Charges G.O.P. Steal | True | By William M. Blair Special To the New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/poland-told-to-halt-pressure-on-refugees-to-leave-the-us-us-warns.html | Poland Told to Halt Pressure On Refugees to Leave the U.S.; U.S. WARNS POLES ON REFUGEE BIDS | True | By W.h. Lawrence Special To the New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/democrats-name-slate-in-oklahoma.html | DEMOCRATS NAME SLATE IN OKLAHOMA | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/celtics-acquire-rights-to-russell-and-jones-of-san-francisco-five.html | Celtics Acquire Rights to Russell and Jones of San Francisco Five; ST. LOUIS YIELDS CHOICE TO BOSTON Russell Assigned to Celtics --Sobieszczyk and Shavlik Obtained by Knicks Availability in Doubt Knick Coach Pleased | True | By William J. Briordy | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/senate-unit-asks-contempt-actions-names-4-new-york-newsmen-and.html | SENATE UNIT ASKS CONTEMPT ACTIONS; Names 4 New York Newsmen and Southern Educator Who Refused Answers Give Variety of Grounds | True | By Russell Baker Special To the New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/safety-patrol-week-set.html | Safety Patrol Week Set | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | 1984-06-07 | RE0000204950 | B00000591330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/harry-morton-long-island-banker-dies-former-executive-with.html | Harry Morton, Long Island Banker, Dies; Former Executive With Chevrolet Was 69 | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/new-shopping-center-ground-broken-for-50store-facility-in-peabody.html | NEW SHOPPING CENTER; Ground Broken for 50-Store Facility in Peabody, Mass. | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/sandusky-of-colts-signs.html | Sandusky of Colts Signs | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/farley-charges-lag-in-reforms-tells-chamber-of-commerce-white-house.html | FARLEY CHARGES LAG IN REFORMS; Tells Chamber of Commerce White House Stalls Adoption of Hoover Group's Reports 'Free Rider' and Unions | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/9-trains-are-tied-ups-by-3-engine-mishaps.html | 9 TRAINS ARE TIED UPS BY 3 ENGINE MISHAPS | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/high-court-sees-taint-in-red-case-bids-subversive-board-clear-up.html | HIGH COURT SEES TAINT IN RED CASE; Bids Subversive Board Clear Up Perjury Charge Against 3 Government Witnesses Opinion by Frankfurter Party Aide Hails Ruling | True | By Luther A. Huston Special To the New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/driver-standings.html | Driver Standings | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/unrest-in-cuba.html | UNREST IN CUBA | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/pupils-show-their-trade-skills-from-aviation-to-woodworking.html | Pupils Show Their Trade Skills, From Aviation to Woodworking; Vocational High School Students Prove Themselves Masters of Many Trades | True | The New York Times (by William C. Eckenberg) | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/poholsky-cards-beats-braves-20-scatters-7-milwaukee-hits-but-needs.html | POHOLSKY, CARDS, BEATS BRAVES, 2-0; Scatters 7 Milwaukee Hits, but Needs Help in Ninth-- St. Louis Gains Lead Collum, Kinder Relieve Braves' Threat Ended | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/curb-in-exports-of-scrap-urged-steel-and-foundry-officials.html | CURB IN EXPORTS OF SCRAP URGED; Steel and Foundry Officials Criticize the Inactivity of Commerce Department | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/butter-donations-end-gifts-to-needy-abroad-cut-off-by-agriculture.html | BUTTER DONATIONS END; Gifts to Needy Abroad Cut Off by Agriculture Department | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/vice-president-named-by-thomas-j-lipton.html | Vice President Named By Thomas J. Lipton | True | J.D. Landfield | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/barkley-a-politician-of-the-old-school-played-a-vital-role-in-new-a.html | Barkley, a Politician of the Old School, Played a Vital Role in New and Fair Deals; SENATOR HEWED TO PARTY'S LINE Both Roosevelt and Truman Relied on Him to Fight for Their Policies HE RAN FOR OFFICE AT 76 As Vice President, He Made News With Marriage to Mrs. Hadley in 1949 Receives an Ovation A Party Regular Won by Record Vote Led in Fight to Arm Stumped 26 States Toured the Far East Worked Way Through School Barkley Opposed Chandler | True | The New York Times | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/summer-camp-to-gain-league-of-tranquility-dance-will-aid.html | SUMMER CAMP TO GAIN; League of Tranquility Dance Will Aid Underprivileged | True | | 1984-06-07 | RE0000204950 | B00000591330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/smyslov-annexes-amsterdam-chess-defeats-pilnik-in-final-round-of.html | SMYSLOV ANNEXES AMSTERDAM CHESS; Defeats Pilnik in Final Round of Challengers Tournament --Szabo Downs Geller | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/w-irving-glover-postal-aide-dies-department-assistant-under.html | W. IRVING GLOVER, POSTAL AIDE, DIES; Department Assistant Under Coolidge and Hoover Was an Advocate of Airmail Was New Jersey Aide Urged Hoover's Election | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/sidelights-enter-york-corp-heat-pump-back-in-attendance-wheres.html | Sidelights; Enter York Corp. Heat Pump Back in Attendance Where's Bottom? Flourishing Furniture Do-It-Yourself Abroad Miscellany | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/mrs-charles-finch-has-son.html | Mrs. Charles Finch Has Son | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/frederick-hicks-a-law-librarian-emeritus-at-yale-a-former-professor.html | FREDERICK HICKS, A LAW LIBRARIAN; Emeritus at Yale, a Former Professor There, Is Dead --Served at Columbia | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/a-scholar-in-banking-alfred-hayes.html | A Scholar in Banking; Alfred Hayes | True | The New York Times | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/juveniles-pay-4724-for-nassau-vandalism.html | Juveniles Pay $4,724 For Nassau Vandalism | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/housing-advice-for-puerto-rico.html | Housing Advice for Puerto Rico | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/new-party-perils-rule-of-pakistan-head-of-western-zone-forms.html | NEW PARTY PERILS RULE OF PAKISTAN; Head of Western Zone Forms Republican Unit to Combat Moslem League Control Split Over Leadership | True | By John P. Callahan Special To the New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/helen-ames-in-debut.html | Helen Ames in Debut | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/big-brother-group-elects.html | Big Brother Group Elects | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/war-baby-bond-has-a-birthday-series-e-15-years-old-today40-million.html | 'War Baby' Bond Has a Birthday; Series E 15 Years Old Today--40 Million in U. S. Hold Them SALES OF U.S. SAVINGS BONDS (E&H) 'WAR BABY' BOND HAS A BIRTHDAY Excess Spending Slowed Volunteers Help Sales | True | By John J. Abele | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/soviet-gold-stocks-held-second-to-us.html | SOVIET GOLD STOCKS HELD SECOND TO U.S. | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/marine-subsidies-backed-by-weeks-secretary-calls-them-direct-and.html | MARINE SUBSIDIES BACKED BY WEEKS; Secretary Calls Them Direct and Necessary in Report Asked by Eisenhower Criticism From Abroad | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/fruehauf-stock-to-be-sold.html | Fruehauf Stock to Be Sold | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/abrams-berates-heck-on-charges-says-speakers-attack-on-his-fitness.html | ABRAMS BERATES HECK ON CHARGES; Says Speaker's Attack on His Fitness Hurts State's Fight Against Bias | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/bodine-heads-delegation.html | Bodine Heads Delegation | True | | 1984-06-07 | RE0000204950 | B00000591330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/busso-upsets-zulueta-new-york-lightweight-gains-split-decision-at.html | BUSSO UPSETS ZULUETA; New York Lightweight Gains Split Decision at St. Nicks | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/rubber-stringency-over-ending-of-us-aid-to-industry-is-urged-plenty.html | Rubber Stringency Over, Ending Of U.S. Aid to Industry Is Urged; Plenty Available RUBBER SUPPLIES CALLED ADEQUATE | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/mother-and-8-die-in-fire.html | Mother and 8 Die in Fire | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/senate-backs-politis-bill.html | Senate Backs Politis Bill | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/sports-today.html | Sports Today | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/death-penalty-is-urged-for-heroin-peddlers.html | Death Penalty Is Urged For Heroin Peddlers | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/interest-rate-dips-for-treasury-bills.html | INTEREST RATE DIPS FOR TREASURY BILLS | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/bond-prepayments-soared-last-month.html | BOND PREPAYMENTS SOARED LAST MONTH | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/ritter-von-leeb-a-field-marshall-commander-in-drive-through-maginot.html | RITTER VON LEEB, A FIELD MARSHALL; Commander in Drive Through Maginot Line Dies--Ousted for Failure at Leningrad Lost Hitler's Trust Stopped by Defense | True | The New York Times | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/city-us-seek-cut-in-infant-deaths-dr-baumgartner-and-head-of.html | CITY, U.S. SEEK CUT IN INFANT DEATHS; Dr. Baumgartner and Head of Federal Bureau Tell of Plan to Widen Care | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/word-begins-on-new-roosevelt-raceway-ground-broken-for-14-million.html | Word Begins on New Roosevelt Raceway; Ground Broken for $14 Million Plant at Westbury A Gilt-Edged Gamble Elevators and Escalators | True | By Frank M. Blunkthe New York Times | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/morlockgalli.html | Morlock--Galli | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/books-of-the-times-advice-on-speech-neglected-horsetrading-carried.html | Books of The Times; Advice on Speech Neglected Horse-Trading Carried Too Far | True | By Charles Poore | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/sport-of-the-times-baseballs-passing-parade-the-spoilers-safe-at.html | Sport of The Times; Baseball's Passing Parade The Spoilers Safe at Home Penalty of Versatility | True | By Arthur Daley | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/aau-bars-w-m-after-santee-race.html | A.A.U. BARS W. & M. AFTER SANTEE RACE | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/warehouse-leased-in-long-island-city.html | WAREHOUSE LEASED IN LONG ISLAND CITY | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/explorers-find-dying-thai-tribe-american-museum-unit-tells-of-2year.html | EXPLORERS FIND DYING THAI TRIBE; American Museum Unit Tells of 2-Year Hunt for Group Tigers Are Killing Off | True | By Robert K. Plumb | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/republicans-get-chance-to-close-gap-in-senate.html | Republicans Get Chance To Close Gap in Senate | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/new-swiss-opera-to-bow-sept-20-martins-tempest-will-open-city.html | NEW SWISS OPERA TO BOW SEPT. 20; Martin's 'Tempest' Will Open City Center Season--Orff and Floyd Works Listed | True | | 1984-06-07 | RE0000204950 | B00000591330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/franklin-simon-chain-picks-operations-chief.html | Franklin Simon Chain Picks Operations Chief | True | R.J. Mason | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/obert-duo-gains-in-handball.html | Obert Duo Gains in Handball | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/100000-is-voted-top-code-expert-senate-approves-a-reward-for.html | $100,000 IS VOTED TOP CODE EXPERT; Senate Approves a Reward for Designer of Devices Too Secret to Sell HOBBY BECAME CAREER Study of Bacon Play Theory Started Friedman--War Achievements Hailed | True | By Anthony Lewis Special To the New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/cottonseed-oil-sets-5year-high-prices-up-11-to-34-points-on-428.html | COTTONSEED OIL SETS 5-YEAR HIGH; Prices Up 11 to 34 Points on 428 Tank Cars--Other Commodities Irregular Other Commodities Mixed | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/frank-richman-74-exjudge-in-indiana.html | FRANK RICHMAN, 74, EX-JUDGE IN INDIANA | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/president-receives-rumanian.html | President Receives Rumanian | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/women-voters-meet-chicago-convention-to-adopt-2year-study-program.html | WOMEN VOTERS MEET; Chicago Convention to Adopt 2-Year Study Program | True | Special to The New York Times. | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/about-art-and-artists-edward-seago-a-british-landscapist-displays.html | About Art and Artists; Edward Seago, a British Landscapist, Displays Works at Kennedy Galleries | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/jacket-answers-fur-coat-dream.html | Jacket Answers Fur Coat Dream | True | By Dorothy Hawkins | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/miss-nancy-duble-engaged-to-marry.html | MISS NANCY DUBLE ENGAGED TO MARRY | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/aide-of-gerosa-resigns-phillips-queens-democratic-leader-quits-as.html | AIDE OF GEROSA RESIGNS; Phillips, Queens Democratic Leader, Quits as Secretary | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/music-notes.html | MUSIC NOTES | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/events-today.html | Events Today | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/all-work-no-playing-makes-catcher-weary.html | All Work, No Playing Makes Catcher Weary | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/gannon-college-head-resigns.html | Gannon College Head Resigns | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/mcclelland-of-drake-quits.html | McClelland of Drake Quits | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/city-bus-kills-brooklyn-boy-2.html | City Bus Kills Brooklyn Boy, 2 | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/hilton-names-vice-presidents.html | Hilton Names Vice Presidents | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/norwegians-visit-city-hall.html | Norwegians Visit City Hall | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/on-radio.html | ON RADIO | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/review-denied-in-tax-case.html | Review Denied in Tax Case | True | | 1984-06-07 | RE0000204950 | B00000591330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-01 | 1956-05-01 | https://www.nytimes.com/1956/05/01/archives/14200acre-site-is-sold-in-jersey-tract-in-ocean-county-to-be.html | 14,200-ACRE SITE IS SOLD IN JERSEY; Tract in Ocean County to Be Developed--Apartment Deal in Jersey City | True | | 1984-06-07 | RE0000204950 | B00000591330 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/plus-bids-labor-work-for-peace-may-day-address-highlights-new-feast.html | PLUS BIDS LABOR WORK FOR PEACE; May Day Address Highlights New Feast of St. Joseph-- Throngs at St. Peter's | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/fire-kills-3-on-liner.html | Fire Kills 3 on Liner | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/2-biologists-to-get-lasker-awards.html | 2 Biologists to Get Lasker Awards | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/death-penalty-referendum-set.html | Death Penalty Referendum Set | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/councilman-gets-into-air-route-dispute-with-another-entry-for-run.html | Councilman Gets Into Air Route Dispute With Another Entry for Run to Florida | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/oil-shares-active-in-london-market-shell-and-british-petroleum.html | OIL SHARES ACTIVE IN LONDON MARKET; Shell and British Petroleum Gain-- Most of Other Issues Irregular | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/german-reds-unveil-prussianlike-army-in-may-day-parade-different.html | German Reds Unveil Prussian-Like Army In May Day Parade; Different Trend in Bonn ARMY IS UNVEILED BY EAST GERMANS | True | By Walter Sullivan Special To the New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/tailor-72-is-beaten-victim-works-for-father-of-man-who-identified.html | TAILOR, 72, IS BEATEN; Victim Works for Father of Man Who Identified Sutton | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/champions-down-old-oaks-14-to-1-mrs-choate-gets-2-points-for.html | CHAMPIONS DOWN OLD OAKS, 14 TO 1; Mrs. Choate Gets 2 Points for Apawamis-- Century Defeats Quaker Ridge Century Squad Wins Mrs. Dayton Excels | True | By Maureen Orcutt | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/republic-strikers-vote-decide-today-whether-to-take-staggered-wage.html | REPUBLIC STRIKERS VOTE; Decide Today Whether to Take Staggered Wage Rise | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/about-art-and-artists-tenth-annual-exhibition-of-prints-opens-today.html | About Art and Artists; Tenth Annual Exhibition of Prints Opens Today at the Brooklyn Museum | True | By Howard Devree | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/egyptians-plane-forced-down.html | Egyptians' Plane Forced Down | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/wagner-backs-spur-to-science-teaching.html | WAGNER BACKS SPUR TO SCIENCE TEACHING | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/somaliland-opens-parliament.html | Somaliland Opens Parliament | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/wilson-concedes-soviet-leads-us-in-hbomb-planes-refuses-to-accept.html | WILSON CONCEDES SOVIET LEADS U.S. IN H-BOMB PLANES; Refuses to Accept LeMay's View of 'GO Russian Edge in Long-Range Craft New Interceptors On Way Wilson Concedes Soviet Produces H-Bomb Planes at a 'Higher Rate' A Delay on Clearance | True | | 1984-06-07 | RE0000204951 | B00000591331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/klippstein-stops-brooklyn-3-to-1-hurls-6hitter-and-topples-dodgers.html | KLIPPSTEIN STOPS BROOKLYN, 3 TO 1; Hurls 6-Hitter and Topples Dodgers to 3d Loss in Row --F. Robinson Connects Redlegs Go Ahead Labine Makes Wild Pitch 13,064 See Contest | True | By Roscoe McGowen Special To The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/pabco-corp-set-up-as-paperboard-unit.html | PABCO CORP. SET UP AS PAPERBOARD UNIT | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/japan-assured-of-atom-aid.html | Japan Assured of Atom Aid | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/candidates-for-party-slates-in-june-5-primary-here.html | Candidates for Party Slates in June 5 Primary Here | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/choreographers-evening.html | CHOREOGRAPHER'S EVENING | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/sports-today.html | Sports Today | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/no-incidents-in-tokyo.html | No Incidents in Tokyo | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/visits-to-us-bases-urged.html | Visits to U.S. Bases Urged | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/new-gasoline-foreseen-standard-oil-chief-says-atom-power-can-be.html | NEW GASOLINE FORESEEN; Standard Oil Chief Says Atom Power Can Be Factor | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/shopping-for-food-tedious-in-soviet-housewife-searches-in-vain-for.html | SHOPPING FOR FOOD TEDIOUS IN SOVIET; Housewife Searches in Vain for Eggs-- Supermarket Has No Self-Service A Half-Hour Purchase | True | By Jack Raymond Special To the New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/stevenson-leads-poll-in-capital-district-of-columbia-in-first.html | STEVENSON LEADS POLL IN CAPITAL; District of Columbia in First Formal Vote in 82 Years-- Count Is Delayed | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/gottlieb-comedy-opening-tonight-wake-up-darling-will-bow-at.html | GOTTLIEB COMEDY OPENING TONIGHT; 'Wake Up, Darling' Will Bow at Barrymore-- Nelson, Nype and Britton Star 'Happy Fella' to Raise Prices | True | By Sam Zolotow | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/three-benefit-aides-for-forthcoming-garden-tour.html | Three Benefit Aides for Forthcoming Garden Tour | True | George Salomon | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/stadium-soloists-listed-for-series-two-organists-to-be-heard-at.html | STADIUM SOLOISTS LISTED FOR SERIES; Two Organists to Be Heard at June 27 Concert--13 Will Make Debuts | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/swiss-in-11-soccer-draw.html | Swiss in 1-1 Soccer Draw | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/us-judgeship-bill-gains.html | U.S. Judgeship Bill Gains | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/la-prensa-workers-paid.html | La Prensa Workers Paid | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/audrey-barrett-to-wed-will-be-bride-on-may-26-of-richard-hamilton.html | AUDREY BARRETT TO WED; Will Be Bride on May 26 of Richard Hamilton Bower | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/soviet-unionists-in-australia.html | Soviet Unionists in Australia | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/zhukov-for-amity-with-all-nations-his-may-day-speech-stresses.html | ZHUKOV FOR AMITY WITH ALL NATIONS; His May Day Speech Stresses Soviet Peace Aim--Arms Parade Is Kept Short Role of Party Hailed ZHUKOV FOR AMITY WITH ALL NATIONS Tractor-Drawn Artillery | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/us-disaster-insurance-urged.html | U.S. Disaster Insurance Urged | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/standard-brands-inc-promotes-an-executive.html | Standard Brands, Inc., Promotes an Executive | True | Jean Raebum | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/us-to-help-build-dam.html | U.S. to Help Build Dam | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/plane-said-to-be-over-egypt.html | Plane Said to Be Over Egypt | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/alleghany-to-invest-20000000-in-securities-of-webb-knapp-investment.html | Alleghany to Invest $20,000,000 In Securities of Webb & Knapp; Investment Company That Controls the New York Central to Buy Debentures of Concern Handling Road's Property ALLEGHANY PLANS STOCK PURCHASE | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/mental-health-of-pupils-will-be-studied-as-survey-in-schools-here.html | Mental Health of Pupils Will Be Studied As Survey in Schools Here Is Widened | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/methodists-split-on-racial-policy-proposed-antisegregation-stand.html | METHODISTS SPLIT ON RACIAL POLICY; Proposed Anti-Segregation Stand Fought as Too Weak --Issue Up Again Today Conference Docket Cited Major Action Demanded | True | By George Dugan Special To the New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/kennecott-notes-best-1st-quarter-but-president-says-supply-of.html | KENNECOTT NOTES BEST 1ST QUARTER; But President Says Supply of Copper Is Coming Into Balance With Demand | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/martin-extols-eisenhower.html | Martin Extols Eisenhower | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/coney-island-clinic-dedicated.html | Coney Island Clinic Dedicated | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/high-winds-delay-rocket-test.html | High Winds Delay Rocket Test | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/40-officers-retired-in-cuban-shakeup.html | 40 OFFICERS RETIRED IN CUBAN SHAKE-UP | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/rj-mayer-to-join-rga.html | R.J. Mayer to Join R.G.A. | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/isaacs-will-seek-tavern-inquiry-plans-council-investigation-of.html | ISAACS WILL SEEK TAVERN INQUIRY; Plans Council Investigation of City's Financial Deal With Park Concession MOSES DEFENDS PLANS Says He Has Been Target for Abuse--To Leave Today on Trip to Europe Moses Defends Tavern Rental Pays 5.4% of Receipts | True | By Clarence Dean | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/new-marks-set-by-gas-supplier-transcontinentals-quarter-deliveries.html | NEW MARKS SET BY GAS SUPPLIER; Transcontinental's Quarter Deliveries, Gross and Net Reach Record Levels | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/william-hoffmann-of-audit-bureau-64.html | WILLIAM HOFFMANN OF AUDIT BUREAU, 64 | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/virginia-i-carr-engaged-to-wed-she-will-be-married-in-fall-to.html | VIRGINIA I. CARR ENGAGED TO WED; She Will Be Married in Fall to Robert Francis Morgan, a Georgetown Alumnus | True | | 1984-06-07 | RE0000204951 | B00000591331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/news-of-the-advertising-and-marketing-fields-new-gasoline-new.html | News of the Advertising and Marketing Fields; New Gasoline New Business People Notes | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/price-cuts-unwelcome-a-study-of-why-retailers-must-take-loss-by.html | Price Cuts Unwelcome; A Study of Why Retailers Must Take Loss by Marking Down Some Items An Increasing Trend Leading Bed Sheet Cut CUTTING OF PRICES IN STORES STUDIED | True | By Glenn Fowler | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/north-carolina-elects-krepp.html | North Carolina Elects Krepp | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/car-sales-season-shows-no-spring-auto-makers-and-dealers-keep-their.html | CAR SALES SEASON SHOWS NO SPRING; Auto Makers and Dealers Keep Their Fingers Crossed CAR SALES SEASON SHOWS NO SPRING West Coast Uneven Truck Sales Roll in High 'We Oversold the Market' | True | By Richard Rutterthe New York Times | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/womens-clubs-elect-mrs-brown-heads-council-of-connecticut-group.html | WOMEN'S CLUBS ELECT; Mrs. Brown Heads Council of Connecticut Group | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/labor-exchange-urged-brazils-vice-president-asks-visits-by-leaders.html | LABOR EXCHANGE URGED; Brazil's Vice President Asks Visits by Leaders | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/paperboard-output-up-last-weeks-production-was-102-above-1955-level.html | PAPERBOARD OUTPUT UP; Last Week's Production Was 10.2% Above 1955 Level | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/bbb-business-busy-bureau-reports-it-processed-133900-inquiries-in.html | B.B.B. BUSINESS BUSY; Bureau Reports It Processed 133,900 Inquiries in 1955 | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/city-investigates-ticketscalping-tenney-checking-on-reports-black.html | CITY INVESTIGATES TICKET-SCALPING; Tenney Checking on Reports Black Market Sells Benefit Seats to 'My Fair Lady' | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/manhattan-prep-wins-shows-way-in-van-cortlandt-pentagonal-track.html | MANHATTAN PREP WINS; Shows Way in Van Cortlandt Pentagonal Track Meet | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/schurman-clashes-with-aide-to-hogan.html | SCHURMAN CLASHES WITH AIDE TO HOGAN | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/palsy-campaign-opens-10000000-sought-for-fight-on-cerebral-ailment.html | PALSY CAMPAIGN OPENS; $10,000,000 Sought for Fight on Cerebral Ailment | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/braves-regain-lead-checking-phils-64.html | BRAVES REGAIN LEAD, CHECKING PHILS, 6-4 | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/music-notes.html | MUSIC NOTES | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/italian-diggers-hopeful-of-clues-to-longhidden-etruscan-idiom.html | Italian Diggers Hopeful of Clues To Long-Hidden Etruscan Idiom; Archaeologists Employ Latest Methods to Explore Ancient City 60 Miles From Rome Digging Begun at Site Mine Detectors Used | True | By Arnaldo Cortesi Special To the New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/stable-food-prices-predicted-for-us.html | STABLE FOOD PRICES PREDICTED FOR U.S. | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/allison-outpoints-andrews.html | Allison Outpoints Andrews | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-06-07 | RE0000204951 | B00000591331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/masonic-lodges-set-state-mark-they-total-1070-and-have-308474.html | MASONIC LODGES SET STATE MARK; They Total 1,070 and Have 308,474 Members, 175th Jubilee Meeting Hears | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/gas-up-at-wholesale-gulf-oil-raises-jersey-prices-cities-service.html | 'GAS' UP AT WHOLESALE; Gulf Oil Raises Jersey Prices -- Cities Service Acts Today | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/jordan-premier-in-two-posts.html | Jordan Premier in Two Posts | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/railroads-report-on-earnings-data-chesapeake-ohio.html | RAILROADS REPORT ON EARNINGS DATA; Chesapeake-&-Ohio | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/soviet-signs-equal-pay-accord.html | Soviet Signs Equal Pay Accord | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/actors-benefit-nets-10429.html | Actors' Benefit Nets $10,429 | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/aec-set-to-buy-more-zirconium-signs-contracts-with-three-concerns.html | A.E.C. SET TO BUY MORE ZIRCONIUM; Signs Contracts With Three Concerns to Take Metal for Nuclear Reactors Companies Are Listed Metal Has Strength | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/bavasi-heads-royals.html | Bavasi Heads Royals | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/american-equity-group-elects.html | American Equity Group Elects | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/barkley-aided-heart-study.html | Barkley Aided Heart Study | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/amsterdam-greets-first-new-industry-since-closing-of-carpet-plant.html | Amsterdam Greets First New Industry Since Closing of Carpet Plant in 1954 | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/uaw-studies-job-decline.html | U.A.W. Studies Job Decline | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/on-television.html | ON TELEVISION | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/australian-minister-cleared.html | Australian Minister Cleared | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/gop-seeks-500-million-in-soil-bank-prepayments-will-seek-other.html | G.O.P. Seeks 500 Million In Soil Bank Prepayments; Will Seek Other Changes G.O.P. CHIEFS SEEK SOIL BANK FUNDS | True | By William M. Blair Special To the New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/butterfly-silks-from-hatbox-prove-that-fashion-ideas-are-everywhere.html | Butterfly Silks From Hatbox Prove That Fashion Ideas Are Everywhere; All Cocktail Length | True | By Barbara Land | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/extremists-chided-by-woman-leader.html | EXTREMISTS CHIDED BY WOMAN LEADER | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/mothers-day-set-eisenhower-calls-for-wide-observance-on-may-13.html | MOTHER'S DAY SET; Eisenhower Calls for Wide Observance on May 13 | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/books-today.html | Books Today | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/62000000-issues-on-market-today-kaiser-aluminum-preferred-two.html | $62,000,000 ISSUES ON MARKET TODAY; Kaiser Aluminum Preferred, Two Utilities' Securities Slated for Offering Kaiser Aluminum & Chemical Duke Power COMPANIES OFFER SECURITIES ISSUES El Paso Electric | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/200000-parade-in-budapest.html | 200,000 Parade in Budapest | True | By John MacCormac Special To the New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/motors-coppers-depress-market-but-late-upturn-led-by-oils-aluminums.html | MOTORS, COPPERS DEPRESS MARKET; But Late Upturn Led by Oils, Aluminums and Aircrafts Cuts Over-All Decline AVERAGE OFF 0.55 POINT, Volume Dips to 2,500,000-- 594 Issues Down, 381 Up -- Ex-Cell-O Jumps 6 73 Highs, 60 Lows | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/trade-pact-set-at-14-million.html | Trade Pact Set at 14 Million | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/kirk-cites-red-threat-says-soviet-shift-in-tactics-is-not-victory.html | KIRK CITES RED THREAT; Says Soviet Shift in Tactics Is Not Victory for West | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/other-meetings-bigelowsanford-carpet-carson-pirie-scott-co-diamond.html | OTHER MEETINGS; Bigelow-Sanford Carpet Carson Pirie Scott & Co. Diamond T Motor Car Fansteel Metallurgical Corp. Ronson Corporation Standard Brands Sterling Drug, Inc. White Sewing Machine Corp. | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/south-africa-votes-union-bias.html | South Africa Votes Union Bias | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/fieldcrest-mills-names-director-of-promotions.html | Fieldcrest Mills Names Director of Promotions | True | Fabian Bachrach | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/kazunari-ugaki-a-japanese-aide-general-a-member-of-diet-is-deadhad.html | KAZUNARI UGAKI, A JAPANESE AIDE; General, a Member of Diet, Is Dead--Had Headed War and Foreign Ministries | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/are-we-for-or-against-it.html | ARE WE FOR OR AGAINST IT? | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/kenya-curbs-entry-of-asians.html | Kenya Curbs Entry of Asians | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/along-local-fairways-mrs-cudone-started-golf-in-her-teens-escape.html | Along Local Fairways; Mrs. Cudone Started Golf in Her Teens Escape From a Trap Holes-in-One Like Father, Like Son Penalty for Being Late? Help for Youngsters | True | By Lincoln A. Werden the New York Times | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/army-plans-foxhole-digger.html | Army Plans Foxhole Digger | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/demolay-founder-honored.html | DeMolay Founder Honored | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/miss-sarah-perkins-engaged-to-marry.html | MISS SARAH PERKINS ENGAGED TO MARRY | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/rails-gain-point-in-trucking-case-right-to-file-counterclaims-for.html | RAILS GAIN POINT IN TRUCKING CASE; Right to File Counter-Claims for $120,000,000 Granted by Federal Court Complaint in Letter | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/writer-files-suit-for-us-passport.html | WRITER FILES SUIT FOR U.S. PASSPORT | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/servomechanisms-elects.html | Servomechanisms Elects | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/priest-fills-in-for-rabbi-and-covers-own-story.html | Priest Fills In for Rabbi And Covers Own Story | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/4-spanish-students-convicted-get-year.html | 4 SPANISH STUDENTS CONVICTED, GET YEAR | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/new-settlement-shown-israel-reveals-development-mile-off.html | NEW SETTLEMENT SHOWN; Israel Reveals Development Mile Off Demarcation Line | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/toronto-trading-set-high.html | Toronto Trading Set High | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/of-local-origin.html | Of Local Origin | True | | 1984-06-07 | RE0000204951 | B00000591331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/richards-to-spur-foreignaid-bill-house-units-chief-pledges.html | RICHARDS TO SPUR FOREIGN-AID BILL; House Unit's Chief Pledges Speed--President Hopes Cut in Request Is Small | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/blood-gifts-at-11204-regional-red-cross-program-lists-donations-in.html | BLOOD GIFTS AT 11,204; Regional Red Cross Program Lists Donations in April | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/21-freight-cars-derailed.html | 21 Freight Cars Derailed | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/army-developing-missiles-family-report-believes-nike-fired-from.html | ARMY DEVELOPING MISSILES 'FAMILY'; Report Believes Nike, Fired From Ground, Can Destroy Foe's Planes Short of Goal Other Weapons Mentioned Most Effective Weapon | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/edward-e-paramore-jr-screen-writer-dies-in-shreveport-la-after.html | Edward E. Paramore Jr., Screen Writer, Dies in Shreveport, La., After Accident | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/labor-chiefs-to-investigate-pact-dropped-by-teamsters-and-ila-labor.html | Labor Chiefs to Investigate Pact Dropped by Teamsters and I.L.A; LABOR WILL STUDY PACT BY 2 UNIONS To Sift Raiding Charges | True | By Joseph A. Loftus Special To the New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/lou-nova-to-recite-poetry.html | Lou Nova to Recite Poetry | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/steel-concerns-end-contracts-june-30.html | STEEL CONCERNS END CONTRACTS JUNE 30 | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/consumer-credit-rose-264-million-in-march.html | Consumer Credit Rose $264 Million in March | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/union-square-fete-cites-red-failure.html | UNION SQUARE FETE CITES RED 'FAILURE' | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/dutch-order-security-bonds-from-onassis-and-norwegian-to-free.html | Dutch Order Security Bonds From Onassis And Norwegian to Free Seized Whalers | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/tv-station-opened-in-warsaw.html | TV Station Opened in Warsaw | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/julie-harris-honored-actress-gets-barter-theatre-award-for-role-as.html | JULIE HARRIS HONORED; Actress Gets Barter Theatre Award for Role as St. Joan | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/eastland-unit-bids-un-check-sobolev.html | EASTLAND UNIT BIDS U.N. CHECK SOBOLEV | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/fenestra-inc-on-big-board.html | Fenestra, Inc., on Big Board | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/car-deaths-laid-to-indifference-regional-parley-hears-road-murder.html | CAR DEATHS LAID TO INDIFFERENCE; Regional Parley Hears Road 'Murder' Can Best Be Cut by Community Action TWO GOVERNORS ATTEND Ribicoff Says His Crackdown on Speeders Has Reduced Accidents by 14% Meyner Criticizes Apathy Regional Meetings Favored | True | By Joseph C. Ingraham Special To the New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/plautus-comedy-at-princeton.html | Plautus Comedy at Princeton | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/beau-diable-wins-jamaica-feature-beats-third-brother-by-neck-in.html | BEAU DIABLE WINS JAMAICA FEATURE; Beats Third Brother by Neck in Locust Valley and Pays $3.70--Six Choices Fail Challite, $16.20, Victor Nashua in Grey Lag | True | By William R. Conklin | 1984-06-07 | RE0000204951 | B00000591331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/artists-prepare-for-st-marksinthebouwerie-show.html | Artists Prepare for St. Mark's-in-the-Bouwerie Show | True | The New York Times | 1984-06-07 | RE000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/expert-on-discipline-randolph-mccall-pate-approach-to-problem-rose.html | Expert on Discipline; Randolph McCall Pate Approach to Problem Rose from the Ranks | True | Special to The New York Times. | 1984-06-07 | RE000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/ruling-holds-up-subversion-cases-us-board-to-study-edict-of-high.html | RULING HOLDS UP SUBVERSION CASES; U.S. Board to Study Edict of High Court on Control of Communist Party | True | Special to The New York Times. | 1984-06-07 | RE000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/bronstein-plays-draw-russian-is-held-even-by-filip-as-amsterdam.html | BRONSTEIN PLAYS DRAW; Russian Is Held Even by Filip as Amsterdam Chess Ends | True | | 1984-06-07 | RE000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/business-men-boo-democratic-chief-butler-says-vested-interests-back.html | BUSINESS MEN BOO DEMOCRATIC CHIEF; Butler Says 'Vested Interests' Back G.O.P.-- Goldwater Hits Unions in Politics Union Dues for Politics Assailed | True | By Charles E. Egan Special To the New York Times. | 1984-06-07 | RE000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/sports-of-the-times-deep-in-the-bluegrass-bad-guesses-rearranging.html | Sports of The Times; Deep in the Bluegrass Bad Guesses Rearranging the Pattern Like Father, Like Son? | True | By Arthur Daley | 1984-06-07 | RE000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/dodgers-invited-to-tour-japan-in-fall-most-favor-trip-but-furillo.html | Dodgers Invited to Tour Japan in Fall; Most Favor Trip, but Furillo Votes No | True | Special to The New York Times. | 1984-06-07 | RE000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/singergittleman.html | Singer--Gittleman | True | Von Behr | 1984-06-07 | RE000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/miss-towner-engaged-will-be-wed-to-de-markle-johns-hopkins.html | MISS TOWNER ENGAGED; Will Be Wed to D.E. Markle, Johns Hopkins Ex-Student | True | Special to The New York Times. | 1984-06-07 | RE000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-06-07 | RE000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/despirito-breaks-3-ribs-at-laurel-jockey-thrown-by-folderol-in.html | DESPIRITO BREAKS 3 RIBS AT LAUREL; Jockey Thrown by Folderol in Fifth Race-- Don Jr., 16-1 Shot, Scores | True | | 1984-06-07 | RE000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/events-today.html | Events Today | True | | 1984-06-07 | RE000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/teachers-to-hear-word-plan-today.html | TEACHERS TO HEAR WORD PLAN TODAY | True | | 1984-06-07 | RE000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/travelers-to-ride-high-on-new-santa-fe-streamliner.html | Travelers to Ride High on New Santa Fe Streamliner | True | | 1984-06-07 | RE000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-06-07 | RE000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/atlantic-refining-co-authority-to-issue-new-common-and-debt.html | ATLANTIC REFINING CO.; Authority to Issue New Common and Debt Securities Widened COMPANIES HOLD ANNUAL MEETINGS | True | Special to The New York Times. | 1984-06-07 | RE000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/on-radio.html | ON RADIO | True | | 1984-06-07 | RE000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/grenade-injures-10-in-malaya.html | Grenade Injures 10 in Malaya | True | | 1984-06-07 | RE000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/ncaa-puts-ban-on-texas-aggies-violations-of-rules-to-keep-school.html | N.C.A.A. PUTS BAN ON TEXAS AGGIES; Violations of Rules to Keep School Out of Title Tests --2 Others Disciplined | True | | 1984-06-07 | RE000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/outer-circles-theatre-honors.html | Outer Circle's Theatre Honors | True | | 1984-06-07 | RE000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-06-07 | RE000204951 | B00000591331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/london-and-bonn-exchange-pledge-agree-not-to-enter-unity-talks.html | LONDON AND BONN EXCHANGE PLEDGE; Agree Not to Enter Unity Talks Unilaterally With Soviet or German Reds Russians in Blunt Statement | True | By Drew Middleton Special To the New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/ceylon-drops-security-unit.html | Ceylon Drops Security Unit | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/state-starts-mailing-tax-refunds-today.html | State Starts Mailing Tax Refunds Today | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/henry-g-emery-85-architect-in-nyack.html | HENRY G. EMERY, 85, ARCHITECT IN NYACK | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/folsom-trailing-in-alabama-vote-runs-far-behind-segregation.html | FOLSOM TRAILING IN ALABAMA VOTE; Runs Far Behind Segregation Advocate in Democratic Primary for Party Post | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/foreign-affairs-they-who-mutually-injure-the-state-libertys.html | Foreign Affairs; They Who Mutually Injure the State Liberty's Struggle In Agreement but Afraid Apologies and Inspections Unfulfilled Boast | True | By C.l. Sulzberger | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/mgrath-defends-pay-for-contract-testifies-at-pier-commission.html | M'GRATH DEFENDS PAY FOR CONTRACT; Testifies at Pier Commission Hearing on Licensing of Stevedore Concern Admits Taking $1,500 | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/poujade-breaks-with-labor-aide-tax-revolt-leader-in-france-tells.html | POUJADE BREAKS WITH LABOR AIDE; Tax Revolt Leader in France Tells Him Not to Return Till You 'Represent Something' | True | By Robert C. Doty Special To the New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/mrs-te-ward-jr-has-child.html | Mrs. T.E. Ward Jr. Has Child | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/no-mummy-of-princess-in-4000yearold-tomb.html | No Mummy of Princess In 4,000-Year-Old Tomb | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/mary-goss-wed-in-australia.html | Mary Goss Wed in Australia | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/exred-testifies-at-us-trial-of-7-lautner-tells-of-working-with-2.html | EX-RED TESTIFIES AT U.S. TRIAL OF 7; Lautner Tells of Working With 2 Defendants--Was in Party for 21 Years | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/students-back-negro-entry.html | Students Back Negro Entry | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/trade-group-elects-six-added-to-commerce-and-industry-association.html | TRADE GROUP ELECTS; Six Added to Commerce and Industry Association Board | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/miss-joy-peerce-daughter-of-tenor-to-be-married-to-robert.html | Miss Joy Peerce, Daughter of Tenor, To Be Married to Robert Wahrhaftig; Miller--Schattner | True | Special to The New York Times.Maxwell Coplan | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/us-hoffman-machinery-company-to-spin-off-interests-in-european.html | U.S. HOFFMAN MACHINERY; Company to Spin Off Interests in European Properties | True | | 1984-06-07 | RE0000204951 | B00000591331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/new-director-is-elected-by-lerner-stores-corp.html | New Director Is Elected By Lerner Stores Corp. | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/stevenson-scores-gop-giveaway-on-oregon-battleground-he-pounds-at.html | STEVENSON SCORES G.O.P. 'GIVE-AWAY'; On Oregon 'Battleground' He Pounds at Administration's Conservation Policies Lists Charges | True | By Lawrence E. Davies Special To The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/price-rise-marks-soybean-trading-market-closes-with-gains-of-5-to.html | PRICE RISE MARKS SOYBEAN TRADING; Market Closes With Gains of 5 to 10 Cents-- Wheat Off, Corn Advances | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/baltimore-sells-25045000-issue-bond-proceeds-will-finance.html | BALTIMORE SELLS $25,045,000 ISSUE; Bond Proceeds Will Finance Improvements-- Other Municipal Loans Allegheny County, Pa. New York Housing Authority Florida Development Commission Salem, Ohio Anniston, Ala. Camden County, N.J. West Boloyston, Mass. Massachusetts Housing Indian River County, Fla. | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/mr-sproul-steps-down.html | MR. SPROUL STEPS DOWN | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/athletics-rally-trips-red-sox-32-kansas-city-scores-twice-in-eighth.html | ATHLETICS RALLY TRIPS RED SOX, 3-2; Kansas City Scores Twice in Eighth, Notching Deciding Run on DeMaestri Bunt | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/carroll-binder-editor-dies-at-60-chief-of-minneapolis-tribune.html | CARROLL BINDER, EDITOR, DIES AT 60; Chief of Minneapolis Tribune Editorial Page Had Served on U.N. Information Unit Urged Freedom of Information | True | Special to The New York Times.Leo Rosenthal, 1952 | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/president-to-limit-campaigning-to-tv.html | PRESIDENT TO LIMIT CAMPAIGNING TO TV | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/lien-filed-on-gov-lee-utah-official-withheld-part-of-tax-in-protest.html | LIEN FILED ON GOV. LEE; Utah Official Withheld Part of Tax in Protest Move | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/home-loan-notes-offered.html | Home Loan Notes Offered | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/drama-desk-to-fete-three.html | Drama Desk to Fete Three | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/july-camp-program-is-scheduled-by-y.html | July Camp Program Is Scheduled by 'Y' | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/mayor-urges-help-for-city-orchestra.html | MAYOR URGES HELP FOR CITY ORCHESTRA | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/net-up-sharply-for-united-shoe-much-of-gain-represents-sale-of.html | NET UP SHARPLY FOR UNITED SHOE; Much of Gain Represents Sale of Machinery Under Federal Court Accord UNITED AIR LINES BURLINGTON INDUSTRIES MACHINE & FOUNDRY WEYERHAEUSER TIMBER CLARK EQUIPMENT | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/un-meets-here-nov-12-after-presidential-vote.html | U.N. Meets Here Nov. 12 After Presidential Vote | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/commuter-poll-slated-fairfield-group-to-sound-out-fare-fight.html | COMMUTER POLL SLATED; Fairfield Group to Sound Out Fare Fight Sentiment | True | | 1984-06-07 | RE0000204951 | B00000591331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/first-national-city-bank-elects-a-vice-president.html | First National City Bank Elects a Vice President | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/2500-algerians-seized-in-paris-nabbed-as-they-try-to-stage-may-day.html | 2,500 ALGERIANS SEIZED IN PARIS; Nabbed as They Try to stage May Day Demonstrations --Reds Ask Labor Unity Popular Front Is Aim Complains About American Clash Reported in Algiers | True | By Henry Giniger Special To the New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/kefauver-backs-tests-of-hbomb-in-florida-he-says-it-would-be-folly.html | KEFAUVER BACKS TESTS OF H-BOMB; In Florida He Says It Would Be Folly to Halt Their Until Disarming Is Advanced Takes Issue With Stevenson | True | By John N. Popham Special To the New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/us-halts-chinese-entries.html | U.S. Halts Chinese Entries | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/union-securities-corp-names-vice-president.html | Union Securities Corp. Names Vice President | True | Fabian Bachrach | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/liberty-almanac-will-be-tv-film-book-by-justice-douglas-is-basis.html | LIBERTY ALMANAC WILL BE TV FILM; Book by Justice Douglas Is Basis for Series Backed by Fund for the Republic | True | By Oscar Godbput Special To the New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/lockheed-reports-billiondollar-backlog-earnings-off-4-from-first-55.html | Lockheed Reports Billion-Dollar Backlog Earnings Off 4% From First '55 Quarter | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/miss-dandridge-a-may-queen.html | Miss Dandridge a 'May Queen' | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/bogota-curbs-juke-boxes.html | Bogota Curbs Juke Boxes | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/aigrette-hat-seized-canadian-police-take-plumes-from-wife-of.html | AIGRETTE HAT SEIZED; Canadian Police Take Plumes From Wife of Official | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/new-commander-named-for-amphibious-force.html | New Commander Named For Amphibious Force | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/soviet-frees-48-japanese.html | Soviet Frees 48 Japanese | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/booksauthors.html | Books--Authors | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/trade-pact-signed-by-brazil-and-italy.html | TRADE PACT SIGNED BY BRAZIL AND ITALY | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/syria-said-to-delay-ceasefire-gaza-truce-setup-broadened-syrians.html | Syria Said to Delay Cease-Fire; Gaza Truce Set-Up Broadened; SYRIANS DEMAND A SNAG IN MIDEAST Damascus May Get Pledge | True | By Homer Bigart Special To the New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/aprils-weather-coldest-since-43-but-precipitation-for-month-was.html | APRIL'S WEATHER COLDEST SINCE '43; But Precipitation for Month Was Normal Despite the Record Snowstorm | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/shorter-shorts-in-felt.html | Shorter Shorts in Felt | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/industrial-bank-elects-2.html | Industrial Bank Elects 2 | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/tudor-night-at-met-ballet-theatre-presents-three-of-choreographers.html | 'TUDOR NIGHT' AT 'MET'; Ballet Theatre Presents Three of Choreographer's Works | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/italians-cite-2-here-de-sapio-and-gerosa-named-to-order-of-merit.html | ITALIANS CITE 2 HERE; De Sapio and Gerosa Named to Order of Merit | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/camillam-cronin-becomes-engaged-lawrence-li-girl-will-be-wed-to.html | CAMILLAM. CRONIN BECOMES ENGAGED; Lawrence, L.I., Girl Will Be Wed to John F. Dinan, an Air Force Veteran | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/army-is-studying-plan-to-outfit-gis-in-berets.html | Army is Studying Plan To Outfit G.I.'s in Berets | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/construction-vs-traffic.html | CONSTRUCTION VS. TRAFFIC | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/store-sales-off-by-15-for-april-only-1-of-8-new-york-units-in.html | STORE SALES OFF BY 1.5% FOR APRIL; Only 1 of 8 New York Units in Survey Had Gain--Drop by Basements 8% | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/highway-link-started-it-will-join-jersey-parkway-and-new-york.html | HIGHWAY LINK STARTED; It Will Join Jersey Parkway and New York Thruway | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/tax-claim-settled-democratic-aide-challenged-us-ruling-on-gifts.html | TAX CLAIM SETTLED; Democratic Aide Challenged U.S. Ruling on 'Gifts' | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/ferry-vibration-tests-on.html | Ferry Vibration Tests On | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/philadelphia-has-tax-gain.html | Philadelphia Has Tax Gain | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/transport-news-of-interest-here-seamens-institute-reports-on-55.html | TRANSPORT NEWS OF INTEREST HERE; Seamen's Institute Reports on '55 Activity--Damaged Tanker Towed to Port Salem Maritime Arrives Delta Nu Alpha to Meet M.S.T.S. Awards Contracts | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/compulsory-labor-scored-in-un-vote.html | COMPULSORY LABOR SCORED IN U.N. VOTE | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/contract-awarded-in-medical-housing.html | CONTRACT AWARDED IN MEDICAL HOUSING | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/child-to-mrs-robert-koch-jr.html | Child to Mrs. Robert Koch Jr | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/benefit-dance-planned-italian-charities-of-america-will-hold-fete.html | BENEFIT DANCE PLANNED; Italian Charities of America Will Hold Fete Saturday | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/36-districts-face-primary-contests-deadline-for-petitions-shows.html | 36 DISTRICTS FACE PRIMARY CONTESTS; Deadline for Petitions Shows Democrats Will Dispute 32 Offices Here on June 5 36 DISTRICTS FACE PRIMARY CONTESTS Blaikie a Center of Storm Bannigan Faces Dual Contest | True | By Leo Egan | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/dulles-departs-for-nato-parley-flies-to-paris-to-seek-ways-to-make.html | DULLES DEPARTS FOR NATO PARLEY; Flies to Paris to Seek Ways to Make Alliance More Than a Military Organization DULLES DEPARTS FOR NATO TALK | True | By Elie Abel Special To the New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/insurance-inquiry-ends-westchester-attorney-finds-no-crime-in-noel.html | INSURANCE INQUIRY ENDS; Westchester Attorney Finds No Crime in Noel Fee Case | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/books-of-the-times-lots-of-south-sea-changes-polynesians-knew-their.html | Books of The Times; Lots of South Sea Changes Polynesians Knew Their Stars | True | By Charles Poore | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/dried-vaccine-reported-product-to-halt-black-death-plague-can-be.html | DRIED VACCINE REPORTED; Product to Halt Black Death Plague Can Be Stored | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/independent-wins-in-dublin.html | Independent Wins in Dublin | True | | 1984-06-07 | RE0000204951 | B00000591331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/tvradio-out-in-space-viking-rocket-story-seen-on-channel-4.html | TV-Radio: Out in Space; Viking Rocket Story Seen on Channel 4 --Science-Fiction on N.B.C. 'X Minus One' Return to Baker St. | True | By Jack Gould | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/sharp-gains-set-in-cottonseed-oil-futures-advance-5-to-53.html | SHARP GAINS SET IN COTTONSEED OIL; Futures Advance 5 to 53 Points--Soybean Oil at Seasonal Highs | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/rites-for-dr-pulling-memorial-for-exwellesley-professor-set-for.html | RITES FOR DR. PULLING; Memorial for Ex-Wellesley Professor Set for Saturday | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/brownell-sees-no-setback.html | Brownell Sees No Setback | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/firstenberghblumenfeld.html | Firstenberg--Blumenfeld | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/booming-economy-reported-in-japan.html | BOOMING ECONOMY REPORTED IN JAPAN | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/marines-drinking-linked-to-deaths-shakeup-ordered-principals-in.html | MARINES DRINKING LINKED TO DEATHS; SHAKE-UP ORDERED; Principals in Marine Corps Inquiry | True | By Anthony Leviero Special To the New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/legal-panel-to-meet-parley-on-us-information-policies-set-for-may.html | LEGAL PANEL TO MEET; Parley on U.S. Information Policies Set for May 8-9 | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/letters-to-the-times-textile-industrys-problem-lack-of-government.html | Letters To The Times; Textile Industry's Problem Lack of Government Initiative Said to Force States to Act No Benefit to Farmer For Equitable Agreement Import Quota Urged Life of the Emigre Moldavia's History Cited Predominantly Rumanian Population Said to Be Anti-Soviet Scholars in India | True | WILLIAM F. SULLIVAN.JOHN K. CAUTHEN.CONSTANTIN FOTITCH.AL. BUNESCU.PAUL A. BARAN. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/about-new-york-a-broadway-first-night-doesnt-just-happen-it-evolves.html | About New York; A Broadway First Night Doesn't Just Happen --It Evolves Through Toil and Complexity | True | By Meyer Berger | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/commodity-index-up-figure-for-monday-was-919-against-fridays-918.html | COMMODITY INDEX UP; Figure for Monday Was 91.9, Against Friday's 91.8 | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/red-plea-under-study-federal-judge-here-reserves-decision-in-the.html | RED PLEA UNDER STUDY; Federal Judge Here Reserves Decision in The Worker Case | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/sidelights-the-boss-may-be-loafing-too-income-for-mature-nobody-is.html | Sidelights; The Boss May Be Loafing, Too Income for Mature Nobody Is Perfect Montana Mutual Funds Paging Scheherazade Miscellany | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/food-culinary-world-shop-offers-bit-of-home-abroad-for-many-cheeses.html | Food: Culinary World; Shop Offers Bit of Home Abroad for Many -- Cheeses, Yucas and Yams Share Shelves | True | By June Owen | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/the-president-acts-an-explanation-of-the-plea-to-leaders-of.html | The President Acts; An Explanation of the Plea to Leaders Of Congress for His Foreign Aid Plan Some Progress Indicated Washington Philosophy | True | By James Reston Special To the New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/fete-to-help-diocese-smorgasbord-and-operetta-will-aid-episcopal.html | FETE TO HELP DIOCESE; Smorgasbord and Operetta Will Aid Episcopal Charities | True | | 1984-06-07 | RE0000204951 | B00000591331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/japans-un-role-urged-envoy-says-nation-is-eager-to-widen-aid-to.html | JAPAN'S U.N. ROLE URGED; Envoy Says Nation Is Eager to Widen Aid to Others | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/stassen-concedes-arms-parley-lag-prospect-not-near-at-hand-for.html | STASSEN CONCEDES ARMS PARLEY LAG; Prospect 'Not Near at Hand' for East-West Agreement, U.S. Delegate Declares Sees Soviet Parleys Needed | True | By Benjamin Welles Special To the New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/statewide-civil-defense-test-stops-traffic-in-jersey.html | State-Wide Civil Defense Test Stops Traffic in Jersey | True | The New York Times (by Robert Walker) | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/rumania-offers-to-settle-claims-for-us-property-war-damages-and.html | RUMANIA OFFERS TO SETTLE CLAIMS FOR U.S. PROPERTY; War Damages and Seizures by Communists Included-- Total Is $88,000,000 PLOESTI RAIDS A FACTOR Bucharest Move Seeks Link of Talks to the Recovery of Assets Seized Here Eisenhower Friendliness Notes Citizenship Disputes Eased | True | By Dana Adams Schmidt Special To the New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/parents-reminded-of-value-of-books.html | Parents Reminded Of Value of Books | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/240-amateurs-hit-gambling-in-golf-resolution-pledges-players-to.html | 240 AMATEURS HIT GAMBLING IN GOLF; Resolution Pledges Players to Forbid Use of Names in Auction or Calcutta | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/traditional-and-modern-teach-the-same-lesson-furnished-rooms-in-2.html | Traditional and Modern Teach the Same Lesson; Furnished Rooms in 2 Stores Show Trend to the Elaborate Backgrounds are glamorous. Furniture is more decorative. | True | By Betty Pepis | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/rosner-to-head-dental-alumni.html | Rosner to Head Dental Alumni | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/united-dye-buys-bon-ami-control-securities-of-purchaser-up-sharply.html | UNITED DYE BUYS BON AMI CONTROL; Securities of Purchaser Up Sharply in Market as It Offers Stock for Bonds | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/exred-spies-aid-australia.html | Ex-Red Spies Aid Australia | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/mrs-jan-h-cox-wed-to-gardner-cowles.html | MRS. JAN H. COX WED TO GARDNER COWLES | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/text-of-marine-inquiry-findings-and-general-pates-letter-inquirys.html | Text of Marine Inquiry Findings and General Pate's Letter; INQUIRY'S REPORT Findings of Fact COMMANDANT'S LETTER | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/elwood-hughes-exhibition-head-general-manager-of-canada-national.html | ELWOOD HUGHES, EXHIBITION HEAD; General Manager of Canada National Show, '34-52, Dies --Was a Noted Athlete | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/mayor-sets-hospital-week.html | Mayor Sets Hospital Week | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/margrit-hess-wed-in-ceremony-here.html | MARGRIT HESS WED IN CEREMONY HERE | True | | 1984-06-07 | RE0000204951 | B00000591331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/overseas-press-club-elects.html | Overseas Press Club Elects | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/wood-field-and-stream-a-banded-bird-on-the-wing-is-worth-its-weight.html | Wood, Field and Stream; A Banded Bird on the Wing Is Worth Its Weight in Migration Statistics | True | JOHN W. RANDOLPH | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/egypt-said-to-ease-stand.html | Egypt Said to Ease Stand | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/producers-to-be-feted.html | Producers to Be Feted | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/stock-stage-wages-cut-equity-agrees-to-lower-base-for-2-groups-of.html | STOCK STAGE WAGES CUT; Equity Agrees to Lower Base for 2 Groups of Theatres | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/commercial-credit-co.html | COMMERCIAL CREDIT CO. | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/poujade-makes-trouble.html | POUJADE MAKES TROUBLE | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/truck-gas-tanks-checked.html | Truck 'Gas' Tanks Checked | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/pirates-halt-cards-on-roberts-hit-42.html | PIRATES HALT CARDS ON ROBERTS' HIT, 4-2 | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/dividends-announced.html | Dividends Announced | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/notes-on-college-sports-easts-three-top-college-crews-to-row-for.html | Notes on College Sports; East's Three Top College Crews to Row for the Carnegie Cup Saturday Columbia Athletes Busy Sebo's Staff Completed W. and M. Host Ernie Peters Honored | True | By Allison Danzig | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/no-ghost-of-shakespeare-is-found-in-opened-tomb.html | No 'Ghost' of Shakespeare Is Found in Opened Tomb | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/psychiatry-aids-held-inadequate-neurologist-assails-freuds.html | PSYCHIATRY AIDS HELD INADEQUATE; Neurologist Assails Freud's Errors—Expects Chemist to Solve Schizophrenia Sees Errors in Freud | True | By Emma Harrison Special To The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/button-shoes-to-be-tv-show-nbc-buys-rights-to-musical-comedy-that.html | 'BUTTON SHOES TO BE TV SHOW; N.B.C. Buys Rights to Musical Comedy That Opened Here in '47 for Color Program Fein to leave C.B.S. | True | By Val Adams | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/orioles-set-back-white-sox-3-to-2-baltimore-triumphs-on-wild-throw.html | ORIOLES SET BACK WHITE SOX, 3 TO 2; Baltimore Triumphs on Wild Throw by Howell on Bunt Sacrifice in Eleventh | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/jack-benny-tunes-up-comedian-will-play-violin-at-carnegie-hall-for.html | JACK BENNY TUNES UP; Comedian Will Play Violin at Carnegie Hall for Benefit | True | | 1984-06-07 | RE0000204951 | B00000591331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/blind-envoy-of-seeingeye-dogs-retires-after-28-years-in-post.html | Blind 'Envoy' of Seeing-Eye Dogs Retires After 28 Years in Post; Trained in Switzerland Barnard Honors 29 Students | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/mozart-film-shown-at-fete.html | Mozart Film Shown at Fete | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/mickey-spillane-hurt-in-crash.html | Mickey Spillane Hurt in Crash | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/wynn-takes-no-3-for-indians-3-to-2-smiths-7thinning-home-ties-score.html | WYNN TAKES NO. 3 FOR INDIANS, 3 TO 2; Smith's 7th-Inning Home Ties Score, Carrasquel's Fly in 9th Nips Senators | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/terms-suspended-in-police-racket.html | TERMS SUSPENDED IN POLICE RACKET | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/music-european-works-chamber-selections-are-played-in-fischer-hall.html | Music: European Works; Chamber Selections Are Played in Fischer Hall | True | By Ross Parmenter | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/rcas-first-quarter-sales-and-earnings-set-new-marks-2-billion.html | R.C.A.'s First Quarter Sales And Earnings Set New Marks; $2 Billion Volume Expected | True | The New York Times | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/house-unit-names-director.html | House Unit Names Director | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/business-leases.html | BUSINESS LEASES | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/head-of-union-indicted-max-lees-of-retail-clerks-is-accused-of.html | HEAD OF UNION INDICTED; Max Lees of Retail Clerks Is Accused of Extortion | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/varied-shows-on-view-at-local-galleries.html | Varied Shows on View at Local Galleries | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/argentina-voids-perons-charter-liberal-constitution-of-1853-is.html | ARGENTINA VOIDS PERON'S CHARTER; Liberal Constitution of 1853 Is Restored--Free Labor Union Election Pledged Provincial Charters Voided | True | By Edward A. Morrow Special To The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/gas-group-denies-lobbying-for-bill-senate-inquiry-is-told-unit.html | GAS GROUP DENIES LOBBYING FOR BILL; Senate Inquiry Is Told Unit Spent $119,800 to Give Data to Any Who Asked Group Gave Information | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/apartment-sold-on-madison-ave-operator-buys-a-fivestory-building-at.html | APARTMENT SOLD ON MADISON AVE; Operator Buys a Five-Story Building at 71 st St.-- Deal on E. 61st St. | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/gen-hodes-takes-command.html | Gen. Hodes Takes Command | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/delany-to-race-landy-villanova-miler-enters-field-for-coast-test.html | DELANY TO RACE LANDY; Villanova Miler Enters Field for Coast Test Saturday | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/empress-of-britain-sails.html | Empress of Britain Sails | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/the-civil-service.html | The Civil Service | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/its-walkers-day-in-washington-sq-nyu-students-compete-in.html | IT'S WALKERS' DAY IN WASHINGTON SQ.; N.Y.U. Students Compete in Quarter-Mile Event, but Professor Bows Out | True | By David Anderson | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/a-postman-29-years-takes-his-ease-on-retirement.html | A Postman 29 Years Takes His Ease on Retirement | True | The New York Times | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/cape-cod-castle-burns-most-of-the-art-collection-of-dr-carl.html | CAPE COD CASTLE BURNS; Most of the Art Collection of Dr. Carl Murchison Lost | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/st-johns-routs-ccny-nine-151-redmen-get-7-runs-in-first.html | ST. JOHN'S ROUTS C.C.N.Y. NINE, 15-1; Redmen Get 7 Runs in First Inning--Hofstra Victor aver N.Y.U., 7 to 3 | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/rg-hunt-sworn-as-judge.html | R.G. Hunt Sworn as Judge | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/plumes-save-us-face-in-nepal-coronation-present-of-bird-of-paradise.html | Plumes Save U.S. Face In Nepal; Coronation Present of Bird of Paradise Feathers Is Sent | True | By A.m. Rosenthal Special To the New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/ford-tops-detroit-at-stadium-9-to-2-mantle-and-bauer-connect-for.html | FORD TOPS DETROIT AT STADIUM, 9 TO 2; Mantle and Bauer Connect for Homers to Help Yank Southpaw Post No. 3 Bauer Hits No. 3 Martin Drives In Run Mantle Excels in Field | True | By Deane McGowen | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/intrusion-by-press-assailed-in-britain.html | 'INTRUSION' BY PRESS ASSAILED IN BRITAIN | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/handicapped-to-get-aid-for-home-jobs.html | HANDICAPPED TO GET AID FOR HOME JOBS | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/hospitals-ready.html | Hospitals Ready | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/other-sales-mergers-harrisseybold-co-rio-tinto-mining-co-gr-kinney.html | OTHER SALES, MERGERS; Harris-Seybold Co. Rio Tinto Mining Co. G.R. Kinney Company | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/barkley-tribute-voiced-in-house-chamber-hears-eulogies-and.html | BARKLEY TRIBUTE VOICED IN HOUSE; Chamber Hears Eulogies and Adjourns--G.O.P. Senators Honor Kentuckian Services Today Called Loyal to Cause Treated by Dr. White in '50 Methodists Mourn Loss | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/west-seen-losing-trade-of-burma-imports-from-soviet-bloc-rise-from.html | WEST SEEN LOSING TRADE OF BURMA; Imports From Soviet Bloc Rise From 2 to 25% in Year --Rice Deals Main Factor Iron Curtain Lands Step In Deal with U.S. Outlined | True | By Robert Alden Special To the New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/miss-hayes-plans-return-to-screen-star-will-face-cameras-first-time.html | MISS HAYES PLANS RETURN TO SCREEN; Star Will Face Cameras First Time in 4 Years as Russian Countess in 'Anastasia' Gobel Signs With R.K.O. | True | By Thomas M. Pryor Special To The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/mother-saves-2-dies-with-2.html | Mother Saves 2, Dies With 2 | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/hershkowitz-duo-gains-he-and-locker-top-blechman-weinberg-in-us.html | HERSHKOWITZ DUO GAINS; He and Locker Top Blechman, Weinberg in U.S. Handball | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/harriman-scored-on-school-stands-morhouse-asserts-he-seems-to-be-a.html | HARRIMAN SCORED ON SCHOOL STANDS; Morhouse Asserts He Seems to Be 'a Confused, Inept Political Opportunist' Blast at Mine Kills 4 | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/castillo-labor-fete-taken-over-by-foes.html | CASTILLO LABOR FETE TAKEN OVER BY FOES | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/bus-strike-threatened.html | Bus Strike Threatened | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/reds-are-accused-on-gift-campaign-refugee-groups-say-parcels-sold.html | REDS ARE ACCUSED ON GIFT CAMPAIGN; Refugee Groups Say Parcels Sold for Shipment Abroad Yield Rich Dollar Haul | True | | 1984-06-07 | RE0000204951 | B00000591331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/australia-to-float-new-loan.html | Australia to Float New Loan | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/honegger-work-to-be-given.html | Honegger Work to Be Given | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/selfhelp-abroad.html | SELF-HELP ABROAD | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/benton-offers-plan-to-train-scientists.html | BENTON OFFERS PLAN TO TRAIN SCIENTISTS | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/fete-to-further-trees-program-tuxedo-park-garden-club-plans-sale-of.html | FETE TO FURTHER TREES PROGRAM; Tuxedo Park Garden Club Plans Sale of Plants and Luncheon on May 17 | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/phillipovsky-is-dead-archbishop-headed-russian-church-in.html | PHILLIPOVSKY IS DEAD; Archbishop Headed Russian Church in Philadelphia | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/mrs-ea-stanley-jr-has-child.html | Mrs. E.A. Stanley Jr. Has Child | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/ted-heaths-english-band-bows-here-in-entertaining-concert-at.html | Ted Heath's English Band Bows Here In Entertaining Concert at Carnegie Hall | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/he-lists-ibc-ties-with-3-champions-norris-claims-organization-has.html | HE LISTS I.B.C. TIES WITH 3 CHAMPIONS; Norris Claims Organization Has No Exclusive Call on Six Top Heavyweights Three Signed Up Judge Denies Objection | True | By Emanuel Perlmutter | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/salk-sees-vaccine-as-bar-to-paralytic-polio-for-life-durable.html | Salk Sees Vaccine as Bar To Paralytic Polio For Life; 'Durable Immunity' Now Likely Against Disease, He Tells Physicians IMMUNITY FOR LIFE EXPECTED BY SALK Pattern Is Depicted Protective Mechanism | True | By Morris Kaplan Special To the New York Times.the New York Times | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/screen-gallic-import-my-seven-little-sins-arrives-at-the-guild.html | Screen: Gallic Import; 'My Seven Little Sins' Arrives at the Guild | True | By Bosley Crowther | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/hull-city-booters-win-32.html | Hull City Booters Win, 3-2 | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/st-lawrence-contract-given.html | St. Lawrence Contract Given | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/16700-prep-goes-to-son-of-citation-fabius-scores-at-even-money-as.html | $16,700 PREP GOES TO SON OF CITATION; Fabius Scores at Even Money as Countermand Overtakes Head Man in Late Move Front-Runner Overthrown Calumet Entry Likely | True | By Joseph C. Nichols Special To The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/brewster-plans-stage-show.html | Brewster Plans Stage Show | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/teamster-jailed-in-contempt-case-official-of-2-locals-gets-8-months.html | TEAMSTER JAILED IN CONTEMPT CASE; Official of 2 Locals Gets 8 Months for Balking Before Jury in Rackets Inquiry Appeal Due Today Refuses to Answer Judge | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/truman-to-get-degree-oxford-to-confer-civil-law-honor-despite.html | TRUMAN TO GET DEGREE; Oxford to Confer Civil Law Honor Despite Opposition | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/joseph-will-speak-upstate.html | Joseph Will Speak Upstate | True | | 1984-06-07 | RE0000204951 | B00000591331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/soviet-buys-british-looms.html | Soviet Buys British Looms | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/quiet-day-in-singapore.html | Quiet Day in Singapore | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/suburbs-ballot-on-school-issues-voters-in-200-districts-in-4.html | SUBURBS BALLOT ON SCHOOL ISSUES; Voters in 200 Districts in 4 Counties Act on Budgets and Board Members WESTCHESTER RYE PEEKSKILL MOUNT VERNON WHITE PLAINS SCARSDALE TARRYTOWN ARDSLEY LAKELAND HASTINGS-ON-HUDSON ROCKLAND NANUET CLARKSTOWN RAMAPO PEARL RIVER NASSAU GLEN COVE GREAT NECK HEMPSTEAD VALLEY STREAM OCEANSIDE JERICHO ROOSEVELT SUFFOLK MATTITUCK. SOUTHOLD RIDGE GREENPORT PATCHOGUE-MEDFORD BAYPORT-BLUE POINT EASTPORT | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/measles-spread-in-milwaukee.html | Measles Spread in Milwaukee | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/mays-2-triples-pace-21-victory-hearn-gains-first-triumph-for-giants.html | MAYS 2 TRIPLES PACE 2-1 VICTORY; Hearn Gains First Triumph for Giants With Four-Hit Effort Against Cubs Hacker's Spell Ended Coan to be Dropped | True | By John Drebinger Special To the New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/mrs-rita-friedlander-rewed.html | Mrs. Rita Friedlander Rewed | True | Special to The New York Times. | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/activity-marks-old-july-cotton-after-spurt-month-sells-off-on.html | ACTIVITY MARKS OLD JULY COTTON; After Spurt, Month Sells Off on Liquidation--Other Futures Are Mixed | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/500000-in-peiping-reviewed-by-mao-absence-of-photos-in-parade-marks.html | 500,000 IN PEIPING REVIEWED BY MAO; Absence of Photos in Parade Marks May Day Holiday March Through Capital | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/2310364-estate-left-realty-man-lived-in-1room-apartment-in-hotel.html | $2,310,364 ESTATE LEFT; Realty Man Lived in 1-Room Apartment in Hotel Here | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/business-records.html | Business Records | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/council-receives-budget-for-study-hearing-to-be-held-may-15-on.html | COUNCIL RECEIVES BUDGET FOR STUDY; Hearing to Be Held May 15 on $1,917,229,968--Bill Asks Change on Trade Waste Has Till May 21 to Act | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/city-college-trackmen-win.html | City College Trackmen Win | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/downtown-warehouse-sold.html | Downtown Warehouse Sold | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-02 | 1956-05-02 | https://www.nytimes.com/1956/05/02/archives/changeling-to-be-staged.html | 'Changeling' to Be Staged | True | | 1984-06-07 | RE0000204951 | B00000591331 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/iraqs-king-21-is-on-tv.html | Iraq's King, 21, Is on TV | True | | 1984-06-07 | RE0000204952 | B00000591332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/president-mourns-at-barkley-rites-president-joins-in-barkley-rites.html | President Mourns at Barkley Rites; PRESIDENT JOINS IN BARKLEY RITES | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/founder-to-quit-pellon-corp.html | Founder to Quit Pellon Corp. | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/150000-win-rise-in-clothing-field-12-cent-increase-is-first-in-1956.html | 150,000 WIN RISE IN CLOTHING FIELD; 12 - Cent Increase Is First in 1956 in Big Industry-- Higher Prices Forecast 150,000 WIN RISE IN CLOTHING FIELD Added Benefits 4 Cents an Hour | True | By A.h. Raskin | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/oil-contract-approved-pact-calls-for-exploration-work-in-southern.html | OIL CONTRACT APPROVED; Pact Calls for Exploration Work in Southern Alaska | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/us-communists-shift-party-line-dennis-charts-policy-like.html | U.S. COMMUNISTS SHIFT PARTY LINE; Dennis Charts Policy Like Browder's--Also Follows Kremlin Against Stalin 'Left-Sectarian Mistakes' A Return to 'Browderism' | True | By Russell Porter | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/red-papers-aide-balks-at-inquiry-north-columnist-on-worker-refuses.html | RED PAPER'S AIDE BALKS AT INQUIRY; North, Columnist on Worker, Refuses to Say if He Ever Recruited Soviet Spies Clashes With Welker | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/giffordwood-promotes-two.html | Gifford-Wood Promotes Two | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/chlorine-plant-to-be-expanded.html | Chlorine Plant to Be Expanded | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/housing-plan-offered-bank-would-build-project-on-site-in-west.html | HOUSING PLAN OFFERED; Bank Would Build Project on Site in West Harlem | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/prices-irregular-in-cotton-market-close-is-4-points-up-to-13.html | PRICES IRREGULAR IN COTTON MARKET; Close is 4 Points Up to 13 Off--$25,000,000 Credit Authorized for France | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/shoe-show-sets-high-peak-crowd-reported-buying-well-in-branded.html | SHOE SHOW SETS HIGH; Peak Crowd Reported Buying Well in Branded Lines | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/maine-potato-prices-soar.html | Maine Potato Prices Soar | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/about-art-and-artists-works-by-louis-finkelstein-illustrate-trends.html | About Art and Artists; Works by Louis Finkelstein Illustrate Trends in American Abstract Painting | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/dodgers-hosts-to-fans-over-60-at-may-19-test.html | Dodgers Hosts to Fans Over 60 at May 19 Test | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/3-creditors-paid-by-lyric-theatre-their-suit-to-name-receiver-for.html | 3 CREDITORS PAID BY LYRIC THEATRE; Their Suit to Name Receiver for Opera Organization in Chicago Is Dismissed | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/kennedy-promotes-5-men-dismisses-2.html | KENNEDY PROMOTES 5 MEN, DISMISSES 2 | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/gen-clarke-off-for-germany.html | Gen. Clarke Off for Germany | True | | 1984-06-07 | RE0000204952 | B00000591332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/french-now-tie-disarming-plans-to-german-unity-in-new-instructions.html | FRENCH NOW TIE DISARMING PLANS TO GERMAN UNITY; In New Instructions to Moch at U.N. Talks, They Project Parallel Steps on Issues WEST SOLIDIFIES STAND Dulles Confers With Pineau on Arrival in Paris for the Atlantic Council Session Western Position Clarified FRENCH LINK ARMS TO GERMAN UNITY Economic Role Indicated | True | By Harold Callender Special To the New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/home-building-aided-equitable-life-increases-its-mortgage-loans-in.html | HOME BUILDING AIDED; Equitable Life Increases Its Mortgage Loans in State | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/sports-of-the-times-on-the-dawn-patrol-he-likes-carrots-starvation.html | Sports of The Times; On the Dawn Patrol He Likes Carrots Starvation Diet Equine Alias | True | By Arthur Daley | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/capitol-aide-ousted-recording-studio-head-said-to-have-conflict-of.html | CAPITOL AIDE OUSTED; Recording Studio Head Said to Have 'Conflict of Interest' | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/theatre-seasonal-play-silly-spell-opened-by-wake-up-darling.html | Theatre: Seasonal Play; Silly Spell Opened by 'Wake Up, Darling' | True | By Brooks Atkinson | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/governor-of-cyprus-to-report-in-london.html | GOVERNOR OF CYPRUS TO REPORT IN LONDON | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/two-join-eastern-life-board.html | Two Join Eastern Life Board | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/text-of-methodist-statement-on-bias.html | Text of Methodist Statement on Bias | True | Special to The New York Times.The New York Times | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/confidence-termed-interest-rates-key.html | CONFIDENCE TERMED INTEREST RATES KEY | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/chamber-delays-on-world-trade-referendum-is-voted-despite.html | CHAMBER DELAYS ON WORLD TRADE; Referendum Is Voted Despite President's Plea to Back International Program Plea for Referendum Voiced | True | By Charles E. Egan Special To the New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/soybean-decline-depresses-grain-prices-off-days-100-limit-in-most.html | SOYBEAN DECLINE DEPRESSES GRAIN; Prices Off Day's 100 Limit In Most Months Following Rally From Early Lows | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/gramercy-flower-show-defies-chill.html | Gramercy Flower Show Defies Chill | True | The New York Times | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/junior-league-bill-set-eighth-annual-event-will-be-held-nov-21-at.html | JUNIOR LEAGUE BILL SET; Eighth Annual Event Will Be Held Nov. 21 at the Plaza | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/barlick-leaves-hospital.html | Barlick Leaves Hospital | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/old-french-farce-amuses-londoners.html | OLD FRENCH FARCE AMUSES LONDONERS | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/copilot-stricken-on-flight.html | Co-Pilot Stricken on Flight | True | | 1984-06-07 | RE0000204952 | B00000591332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/folsom-in-worst-defeat.html | Folsom in Worst Defeat | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/harriman-scores-gop-bias-record-he-asserts-leaders-do-not-want-real.html | HARRIMAN SCORES G.O.P. BIAS RECORD; He Asserts Leaders Do Not Want Real Progress in Ending Discrimination Heck Presents G.O.P. Record | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/columbia-turns-back-nyu-with-5run-first-inning-army-checks-yale.html | Columbia Turns Back N.Y.U. With 5-Run First Inning; Army Checks Yale; LIONS WILLIAMS TOPS VIOLETS, 9-2 Columbia Victor With Early Drive--Army Ends Yale League Streak at 14 | True | Special to The New York Times.Special to The New York Times.Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/mrs-leonard-carlson-has-son.html | Mrs. Leonard Carlson Has Son | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/import-threat-seen-by-petroleum-group.html | IMPORT THREAT SEEN BY PETROLEUM GROUP | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/the-pierre-malis-have-child.html | The Pierre Malis Have Child | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/zoners-map-help-to-staten-island-first-steps-taken-to-guard-against.html | ZONERS MAP HELP TO STATEN ISLAND; First Steps Taken to Guard Against Errors and Keep Area Mainly Residential | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/oberts-in-semifinals-beat-gershberg-and-rothman-in-aau-handball.html | OBERTS IN SEMI-FINALS; Beat Gershberg and Rothman in A.A.U. Handball Doubles | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/hibernians-plan-fete-will-mark-120th-anniversary-of-county-unit.html | HIBERNIANS PLAN FETE; Will Mark 120th Anniversary of County Unit Tomorrow | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/wall-st-borrows-less-lending-to-stock-exchange-firms-declined-in.html | WALL ST. BORROWS LESS; Lending to Stock Exchange Firms Declined in April | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/ill-costello-says-jail-means-death.html | 'ILL' COSTELLO SAYS JAIL MEANS DEATH | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/presbyterian-merger-plan.html | Presbyterian Merger Plan | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/dividends-announced.html | Dividends Announced | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/dividend-raised-by-bristolmyers-quarterly-rate-increased-by-5.html | DIVIDEND RAISED BY BRISTOL-MYERS; Quarterly Rate Increased by 5 Cents--Income for Period Is $1,628,666 OTHER DIVIDEND NEWS Belden Manufacturing Metal Textile Corporation Resistoflex Corporation | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/more-space-for-surplus.html | More Space for Surplus | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/board-of-trade-grants-first-mercantile-award.html | Board of Trade Grants First Mercantile Award | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/mayfair-aids-school-2day-event-at-grace-church-to-augment.html | 'MAY-FAIR' AIDS SCHOOL; 2-Day Event at Grace Church to Augment Scholarships | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/house-chairman-scored-barden-blocks-labor-bills-committee-member.html | HOUSE CHAIRMAN SCORED; Barden Blocks Labor Bills, Committee Member Says | True | | 1984-06-07 | RE0000204952 | B00000591332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/met-and-singers-break-off-talks-parleys-with-musical-artists-guild.html | MET' AND SINGERS BREAK OFF TALKS; Parleys With Musical Artists Guild Halted April 18-- Next Season in Doubt Cause of Deadlock Talks Continued on Tour | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/17-colts-remain-in-derby-picture-entry-box-to-close-today-needles.html | 17 COLTS REMAIN IN DERBY PICTURE; Entry Box to Close Today-- Needles and Fabius Listed as 5-to-2 Favorites 100,000 Fans Expected Probable Starters Listed | True | By Joseph C. Nichols Special To the New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/andiamo-in-front-in-westbury-pace-paying-4920-he-outraces-up-top-by.html | ANDIAMO IN FRONT IN WESTBURY PACE; Paying $49.20, He Outraces Up Top by a Length--Jim Dennis Drives Victor | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/local-records.html | Local Records | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/tubman-wont-visit-soviet.html | Tubman Won't Visit Soviet | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/federal-tax-policy-termed-deterrent-to-expansion-of-us-business.html | Federal Tax Policy Termed Deterrent To Expansion of U.S. Business Abroad | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/insurgent-group-leads-norfolk-southern-vote.html | Insurgent Group Leads Norfolk Southern Vote | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/raf-jets-attack-arabs-aden-fort-was-under-assault-by-a-group-of.html | R.A.F. JETS ATTACK ARABS; Aden Fort Was Under Assault by a Group of Tribesmen | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/writer-named-member-of-mental-health-board.html | Writer Named Member Of Mental Health Board | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/chairman-will-retire-from-crucible-steel.html | Chairman Will Retire From Crucible Steel | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/experts-to-combat-radio-active-fires.html | EXPERTS TO COMBAT RADIO ACTIVE FIRES | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/tito-due-in-paris-tuesday.html | Tito Due in Paris Tuesday | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/power-production-off-slightly-more-than-seasonal-decline-reduces.html | POWER PRODUCTION OFF; Slightly More Than Seasonal Decline Reduces Index | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/apartment-site-gets-added-plot-builder-planning-a-19story-structure.html | APARTMENT SITE GETS ADDED PLOT; Builder Planning a 19-Story Structure on-Third Ave. Acquires More Land | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/kansas-city-votes-bond-issue.html | Kansas City Votes Bond Issue | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/on-television.html | ON TELEVISION | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/donegan-names-chancellor.html | Donegan Names Chancellor | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/lemay-says-flaw-has-delayed-b52-31-of-78-rejected-serious-failure.html | LEMAY SAYS FLAW HAS DELAYED B-52; 31 OF 78 REJECTED; 'Serious Failure' of Bomber's Part Is Being Corrected, General Tells Senators Production Is Studied Defect in Flywheel LEMAY SAYS FLAWS CUT B-52 DELIVERY | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/records-topple-in-6to5-contest-25-giants-used-in-victory-over-cubs.html | RECORDS TOPPLE IN 6-TO-5 CONTEST; 25 Giants Used in Victory Over Cubs Who Employ 23 Players at Chicago Margoneri Is Winner Spencer Hits Homer Phil Manager at Game | True | By John Drebinger Special To the New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/canadian-pacific-to-spend-heavily-15year-15-billion-outlay-will.html | CANADIAN PACIFIC TO SPEND HEAVILY; 15-Year, $1.5 Billion Outlay Will Require Issuance of Stock, Meeting Is Told ST. LOUIS SOUTHWESTERN 1956 Earnings Should Hold Up to 1955's, Meeting Is Told BURLINGTON RAILROAD Pick-Up in Freight Continues-- President Is Optimistic RAILROADS ISSUE EARNINGS FIGURES PHILADELPHIA & READING Quarter Sales and Profits Rose Sharply Above 1955 Levels | | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/washingtons-governor-to-campaign-for-senate.html | Washington's Governor To Campaign for Senate | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/30-nags-killed-in-clash.html | 30 Nags Killed in Clash | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/japan-tallies-us-arms-aid.html | Japan Tallies U.S. Arms Aid | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/nyu-victor-in-track-triumphs-over-columbia-team-at-baker-field-8456.html | N.Y.U. VICTOR IN TRACK; Triumphs Over Columbia Team at Baker Field, 84-56 | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/gaitskell-coming-to-us-soon.html | Gaitskell Coming to U.S. Soon | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/named-representative-for-sidney-m-barton.html | Named Representative For Sidney M. Barton | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/medical-building-financed.html | Medical Building Financed | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/first-army-salutes-red-cross-partner.html | FIRST ARMY SALUTES RED CROSS 'PARTNER' | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/business-loans-rise-73000000-demand-deposits-adjusted-increase.html | BUSINESS LOANS RISE $73,000,000; Demand Deposits Adjusted Increase $132,000,000 in New York City | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/fashion-ideas-for-summer-blossom-in-imaginative-flower-accessories.html | Fashion Ideas for Summer Blossom In Imaginative Flower Accessories | True | By Dorothy Hawkins | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/technicians-get-new-cbs-pact-more-than-1000-covered-in.html | TECHNICIANS GET NEW C.B.S. PACT; More Than 1,000 Covered in Contract-- Approval of Union Members Needed | True | By Val Adams | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/state-masons-elect-grand-master.html | State Masons Elect Grand Master | True | The New York Times | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/bola-ruler-captures-youthful-stakes-at-jamaica-for-third-in-row.html | Bola Ruler Captures Youthful Stakes at Jamaica for Third in Row; FAVORITE SCORES IN 5-FURLONG DASH Atkinson Rides Bold Ruler to 3 -Length Victory Over Red Cadet in Youthful 'Green, But Learning' Nashua Takes a Gallop | True | By William R. Conklin | 1984-06-07 | RE0000204952 | B00000591332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/soviet-trade-bid-rejected-in-bonn-west-german-official-says-moscow.html | SOVIET TRADE BID REJECTED IN BONN; West German Official Says Moscow Must Agree First to Unification in Peace Envoy Prods Adenauer | True | By M.s. Handler Special To the New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/music-events-today.html | Music Events Today | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/vacationbound-girls-ask-where-do-all-the-men-go-men-travel-by-car.html | Vacation-Bound Girls Ask: Where Do All the Men Go?; Men Travel by Car Ask the Travel Agents | True | By Ella Mae Knittle | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/navy-spurs-recruiting-former-personnel-and-youths-wanted-for-air.html | NAVY SPURS RECRUITING; Former Personnel and Youths Wanted for Air Reserves | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/new-dominican-consul-general.html | New Dominican Consul General | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/meany-reuther-clash-over-india-federation-head-disturbed-by-his.html | MEANY, REUTHER CLASH OVER INDIA; Federation Head Disturbed by His Aide's Opposition to Criticism of Nehru MEANY, REUTHER CLASH OVER INDIA Reuther's Brother Calls Goulart Sees Eisenhower | True | By Joseph A. Loftus Special To the New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/stuart-d-cowan-advertising-man-a-founder-and-former-head-of-cowan-d.html | STUART D. COWAN, ADVERTISING MAN; A Founder and Former Head of Cowan & Dengler Dies-- Served J.W. Thompson | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/betsy-a-stevens-will-be-married-4-young-women-whose-engagements-are.html | BETSY A. STEVENS WILL BE MARRIED; 4 Young Women Whose Engagements Are Announced | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/opening-tonight-for-happy-fella-loessers-musical-based-on-knew-what.html | OPENING TONIGHT FOR 'HAPPY FELLA'; Loesser's Musical, Based on 'Knew What They Wanted,' to Bow at the Imperial Father and Son | True | By Louis Calta | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/union-chief-to-start-sentence.html | Union Chief to Start Sentence | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/new-high-assets-for-atomic-fund-45728470-compares-with-34581581-a.html | NEW HIGH ASSETS FOR ATOMIC FUND; $45,728,470 Compares With $34,581,581 a Year Ago-- Other Company Reports | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/big-iron-ore-find-aidings-waziland-small-british-protectorates.html | BIG IRON ORE FIND AIDINGS WAZILAND; Small British Protectorate's Economy Gains, but It Still Has Long Distance to Go British Aid Projects | True | By Leonard Ingalls Special To the New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/sewing-machine-cabinet.html | Sewing Machine Cabinet | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/sales-manager-named-by-piel-bros-brewery.html | Sales Manager Named By Piel Bros. Brewery | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/admiral-of-london-visits-us-carrier.html | ADMIRAL OF LONDON VISITS U.S. CARRIER | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/army-role-widened-service-will-handle-travel-for-all-armed-forces.html | ARMY ROLE WIDENED; Service Will Handle Travel for All Armed Forces | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/james-getleson-post-executive-circulation-director-of-paper-here-is.html | JAMES GETLESON, POST EXECUTIVE; Circulation Director of Paper Here Is Dead-- Worked on Tribune and Evening Mail | True | | 1984-06-07 | RE0000204952 | B00000591332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/fetes-to-be-held-at-stardust-ball-dinner-parties-scheduled-at.html | FETES TO BE HELD AT STARDUST BALL; Dinner Parties Scheduled at Benefit for Cancer Unit Tonight at the Ambassador | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/doithimself-general-curtis-emerson-lemay-secret-of-his-influence.html | Do-It-Himself General; Curtis Emerson LeMay Secret of His Influence 'Got Any Comments?' | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/cigar-man-denies-glass-fiber-use-senatehouse-group-hears.html | CIGAR MAN DENIES GLASS FIBER USE; Senate-House Group Hears Description of Artificial Tobacco Leaf Sheet | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/mahendra-crowned-in-splendor-by-nepal-mahendra-takes-crown-in-nepal.html | Mahendra Crowned In Splendor by Nepal; MAHENDRA TAKES CROWN IN NEPAL Other Signs of 20th Century | True | By A.m. Rosenthal Special To the New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/of-local-origin.html | Of Local Origin | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/scotland-in-11-soccer-draw.html | Scotland in 1-1 Soccer Draw | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/bf-fitch-dead-freight-expert-inventor-devised-equipment-for.html | B.F. FITCH DEAD; FREIGHT EXPERT; Inventor Devised Equipment for Transfer of Goods at Rail and Truck Depots | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/ohioan-bowls-635-gouls-score-is-days-highest-in-abc-singles-play.html | OHIOAN BOWLS 635; Goul's Score Is Day's Highest in A.B.C. Singles Play | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/edward-n-hanlon-attorney-here-65.html | EDWARD N. HANLON, ATTORNEY HERE, 65 | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/saleleaseback-on-new-building-fifth-avenue-structure-to-be-built-by.html | SALE-LEASEBACK ON NEW BUILDING; Fifth Avenue Structure to Be Built by Tishman Will Be Bought by Prudential | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/hawks-buy-celtics-hagan.html | Hawks Buy Celtics' Hagan | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/reserve-draws-youths-army-has-18952-of-predraft-age-signed-for.html | RESERVE DRAWS YOUTHS; Army Has 18,952 of Pre-Draft Age Signed for Training | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/house-is-seeking-farm-compromise-both-parties-want-to-avoid-a-vote.html | HOUSE IS SEEKING FARM COMPROMISE; Both Parties Want to Avoid a Vote Today—Democrats Balk at Prepayments Amendments Needed | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/ncaa-bans-auburn-florida-and-louisville-for-violations-in.html | N.C.A.A. Bans Auburn, Florida and Louisville for Violations in Recruiting; 'GET TOUGH POLICY NOW IN OPERATION N.C.A.A. Bars Auburn for 3 Years, Stiffest Penalty in History of Group Barred From Television Six Penalties Assessed | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/political-timebomb.html | POLITICAL TIME-BOMB | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/mother-of-year-gets-orchid.html | 'Mother of Year' Gets Orchid | True | | 1984-06-07 | RE0000204952 | B00000591332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/net-of-trawler-snared-nautilus-boat-and-crew-were-nearly-dragged.html | NET OF TRAWLER SNARED NAUTILUS; Boat and Crew Were Nearly Dragged Under Water by Submarine Off Jersey Skipper Tells of Incident | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/court-is-told-louis-asked-taxfree-fee-louis-is-accused-at-ring-suit.html | Court Is Told Louis Asked Tax-Free Fee; LOUIS IS ACCUSED AT RING SUIT HERE Strauss Told Story Memorandum Is Cited | True | By Emanuel Perlmutter | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/police-chief-named-in-jersey.html | Police Chief Named in Jersey | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/39-records-read-in-trial-of-7-reds-trachtenberg-testimony-at-house.html | '39 RECORDS READ IN TRIAL OF 7 REDS; Trachtenberg Testimony at House Hearing Introduced in U.S. Conspiracy Case | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/news-of-advertising-and-marketing-excello-in-big-drive-lear-names.html | News of Advertising and Marketing; Excello in Big Drive Lear Names Agency For Fair Trade | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/repertory-candida-closing.html | Repertory 'Candida' Closing | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/high-school-groups-perform-in-concert.html | HIGH SCHOOL GROUPS PERFORM IN CONCERT | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/hoad-patty-take-matches-in-rome-australian-tennis-star-beats.html | HOAD, PATTY TAKE MATCHES IN ROME; Australian Tennis Star Beats Willey--American Routs De Ebner, 6-0, 6-1, 6-0 Van Voorhees Beaten Perry Duo Triumphs | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/gropper-heads-chamberlin.html | Gropper Heads Chamberlin | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/itch-called-sign-of-body-damage-physicians-are-urged-not-to-treat.html | ITCH CALLED SIGN OF BODY DAMAGE; Physicians Are Urged Not to Treat Complaints Lightly --Diabetes Drug Tested Curb on Adrenal Gland | True | By Morris Kaplan Special To the New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/kefauver-fearful-of-smearin-florida.html | KEFAUVER FEARFUL OF 'SMEAR'IN FLORIDA | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/weather-affects-supplies-of-fuel-cool-spring-brings-decline-in-oil.html | WEATHER AFFECTS SUPPLIES OF FUEL; Cool' Spring Brings Decline in Oil Stocks-- Gasoline Total Also Off in Week | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/638-families-displaced-welfare-chief-says-thousands-face-slum.html | 638 FAMILIES DISPLACED; Welfare Chief Says Thousands Face Slum Clearance Plight | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/kreindlergreenberger.html | Kreindler--Greenberger | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/morocco-rioters-kill-pashas-men-crowd-in-marrakesh-native-quarter.html | MOROCCO RIOTERS KILL PASHA'S MEN; Crowd in Marrakesh Native Quarter Settles Scores With El Glaoui Aides--8 Die U.S. Is Involved | True | By Thomas F. Brady Special To the New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/other-sales-mergers-american-laundry-machinery-halls-motor-transit.html | OTHER SALES, MERGERS; American Laundry Machinery Hall's Motor Transit Kelsey-Hayes Wheel New Idria Mining & Chemical Otica Fluminense Woolson Spice Company | True | | 1984-06-07 | RE0000204952 | B00000591332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/nuclear-blasts-effect-on-weather-discounted.html | Nuclear Blasts' Effect On Weather Discounted | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/a-notsodead-duck.html | A NOT-SO-DEAD DUCK | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/new-electric-cooker.html | New Electric Cooker | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/for-parents.html | For Parents | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/lack-of-program-on-safety-scored-regional-traffic-conference-ends.html | LACK OF PROGRAM ON SAFETY SCORED; Regional Traffic Conference Ends in Discord--Experts Assailed by Volunteers OFFICIAL TONE DIFFERS Leader Says Meeting Gave Conferees Ideas to Work On in Home States Delegate's Spirit Hailed | True | By Joseph C. Ingraham Special To the New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/screen-hilda-crane-soapy-film-at-victoria-not-one-for-the-men.html | Screen: 'Hilda Crane'; Soapy Film at Victoria Not One for the Men | True | By Bosley Crowther | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/republic-strikers-reject-pay-offer.html | REPUBLIC STRIKERS REJECT PAY OFFER | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/red-cross-calls-set-blood-bank-to-visit-offices-and-fraternal-order.html | RED CROSS CALLS SET; Blood Bank to Visit Offices and Fraternal Order Today | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/legion-backs-pensions-executive-group-hits-proposal-to-tighten.html | LEGION BACKS PENSIONS; Executive Group Hits Proposal to Tighten Restrictions | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/un-chief-sends-mideast-report-council-to-make-it-public-today-un.html | U.N. Chief Sends Mideast Report; Council to Make It Public Today; U.N. Chief Sends Mideast Report; Council to Make It Public Today Meeting With The Israelis Israelis Release Dutch Plane | True | By Homer Bigart Special To the New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/leyra-in-death-cell-5-years-is-released.html | LEYRA, IN DEATH CELL 5 YEARS, IS RELEASED | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/third-auto-driver-dies.html | Third Auto Driver Dies | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/asparagus-spring-tonic-for-weary-appetites-may-is-the-season-of.html | Asparagus: Spring Tonic for Weary Appetites; May Is the Season of Peak Shipments And Lowest Prices of Jersey Variety | True | By Jane Nickerson | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/new-report-shrinks-earth-by-half-a-mile.html | New Report Shrinks Earth by Half a Mile | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/5-redleg-homers-down-brooks-106-bell-hits-two-post-crowe-and.html | 5 REDLEG HOMERS DOWN BROOKS, 10-6; Bell Hits Two, Post, Crowe and Jablonski One Each in Cincinnati Game Dodgers Score in First Dodgers Protest Decision | True | By Roscoe McGowen Special To the New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/strong-field-in-title-shoot.html | Strong Field in Title Shoot | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/cleanup-miracle-in-brooklyn-produces-garden-amid-trash-brooklyn.html | Clean-Up 'Miracle' in Brooklyn Produces Garden Amid Trash; Brooklyn School Children Make a Garden Spot in a Littered Lot | True | The New York Times (by Neal Boenzi) | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-06-07 | RE0000204952 | B00000591332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/transport-news-and-notes-visitors-to-4-liners-crowd-waterfront-pier.html | Transport News and Notes; Visitors to 4 Liners Crowd Waterfront- - Pier 34 Work Stoppage Ends Dockers Return Hunt Innocent Transport Briefs | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/paraguay-to-buy-surpluses.html | Paraguay to Buy Surpluses | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/plant-on-coast-to-build-5000mile-atlas-missile.html | Plant on Coast to Build 5,000-Mile Atlas Missile | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/white-motor-company-elects-a-new-president.html | White Motor Company Elects a New President | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/mrs-byrd-gains-in-southern-golf-defeats-mrs-webb-on-19th-miss.html | MRS. BYRD GAINS IN SOUTHERN GOLF; Defeats Mrs. Webb on 19th --Miss Elliott Also Wins on First Extra Hole | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/red-sox-vanquish-athletics-2-to-0-brewer-wins-3hitter-as-he-faces.html | RED SOX VANQUISH ATHLETICS, 2 TO 0; Brewer Wins 3-Hitter as He Faces 31 Men at Boston --Vernon Batting Star | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/soviet-to-permit-bible-issue.html | Soviet to Permit Bible Issue | True | By Religious News Service. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/events-today.html | Events Today | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/overdue-taxes-paid-state-collects-100000-owed-on-mailorder.html | OVERDUE TAXES PAID; State Collects $100,000 Owed on Mail-Order Cigarettes | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/the-river-jordan.html | THE RIVER JORDAN | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/truman-will-attend.html | Truman Will Attend | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/methodists-vote-for-integration-policy-unit-approves-the-abolition.html | METHODISTS VOTE FOR INTEGRATION; Policy Unit Approves the Abolition of All-Negro Division of Church | True | By George Dugan Special To the New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/miss-jane-veghte-becomes-fiancee-exstudent-at-sorbonne-will-be-wed.html | MISS JANE VEGHTE BECOMES FIANCEE; Ex-Student at Sorbonne Will Be Wed to William Kreidler, U. of Virginia Graduate | True | Special to The New York Times. Augusta Berns | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/vice-president-named-by-dancerfitzgerald.html | Vice President Named By Dancer-Fitzgerald | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/us-failure-to-join-coffee-pact-brings-protest-by-latin-growers-no-a.html | U.S. Failure to Join Coffee Pact Brings Protest by Latin Growers; No Agreement in Effect Prices Dropped in 1930's COFFEE GROWERS ISSUE A PROTEST | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/charles-shuman-to-rewed.html | Charles Shuman to Rewed | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/mclellanfoster.html | McLellan--Foster | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/cottonseed-oil-in-sharp-decline-drop-is-largst-in-several.html | COTTONSEED OIL IN SHARP DECLINE; Drop Is Largest in Several Years--Copper, Potatoes Up--Hides, Coffee Off Copper Rallies | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/new-business.html | New Business | True | | 1984-06-07 | RE0000204952 | B00000591332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/eisenhower-backs-coudert-candidacy.html | EISENHOWER BACKS COUDERT CANDIDACY | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/judges-cars-tagged-among-200-autos-ticketed-in-campaign-in-brooklyn.html | JUDGES' CARS TAGGED; Among 200 Autos Ticketed in Campaign in Brooklyn | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/admiral-reaffirms-view-on-shipwreck.html | ADMIRAL REAFFIRMS VIEW ON SHIPWRECK | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/sarah-ford-engaged-pembroke-student-affianced-to-george-a-fraizer.html | SARAH FORD ENGAGED; Pembroke Student Affianced to George A. Fraizer Jr. | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/parenthood-unit-meets-financier-and-cleric-among-those-named-to.html | PARENTHOOD UNIT MEETS; Financier and Cleric Among Those Named to Board | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/a-call-to-register-now-voters-urged-to-act-early-to-avoid-october.html | A CALL TO REGISTER NOW; Voters Urged to Act Early to Avoid October Delays | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/suburb-districts-end-school-votes-boards-elected-in-nassau-suffolk.html | SUBURB DISTRICTS END SCHOOL VOTES; Boards Elected in Nassau Suffolk, Westchester and Rockland Counties Westchester ARDSLEY LAKELAND TARRYTOWN Rockland RAMAPO Nassau BAYVILLE BELLMORE BETHPAGE CARLE PLACE EAST MEADOW ELMONT FARMINGDALE FLORAL PARK-BELLEROSE HERRICKS HICKSVILLE LEVITTOWN LOCUST VALLEY MASSAPEQUA MINEOLA NEW HYDE PARK NORTH BELLMORE NORTH MERRICK PLAINEDGE PLAINVIEW PORT WASHINGTON ROOSEVELT SEAFORD SYOSSET UNIONDALE VALLEY STREAM WEST HEMPSTEAD Suffolk AMAGANSETT BABYLON CORAM HAMPTON BAYS SELDEN SPRINGS WEST BABYLON WESTHAMPTON WYANDANCH | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/stevenson-augurs-california-victory.html | STEVENSON AUGURS CALIFORNIA VICTORY | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/peruquito-ties-grow-ambassadorial-basis-restored-between-it-and.html | PERU-QUITO TIES GROW; Ambassadorial Basis Restored Between It and Ecuador | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/stevenson-shows-continued-surge-has-clear-edge-on-kefauver-in.html | STEVENSON SHOWS CONTINUED SURGE; Has Clear Edge on Kefauver in Alabama Primary and a Sweep in Capital Raises Victory Hopes | True | By W.h. Lawrence Special To the New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/johnson-higgins-elects.html | Johnson & Higgins Elects | True | | 1984-06-07 | RE0000204952 | B00000591332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/fourminute-mile-is-a-snap-with-landys-recipe-you-too-can-cook-it.html | Four-Minute Mile Is a Snap With Landy's Recipe; You, Too, Can Cook It With Youth, Drill and Dash of Luck Hard Work, Thought Key Ingredients for Burning Cinders Training Held Basic Physical Endowment Modest Of Brains and Muscles Spurred by War Effort | True | By Gladwin Hill Special To the New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/aircrafts-climb-as-market-drifts-averages-scarcely-change-495.html | AIRCRAFTS CLIMB AS MARKET DRIFTS; Averages Scarcely Change --495 Issues Rise, 450 Dip--Volume Eases SOME OILS ARE STRONG Kaiser Aluminum, Reynolds Metals React Sharply-- Motors Are Mixed Chrysler Hits a Low | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/big-concern-sets-25-million-outlay-americanstandard-will-improve.html | BIG CONCERN SETS 25 MILLION OUTLAY; American-Standard Will Improve Facilities--Sales Increase Reported Operating Costs Higher PEPSI-COLA COMPANY Profit Up 25% for Quarter-- 1956 Outlook 'Favorable' COMPANIES HOLD ANNUAL MEETINGS OTHER MEETINGS Cooper Range Georgia-Pacific Plywood Co. Pittston Company Reiter-Foster Oil Southern Production Co. | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/rko-will-make-a-movie-in-spain-studio-to-film-the-peerless-knight.html | R.K.O. WILL MAKE A MOVIE IN SPAIN; Studio to Film 'The Peerless Knight' Next Year--Madrid Government May Help No Sale | True | By Thomas M. Pryor Special To the New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/house-for-road-funds-votes-record-775000000-extra-for-air-safety.html | HOUSE FOR ROAD FUNDS; Votes Record $775,000,000 --Extra for Air Safety | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/cascanuez-wins-at-4260.html | Cascanuez Wins at $42.60 | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/ywca-drive-tops-goal-of-5000000.html | Y.W.C.A. DRIVE TOPS GOAL OF $5,000,000 | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/helen-s-taylor-engaged-to-wed-former-colorado-student-will-be-bride.html | HELEN S. TAYLOR ENGAGED TO WED; Former Colorado Student Will Be Bride of Richard Emilson, Army Veteran | True | Harold Guthman | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/ball-to-aid-cancer-clinic.html | Ball to Aid Cancer Clinic | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/despirito-undergoes-surgery-injury-imperils-riding-career-jockey.html | DeSpirito Undergoes Surgery; Injury Imperils Riding Career; Jockey Hurt in Spill at Laurel Has a Kidney and Spleen Removed at Cheverly | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/synagogue-ruling-deferred.html | Synagogue Ruling Deferred | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/ship-and-rail-strife-threatens-canada.html | SHIP AND RAIL STRIFE THREATENS CANADA | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/venezuelan-line-unaware-of-fee-mcgrath-aides-say-cargo-agreement.html | VENEZUELAN LINE 'UNAWARE' OF FEE; McGrath Aides Say Cargo Agreement Was Not Known to Shipping Concern | True | | 1984-06-07 | RE0000204952 | B00000591332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/morone-breaks-record-puts-shot-53-feet-7-inches-in-brooklyn-school.html | MORONE BREAKS RECORD; Puts Shot 53 Feet 7 Inches in Brooklyn School Meet | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/royal-academy-exhead-lashes-modernistic-art.html | Royal Academy Ex-Head Lashes Modernistic Art | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/jack-g-scott.html | JACK G. SCOTT | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/brown-outpoints-smith-in-houston-gains-unanimous-decision-over.html | BROWN OUTPOINTS SMITH IN HOUSTON; Gains Unanimous Decision Over Lightweight King in Non-Title Encounter | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/big-issue-floated-for-los-angeles-waterworks-revenue-bonds-sold-to.html | BIG ISSUE FLOATED FOR LOS ANGELES; Waterworks Revenue Bonds Sold to Banking Syndicate at Cost of 2.9418% MUNICIPAL ISSUES OFFERED, SLATED California Irrigation District New York School Districts Columbia, Mo. Snohomish County, Wash., King County, Ill. Battle Creek, Mich. Hennepin County, Minn. Pointe Coupee, La. Chester County, Pa. St. Louis County, Minn. Upper Darby, Pa. | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/trs-police-days-depicted-in-home-3-later-commissioners-will-attend.html | T.R.'S POLICE DAYS DEPICTED IN HOME; 3 Later Commissioners Will Attend Opening of Exhibit at Birthplace Today | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/condition-of-reserve-member-banks-in-94-cities-april-25-1956.html | Condition of Reserve Member Banks in 94 Cities April 25, 1956 | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/hunter-to-present-sing.html | Hunter to Present 'Sing' | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/major-league-leaders.html | Major League Leaders | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/downtown-needs-in-hospitals-listed.html | DOWNTOWN NEEDS IN HOSPITALS LISTED | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/army-staff-chief-visits-oslo.html | Army Staff Chief Visits Oslo | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/letters-to-the-times-our-middle-east-policy-administration-urged-to.html | Letters to The Times; Our Middle East Policy Administration Urged to Take Steps for the Prevention of War To Eliminate Racial Bias Charles Abrams Praised for Work in Fight Against Discrimination Protecting Wildlife Refuge Intent of Parking Resolution Boycott by Teachers Upheld High School Instructors Are Seen as Targets in Program Dispute Trees for Third Avenue H-Bomb Tests Opposed | True | GEORGE S. COUNTS,ROY WILKINS.ROBERT S. BRODEY.SIMON S. PANUSH,MAX WEINSTEIN.WILLIAM M. HABIF.E.H. RUSSELL. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/confection-sales-up-census-bureau-reports-5-gain-for-first-quarter.html | CONFECTION SALES UP; Census Bureau Reports 5% Gain for First Quarter | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/minor-leagues.html | Minor Leagues | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/commander-is-named-for-mitchel-air-base.html | Commander Is Named For Mitchel Air Base | True | U.S. Air Force | 1984-06-07 | RE0000204952 | B00000591332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/four-new-issues-on-market-today-jamaica-water-supply-co-western.html | FOUR NEW ISSUES ON MARKET TODAY; Jamaica Water Supply Co., Western Maryland Road, Edo Corp. Seek Capital Western Maryland Railway Jamaica Water Supply Western Maryland Railway Edo Corporation | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/music-school-concert-3d-street-settlement-gives-spring-program-in.html | MUSIC SCHOOL CONCERT; 3d. Street Settlement Gives Spring Program in Town Hall | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/british-atomic-expert-to-visit.html | British Atomic Expert to Visit | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/development-aid-by-us-is-opposed.html | DEVELOPMENT AID BY U.S. IS OPPOSED | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/canada-test-glass-lifeboats.html | Canada Test Glass Lifeboats | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/bank-chimes-win-musical-triumph-magistrate-after-listening-to-notes.html | BANK CHIMES WIN MUSICAL TRIUMPH; Magistrate, After Listening to Notes, Finds the Tune Timely, Not Disturbing | True | The New York Times | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/child-to-mrs-herbert-gengler.html | Child to Mrs. Herbert Gengler | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/soviet-blocs-aid-spreads-in-burma-communist-technical-men-already.html | SOVIET BLOCS AID SPREADS IN BURMA; Communist Technical Men Already Far Outnumber Few U.S. Specialists No U.S. Aid Since '53 | True | By Robert Alden Special To the New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/morrisonlevenstein.html | Morrison--Levenstein | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/antidelinquency-drive-wagner-displays-advertising-campaign-on.html | ANTI-DELINQUENCY DRIVE; Wagner Displays Advertising Campaign on Juveniles | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/steppedup-fight-on-polio-is-urged-public-health-service-asks-states.html | STEPPED-UP FIGHT ON POLIO IS URGED; Public Health Service Asks States Push Vaccination Throughout the Season RISK HELD TO BE SMALL Scheele Says Supply of Salk Shots to Be Substantially Increased by Summer | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/worried-farmer-a-poor-customer-slump-in-farm-income-results-in-a.html | WORRIED FARMER A POOR CUSTOMER; Slump in Farm Income Results in a Decline in Sales of Equipment DEALERS DISCUSS FARM TOOL SLUMP More Selling Out Veto Taken in Stride Diversification Helps | True | By Richard Rutterinternational Harvester Company | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/dealer-suspended-in-rigging-inquiry.html | DEALER SUSPENDED IN RIGGING INQUIRY | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/lights-fail-in-bronx-some-riverdale-power-out-for-nearly-4-hours.html | LIGHTS FAIL IN BRONX; Some Riverdale Power Out for Nearly 4 Hours | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/ac-schermerhorn-official-of-bank-58.html | A.C. SCHERMERHORN OFFICIAL OF BANK, 58 | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/czechs-to-build-jakarta-plant.html | Czechs to Build Jakarta Plant | True | | 1984-06-07 | RE0000204952 | B00000591332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/new-chemical-plant-titanium-tetrachloride-unit-opened-in-west.html | NEW CHEMICAL PLANT; Titanium Tetrachloride Unit Opened in West Virginia | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/us-said-to-agree-to-rumanian-talk.html | U.S. SAID TO AGREE TO RUMANIAN TALK | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/western-nigeria-votes-may-26.html | Western Nigeria Votes May 26 | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/bistate-measures-signed-by-meyner.html | BI-STATE MEASURES SIGNED BY MEYNER | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/booksauthors.html | Books--Authors | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/soviet-believed-wary-leaders-may-feel-closeness-of-war-murphy-says.html | SOVIET BELIEVED WARY; Leaders May Feel Closeness of War, Murphy Says | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/rocket-for-ionosphere-fizzles-at-10000-feet.html | Rocket for Ionosphere Fizzles at 10,000 Feet | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/rutgers-lacrosse-team-wins.html | Rutgers Lacrosse Team Wins | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/container-offer-effective.html | Container Offer Effective | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/commodity-index-up-tuesdays-level-rose-to-921-from-919-on-monday.html | COMMODITY INDEX UP; Tuesday's Level Rose to 92.1 From 91.9 on Monday | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/zionist-criticizes-un-chiefs-effort.html | ZIONIST CRITICIZES U.N. CHIEF'S EFFORT | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/butler-booed-gets-chambers-apology.html | BUTLER, BOOED, GETS CHAMBER'S APOLOGY | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/new-palace-stagefilm-bill.html | New Palace Stage-Film Bill | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/city-auto-deaths-rise-668-killed-here-in-last-year-against-605-in.html | CITY AUTO DEATHS RISE; 668 Killed Here in Last Year, Against 605 in 1954 | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/abraham-straus-acquires-li-tract.html | ABRAHAM & STRAUS ACQUIRES L.I. TRACT | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/cardinals-check-pirates-in-tenth-st-louis-regains-lead-with-109.html | CARDINALS CHECK PIRATES IN TENTH; St. Louis Regains Lead With 10-9 Victory--Sauer Hurt Seriously in Bat Drill Musial Gets Grand Slam Sauer in Freak Accident | | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/free-bauxite-continued.html | Free Bauxite Continued | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/working-with-others.html | Working With Others | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/new-terms-peril-meat-union-merger.html | NEW TERMS PERIL MEAT UNION MERGER | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/patton-quits-wichita-post.html | Patton Quits Wichita Post | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/jersey-allows-train-reduction-but-west-shore-ruling-calls-for-11.html | JERSEY ALLOWS TRAIN REDUCTION; But West Shore Ruling Calls for 11 Daily Instead of 8 Sought by N.Y. Central Westbound Schedule | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/50-algerian-rebels-die.html | 50 Algerian Rebels Die | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/neighbors-help-fugitive.html | Neighbors Help Fugitive | True | | 1984-06-07 | RE0000204952 | B00000591332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/britons-quit-job-over-automation-close-retooling-auto-plant-union.html | BRITONS QUIT JOB OVER AUTOMATION; Close Retooling Auto Plant --Union Bars Lay-Off Till Other Work Is Found Strike Still Unofficial Strikers Reject Offer | True | By Kennett Love Special To the New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/delivery-strike-ends-dispute-had-kept-restaurants-from-getting.html | DELIVERY STRIKE ENDS; Dispute Had Kept Restaurants From Getting Produce | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/tariff-group-backed-women-voters-call-for-us-to-join-link-to-gatt.html | TARIFF GROUP BACKED; Women Voters Call for U.S. to Join Link to GATT | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/jersey-bricklayers-win-rise.html | Jersey Bricklayers Win Rise | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/suicides-family-sues-1000000-sought-from-city-in-psychiatric-case.html | SUICIDE'S FAMILY SUES; $1,000,000 Sought From City in Psychiatric Case | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/student-to-marry-joanne-mconnell.html | STUDENT TO MARRY JOANNE M'CONNELL | True | Special to The New York Times.Arlene | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/sidelights-copper-in-london-scores-upturn-defense-cutback-nipponese.html | Sidelights; Copper in London Scores Upturn Defense Cutback Nipponese Reverse Busy Insurance Salesman Kennecott and Titanium Miscellany | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/childrens-entertainment.html | Children's Entertainment | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/business-leases.html | BUSINESS LEASES | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/other-fund-report.html | OTHER FUND REPORT | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/liberals-reveal-policy-on-senate-endorse-democratic-slate-to.html | LIBERALS REVEAL POLICY ON SENATE; Endorse Democratic Slate to Prevent a 'Veto-Proof' Majority in State Capital Policy Revealed in Queens Surrogate Decision Weighed | True | By Leo Egan | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/soviet-denounces-ouster-of-2-aides-rejects-us-note-of-protest-over.html | SOVIET DENOUNCES OUSTER OF 2 AIDES; Rejects U.S. Note of Protest Over Return of Seamen-- Expulsion Order Stands | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/miss-price-betrothed-she-will-be-wed-on-june-16-to-john-hunter.html | MISS PRICE BETROTHED; She Will Be Wed on June 16 to John Hunter Black 3d | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/rent-control-asked-in-jersey.html | Rent Control Asked in Jersey | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/north-american-sets-new-marks-aviation-company-sales-net-at-peaks.html | NORTH AMERICAN SETS NEW MARKS; Aviation Company Sales, Net at Peaks in Half--Other Corporate Reports TRANS WORLD AIRLINES Loss for Quarter Up Sharply Despite Record Revenue MERRITT-CHAPMAN Quarter Net Was $2,621,000, Against $1,215,000 in 1955 CRANE COMPANY Income for Quarter $2,132,000, Equal to 84 Cents a Share COMPANIES ISSUE EARNING FIGURES OUTBOARD MARINE Income for Quarter Raised to $4,012,148, or $1.71 a Share LINK=BELT COMPANY Net at $1.31 a Share in Quarter Against 81 Cents in 1955 TIMKEN ROLLER BEARING Net Profit Up to $2.85 a Share From $2.06 for Quarter OTHER COMPANY REPORTS | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/new-toy-provides-car-entertainment.html | New Toy Provides Car Entertainment | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/canadas-deficit-for-trade-soars-march-figure-at-a-record-of.html | CANADA'S DEFICIT FOR TRADE SOARS; March Figure at a Record of $132,700,000, Against $21,300,000 in 1955 IMPORTS SET NEW HIGH Total Climbs $89,700,000-- Exports Off $21,700,000 to $333,200,000 Imports Set Record | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/its-still-11-rue-scribe.html | It's Still 11 Rue Scribe | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/cab-called-soft-on-us-airlines-controller-general-says-unit-showed.html | C.A.B. CALLED SOFT ON U.S. AIRLINES; Controller General Says Unit Showed 'Lack of Interest' in Fare Investigation | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/us-shops-for-court-site-here-would-like-to-trade-ellis-island-site.html | U.S. Shops for Court Site Here; Would Like to Trade Ellis Island; SITE HERE SOUGHT FOR U.S. BUILDING Cut in Rented Space Sought | True | By Charles Grutzner | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/heads-holy-name-group-dr-mccarthy-will-be-national-director-of.html | HEADS HOLY NAME GROUP; Dr. McCarthy Will Be National Director of Society | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/high-school-aides-air-pay-demands-teachers-and-school-board.html | HIGH SCHOOL AIDES AIR PAY DEMANDS; Teachers and School Board Officials Reach No Accord, but 'Door Is Kept Open' 'Differential' a Big Issue | True | By Benjamin Fine | 1984-06-07 | RE0000204952 | B00000591332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/bonn-will-assist-allies-on-costs-britishgerman-talks-end-without.html | BONN WILL ASSIST ALLIES ON COSTS; British-German Talks End Without Decision on Key Problem of Forces Solution Held Important Some Germans are Gloomy | True | By Drew Middleton Special To the New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/college-baseball-standings.html | College Baseball Standings | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/jj-shubert-accused-boston-editor-charges-move-to-control-drama.html | J.J. SHUBERT ACCUSED; Boston Editor Charges Move 'to Control' Drama Reviews | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/delay-in-tax-trial-refused.html | Delay in Tax Trial Refused | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/czech-arms-sale-to-syria-reported.html | CZECH ARMS SALE TO SYRIA REPORTED | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/japanese-press-us-on-rhee-line-prod-embassy-for-some-aid-in-getting.html | JAPANESE PRESS U.S. ON RHEE LINE; Prod Embassy for Some Aid in Getting Korea to Lift Curbs on Fishing Areas Loss to Japan Estimated Tax Collections Decreased | True | By Robert Trumbull Special To the New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/sylvania-names-2-vice-presidents.html | Sylvania Names 2 Vice Presidents | True | Pach Bros. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/compromise-near-in-pensions-fight-administration-considering.html | COMPROMISE NEAR IN PENSIONS FIGHT; Administration Considering Modified Benefit Gains-- Senate Unit Defers Test COMPROMISE DUE IN PENSION FIGHT | True | By John D. Morris Special To the New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/wood-field-and-stream-parttime-workers-do-bigtime-job-on-state.html | Wood, Field and Stream; Part-Time Workers Do Big-Time Job on State Conservation Magazine | True | By John W. Randolph | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/the-ballet.html | The Ballet | True | By John Martin | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/robert-waithman-british-newsman-dies-washington-reporter-of-news.html | Robert Waithman, British Newsman, Dies; Washington Reporter of News Chronicle | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/bribe-charges-pile-up-offers-to-detective-and-jurors-laid-to-bookie.html | BRIBE CHARGES PILE UP; Offers to Detective and Jurors Laid to Bookie Suspect | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/vernon-dancer-suspended.html | Vernon Dancer Suspended | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/adams-takes-2-at-lincoln.html | Adams Takes 2 at Lincoln | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/raymond-millholland-author-of-blue-chip-haggerty-magazine-stories.html | RAYMOND MILLHOLLAND; Author of 'Blue Chip' Haggerty Magazine Stories Dies | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/stock-sale-proposed-adams-express-sets-offering-of-528792-shares.html | STOCK SALE PROPOSED; Adams Express Sets Offering of 528,792 Shares | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/kings-point-victor-in-track.html | Kings Point Victor in Track | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/chemist-gets-award-specialist-in-photosynthesis-wins-richards-medal.html | CHEMIST GETS AWARD; Specialist in Photosynthesis Wins Richards Medal | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/edward-brown-railroad-leader-expresident-of-the-st-louissan.html | EDWARD BROWN, RAILROAD LEADER; Ex-President of the St. LouisSan Francisco and ChicagoRock Island Dies at 94 | True | | 1984-06-07 | RE0000204952 | B00000591332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/the-parris-island-report.html | THE PARRIS ISLAND REPORT | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/ship-group-here-scored-for-delay-house-unit-head-cites-failure-to.html | SHIP GROUP HERE SCORED FOR DELAY; House Unit Head Cites Failure to Agree on Termination Date for Union Contracts | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/london-market-turns-cheerful-high-class-industrial-shares-again-in.html | LONDON MARKET TURNS CHEERFUL; High Class Industrial Shares Again in Demand-- Some Leaders Up 2 Shillings | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/kennon-backs-eisenhower.html | Kennon Backs Eisenhower | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/optical-concern-planning-merger-bausch-lomb-will-buy-substantial-in.html | OPTICAL CONCERN PLANNING MERGER; Bausch & Lomb Will Buy 'Substantial Interest' in the United Kingdom Firm | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/duquesne-light-sees-sales-soar-quarters-electricity-output-highest.html | DUQUESNE LIGHT SEES SALES SOAR; Quarter's Electricity Output Highest in Its History-- Other Utility Reports | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/ila-acts-to-cut-anastasia-power-as-brooklyn-boss-secret-vote-by.html | I.L.A. ACTS TO CUT ANASTASIA POWER AS BROOKLYN BOSS; Secret Vote by Members of Absorbed Local Made Key to Recognizing Merger Anastasia Defends Move Bradley Explains Action I.L.A. ACTS TO CUT ANASTASIA POWER | True | By Jacques Nevard | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/hammarskjold-aid-weighed.html | Hammarskjold Aid Weighed | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/fireman-missing-in-blaze.html | Fireman Missing in Blaze | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/lary-sets-back-bombers-8-to-1-with-3hit-pitching-at-stadium-tigers.html | Lary Sets Back Bombers, 8 to 1, With 3-Hit Pitching at Stadium; Tigers Make 15 Hits, Score 6 Runs in 3d to Topple Yankees From Lead Biggest Inning For a Rival Bertoia Hit by Pitch Skowron Injures Knee | True | By Gordon S. White Jr | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/british-reserves-up-total-rose-by-51000000-last-month-to-2328000000.html | BRITISH RESERVES UP; Total Rose by $51,000,000 Last Month to $2,328,000,000 | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/penney-names-trade-director.html | Penney Names Trade Director | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/pakistani-bars-policy-shift.html | Pakistani Bars Policy Shift | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/brownell-plans-to-fight-vote-bias-says-eisenhower-demands-that-race.html | BROWNELL PLANS TO FIGHT VOTE BIAS; Says Eisenhower Demands That Race or Creed Shall Bar No One From Polls | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/ilza-hahlo-joins-soptra.html | Ilza Hahlo Joins Soptra | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/nbc-european-series.html | N.B.C. European Series | True | | 1984-06-07 | RE0000204952 | B00000591332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/gains-for-south-korea.html | GAINS FOR SOUTH KOREA | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/on-radio.html | ON RADIO | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/australian-sees-trade-hurt.html | Australian Sees Trade Hurt | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/allischalmers-stock-rise-is-approved-decline-in-net-predicted-by.html | Allis-Chalmers Stock Rise Is Approved; Decline in Net Predicted by President | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/people.html | People | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/tank-crashes-on-12th-st.html | Tank Crashes on 12th St. | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/books-today.html | Books Today | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/caps-for-the-chignon.html | Caps for the Chignon | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/fire-records.html | Fire Records | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/lazy-jerseyites-use-push-buttons-to-operate-home.html | 'Lazy' Jerseyites Use Push Buttons To Operate Home | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/civil-war-hulk-to-be-dug-up.html | Civil War Hulk to Be Dug Up | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/4-die-in-b47-crash-bomber-burns-near-lincoln-security-guard-put-on.html | 4 DIE IN B-47 CRASH; Bomber Burns Near Lincoln-- Security Guard Put on Area | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/shift-in-life-pattern-needs-adjustment.html | Shift in Life Pattern Needs Adjustment | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/notes.html | Notes | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/sports-today.html | Sports Today | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/music-fete-opened-at-eastman-shool.html | MUSIC FETE OPENED AT EASTMAN SHOOL | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/admits-bank-robbery-paisner-guilty-in-port-chester-casehorse-to-be.html | ADMITS BANK ROBBERY; Paisner Guilty in Port Chester Case--Horse to Be Sold | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/inflation-warning-heard-by-bankers.html | INFLATION WARNING HEARD BY BANKERS | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/new-sperry-unit-is-formed.html | New Sperry Unit Is Formed | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/jamaica-entries.html | Jamaica Entries | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/poujadists-plan-new-bandwagon-antitax-chief-maps-drive-to-mobilize.html | POUJADISTS PLAN NEW BANDWAGON; Anti-Tax Chief Maps Drive to Mobilize Discontented in All Segments of Society Expansive Projects Limned Boycott of Assembly Stands | True | By Robert C. Doty Special To the New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/prof-g-edwin-white-of-city-college-52.html | PROF. G. EDWIN WHITE OF CITY COLLEGE, 52 | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/milk-market-hearing-planned.html | Milk Market Hearing Planned | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/televisionelectronics-129100000-in-net-assets-achieved-on-april-30.html | TELEVISION-ELECTRONICS; $129,100,000 in Net Assets Achieved on April 30 | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/deadlocked-parley-on-arms-near-close.html | DEADLOCKED PARLEY ON ARMS NEAR CLOSE | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/rourke-track-dean-retires.html | Rourke, Track Dean, Retires | True | | 1984-06-07 | RE0000204952 | B00000591332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/bronx-apartments-involved-in-deals.html | BRONX APARTMENTS INVOLVED IN DEALS | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/confidence-vote-is-won-by-mollet-french-assembly-backs-him-on.html | CONFIDENCE VOTE IS WON BY MOLLET; French Assembly Backs Him on Old-Age Pension Action --Algeria Is a Factor CONFIDENCE VOTE IS WON BY MOLLET | True | By Henry Giniger Special To the New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/books-of-the-times-his-cast-easily-assembled-sketches-touch-many.html | Books Of The Times; His Cast Easily Assembled Sketches Touch Many Topics | True | By Charles Poore | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/gop-paper-derides-general-stevenson.html | G.O.P. PAPER DERIDES 'GENERAL' STEVENSON | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/state-authorizes-126000000-more-in-road-program-harriman-says-the.html | STATE AUTHORIZES $126,000,000 MORE IN ROAD PROGRAM; Harriman Says the Outlay Depends on U.S. Grant of About $60,000,000 G.O.P. CHIEFS HAIL MOVE Widening of Southern State Parkway and Rebuilding of Route 17 Slated Parkway Widening Included STATE ROADS GET 126 MILLION MORE | True | By Warren Weaver Jr. Special To the New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/naval-stores.html | NAVAL STORES | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/44-argentine-reds-arrested.html | 44 Argentine Reds Arrested | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/over-the-sea-and-into-the-woods-catamaran-good-for-camping-as-well.html | Over the Sea and Into the Woods; Catamaran Good for Camping as Well as for Boating | True | By Clarence E. Lovejoymorris Rosenfeld | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/park-group-plans-tour-of-brooklyn-association-schedules-event-may.html | PARK GROUP PLANS TOUR OF BROOKLYN; Association Schedules Event May 24--Arranges Aid to Richmond Town Project | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/new-marine-post-will-go-to-shoup-winner-of-medal-of-honor-named.html | NEW MARINE POST WILL GO TO SHOUP; Winner of Medal of Honor Named Inspector General for Recruit Training Hearings for Recruits Urged | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/philadelphia-utility-to-expand.html | Philadelphia Utility to Expand | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/methodist-groups-writ-halts-printing-of-a-senate-pamphlet-group.html | Methodist Group's Writ Halts Printing of a Senate Pamphlet; Group Sought a Hearing | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/rona-c-weinstein-fiancee-of-officer.html | RONA C. WEINSTEIN FIANCEE OF OFFICER | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/biochemist-seen-aiding-mind-ills-psychiatric-meeting-is-told.html | BIOCHEMIST SEEN AIDING MIND ILLS; Psychiatric Meeting Is Told Diseases May Be Traced to Molecular Abnormalities Must Be Isolated | True | By Emma Harrison Special To the New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/east-side-coops-sold.html | East Side 'Co-ops' Sold | True | | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/peiping-building-cars-first-group-from-manchuria-plant-expected-in.html | PEIPING BUILDING CARS; First Group From Manchuria Plant Expected in Fall | True | Special to The New York Times. | 1984-06-07 | RE0000204952 | B00000591332 |
| 1956-05-03 | 1956-05-03 | https://www.nytimes.com/1956/05/03/archives/parkside-residents-gain-writ-to-stay-parking-lot-for-tavern-court.html | Park-Side Residents Gain Writ To Stay Parking Lot for Tavern; COURT STOPS WORK ON PARK PROJECT | True | | 1984-06-07 | RE0000204952 | B00000591332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/child-to-mrs-b-johnson-jr.html | Child to Mrs. B. Johnson Jr. | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/edward-chattaway.html | EDWARD CHATTAWAY | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/minor-leagues.html | Minor Leagues | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/trailership-work-faces-year-delay.html | TRAILERSHIP WORK FACES YEAR DELAY | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/boy-14-boats-record-sailfish.html | Boy, 14, Boats Record Sailfish | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/esso-forms-2-new-divisions.html | Esso Forms 2 New Divisions | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/sailor-dies-in-crash-car-hits-lamppost-in-brooklyn-three-shipmates.html | SAILOR DIES IN CRASH; Car Hits Lamppost in Brooklyn -- Three Shipmates Injured | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/here-are-us-names-for-russian-airplanes.html | Here Are U.S. Names For Russian Airplanes | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/sukarno-to-visit-red-china.html | Sukarno to Visit Red China | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/ban-on-pamphlet-defied-by-hayden-us-printer-told-to-ignore-court-on.html | BAN ON PAMPHLET DEFIED BY HAYDEN; U.S. Printer Told to Ignore Court on Booklet Calling Methodist Group Pro-Red | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/fashion-events.html | Fashion Events | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/norfolk-southern-management-edged-out-in-stockholder-vote-oetjen-a.html | Norfolk Southern Management Edged Out in Stockholder Vote; Oetjen, a Former McGinnis Associate, Takes Over as Chairman and President OPPOSITION WINS CONTROL OF ROAD McGinnis Associate Named | True | Jean Raeburn | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/mother-is-jailed-in-1-traffic-case-24hour-term-after-refusal-to-pay.html | MOTHER IS JAILED IN $1 TRAFFIC CASE; 24-Hour Term After Refusal to Pay Keeps Husband Home With Children | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/dormasson-in-french-academy.html | D'Ormasson in French Academy | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/church-seeks-school-fund.html | Church Seeks School Fund | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/nebraska-college-head-named.html | Nebraska College Head Named | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/elected-to-directorate-by-general-dynamics.html | Elected to Directorate By General Dynamics | True | Pach Bros. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/bay-state-dropping-4-red-indictments.html | BAY STATE DROPPING 4 RED INDICTMENTS | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/martin-elects-vice-president.html | Martin Elects Vice President | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/horse-show-to-open-oct-30.html | Horse Show to Open Oct. 30 | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/the-rev-harry-clinton-eva-82-is-dead-headed-bronx-home-for-homeless.html | The Rev. Harry Clinton Eva, 82, Is Dead; Headed Bronx Home for Homeless Boys | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/dies-at-wheel-of-car-expert-on-crime-was-on-way-to-lecture-student.html | DIES AT WHEEL OF CAR; Expert on Crime Was on Way to Lecture Student Policemen | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/trade-fair-director-appointed.html | Trade Fair Director Appointed | True | | 1984-06-07 | RE0000204953 | B00000591333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/other-sales-mergers-cerro-de-pasco-corp-general-instrument-corp.html | OTHER SALES, MERGERS; Cerro De Pasco Corp. General Instrument Corp. June Dairy Products COMPANIES PLAN SALES, MERGERS John Morrell & Co. | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/architect-says-the-sexes-look-at-homes-differently-early-hours-of.html | Architect Says the Sexes Look at Homes Differently; Early Hours of the Day | True | By Betty Pepis | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/education-chief-plans-inventory-allen-taking-office-today-has.html | EDUCATION CHIEF PLANS INVENTORY; Allen, Taking Office Today, Has Five-Point Program to Overhaul State System Elaborate Program Emphasis on Quality | True | By Benjamin Fine Special To the New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/admiral-mcelligot-to-retire.html | Admiral McElligot to Retire | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/un-group-votes-plan-to-seed-the-payment-of-trade-awards.html | U.N. Group Votes Plan to Seed The Payment of Trade Awards | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/income-increased-for-canadian-bell.html | INCOME INCREASED FOR CANADIAN BELL | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/chrysler-earnings-decline-684-from-booming-55-first-quarter-sales.html | Chrysler Earnings Decline 68.4% From Booming '55 First Quarter; Sales Off 23%, but Directors Vote Usual 75-Cent Dividend-- Stock Falls to Low for Year but Closes 1 1/8 Point Higher Chrysler Earnings Drop 68.4%; 3 New Vice Presidents Elected | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/durable-immunity.html | DURABLE IMMUNITY | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/golf-therapy-helps-in-cure-of-mentally-ill-veterans-program-is.html | Golf Therapy Helps in Cure of Mentally Ill Veterans; Program Is Aided at Lyons Hospital by Linkswomen 2,000 Patients in Lyons Almost a Third Discharged | True | By Frank M. Blunk the New York Times | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/stanfield-wins-dash-pioneer-club-ace-does-100-in-99-seconds-in-aau.html | STANFIELD WINS DASH; Pioneer Club Ace Does 100 in 9.9 Seconds in A.A.U. Meet | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/ismay-desires-to-leave-nato-post-within-year.html | Ismay Desires to Leave NATO Post Within Year | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/broun-library-at-guild-newspaper-union-to-establish-memorial-to.html | BROUN LIBRARY AT GUILD; Newspaper Union to Establish Memorial to Founder | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/kerslake-advances-in-wrestling-trials.html | KERSLAKE ADVANCES IN WRESTLING TRIALS | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/music-terry-murray-offers-allchopin-recital.html | Music; Terry Murray Offers All-Chopin Recital | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/130000000-in-treasury-bills-bought-by-federal-reserve-during-the.html | $130,000,000 in Treasury Bills Bought By Federal Reserve During the Week; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Central Reserve Cities | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/general-drops-to-the-ranks.html | General Drops to the Ranks | True | | 1984-06-07 | RE0000204953 | B00000591333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/rail-bill-opposed-rates-should-not-be-freed-shipping-spokesman-says.html | RAIL BILL OPPOSED; Rates Should Not Be Freed, Shipping Spokesman Says | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/aid-for-business-urged-displaced-concerns-push-bid-for-federal.html | AID FOR BUSINESS URGED; Displaced Concerns Push Bid for Federal Grants | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/naval-stores.html | NAVAL STORES | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/aragon-defeats-carter-gains-unanimous-decision-in-coast-10round.html | ARAGON DEFEATS CARTER; Gains Unanimous Decision in Coast 10-Round Bout | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/trumpeter-swan-nests-found.html | Trumpeter Swan Nests Found | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/du-pont-net-rises-though-sales-dip-increase-in-gm-dividends-and.html | DU PONT NET RISES THOUGH SALES DIP; Increase in G.M. Dividends and Drop in Tax Provision Offset Fall in Volume | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/harriman-called-lax-gop-leader-at-albany-calls-him-intent-on-white.html | HARRIMAN CALLED LAX; G.O.P. Leader at Albany Calls Him Intent on White House | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/methodists-hail-move-to-end-bias-conference-adopts-a-world-service.html | METHODISTS HAIL MOVE TO END BIAS; Conference Adopts a 'World Service' Budget for Four Years, Up 26 Per Cent Southerners Laud Action 'Right of Choice' Stressed Carolina Unit Holds to Policy | True | By George Dugan Special To the New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/money-show-ends-wall-street-run-curtain-rung-down-on-chase-bank.html | MONEY SHOW ENDS WALL STREET RUN; Curtain Rung Down on Chase Bank Museum-- Reopening Set for R.C.A. Building Fishhook Money | True | By J.e. McMahon | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/mental-disorder-is-induced-in-test-scientists-report-developing.html | MENTAL DISORDER IS INDUCED IN TEST; Scientists Report Developing Schizophrenia Symptoms in 2 'Normal' Persons Hypothesis Explained | True | By Emma Harrison Special To the New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/transcontinental-gas-borrows-40000000.html | Transcontinental Gas Borrows $40,000,000 | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/17-cubans-arrested-revolt-data-seized.html | 17 CUBANS ARRESTED; REVOLT DATA SEIZED | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/australians-discover-new-antarctic-range.html | Australians Discover New Antarctic Range | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/ayres-may-leave-shangrila-cast-star-displaced-with-role-in.html | AYRES MAY LEAVE 'SHANGRI-LA' CAST; Star Displaced With Role in Musical--Dennis King Will View Tryout Tonight Role for Shirley Jones | True | By Sam Zolotow | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/mary-louise-coyle-becomes-affianced.html | MARY LOUISE COYLE BECOMES AFFIANCED | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/parley-on-refugees-us-church-council-will-send-delegates-to-beirut.html | PARLEY ON REFUGEES; U.S. Church Council Will Send Delegates to Beirut Session | True | | 1984-06-07 | RE0000204953 | B00000591333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/eighteen-entered-in-kentucky-derby-with-fewer-starters-expected.html | Eighteen Entered in Kentucky Derby, With Fewer Starters Expected; INJURY IS COSTLY TO REAPING RIGHT Hour After Entry, Colt Is Put Out of Tomorrow's Derby --Needles Rules Favorite $1,250 for Each Starter 1952 Victor No. 1 at Post | True | By Joseph C. Nichols Special To the New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/tide-water-oil-stockholders-approve-change-in-name-and-elect-a.html | Tide Water Oil Stockholders Approve Change in Name and Elect a Director | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/brazilian-reds-lose-they-fail-to-win-amnesty-in-chamber-of-deputies.html | BRAZILIAN REDS LOSE; They Fail to Win Amnesty in Chamber of Deputies Test | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/sanction-denied-auto-race.html | Sanction Denied Auto Race | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/meany-says-merger-of-labor-will-work.html | MEANY SAYS MERGER OF LABOR WILL WORK | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/main-break-cuts-bronx-artery.html | Main Break Cuts Bronx Artery | True | The New York Times | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/washington-proceedings.html | Washington Proceedings | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/westchester-seeks-more-mental-care.html | WESTCHESTER SEEKS MORE MENTAL CARE | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/theatre-loessers-fine-music-drama-the-most-happy-fella-opens-at.html | Theatre: Loesser's Fine Music Drama; 'The Most Happy Fella' Opens at Imperial | True | By Brooks Atkinsonarthur Cantor | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/red-gains-alarm-burmese-regime-communists-increase-seats-from-12-to.html | RED GAINS ALARM BURMESE REGIME; Communists Increase Seats From 12 to 42 in Vote RED GAINS ALARM BURMESE REGIME 53 Districts Missing | True | By Robert Alden Special To the New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/money.html | Money | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/anastasia-defies-longshore-union-on-yielding-books-brooklyn-boss.html | ANASTASIA DEFIES LONGSHORE UNION ON YIELDING BOOKS; Brooklyn Boss Bids Counsel 'Get Out'-- Bradley to Ask for Court Order Today Colloquy With Anastasia ANASTASIA DEFIES LONGSHORE UNION | True | By Jacques Nevard | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/water-study-set-by-women-voters-league-in-convention-also-stresses.html | WATER STUDY SET BY WOMEN VOTERS; League in Convention Also Stresses Liberties Issue --Mrs. Lee Re-elected Security 'Evaluation' Voted Threat of Drought Cited | True | By Edith Evans Asbury Special To the New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/us-carloadings-continue-to-rise-total-is-2-above-level-of-week.html | U.S. CARLOADINGS CONTINUE TO RISE; Total Is 2% Above Level of Week Before and 7.2% Above That of Year Ago | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/of-local-origin.html | Of Local Origin | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/burdines-of-florida-is-planning-to-join-federated-store-chain.html | Burdine's of Florida Is Planning To Join Federated Store Chain; Stockholder Vote Set | True | | 1984-06-07 | RE0000204953 | B00000591333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/state-warns-tax-cheats-thousands-who-did-not-file-returns-will-get.html | STATE WARNS TAX CHEATS; Thousands Who Did Not File Returns Will Get Letters | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/vice-chairman-elected-by-kenyon-eckhardt.html | Vice Chairman Elected By Kenyon & Eckhardt | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/road-bill-hearing-announced.html | Road Bill Hearing Announced | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/envoys-act-explained-american-left-cambodia-rally-in-deference-to.html | ENVOY'S ACT EXPLAINED; American Left Cambodia Rally in Deference to Prince | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/mrs-henry-bard-jr-has-child.html | Mrs. Henry Bard Jr. Has Child | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/pirates-defeat-redlegs-5-to-1-to-end-cincinnati-skein-at-six-friend.html | Pirates Defeat Redlegs, 5 to 1, To End Cincinnati Skein at Six; Friend Pitches Five-Hitter -- Long and Thomas Help With Circuit Drives | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/sun-ray-rents-new-store.html | Sun Ray Rents New Store | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/business-loans-spurt-suddenly-credits-of-major-banks-here-rise-122.html | BUSINESS LOANS SPURT SUDDENLY; Credits of Major Banks Here Rise $122 Million in Week --Up $474 Million in '56 TOTAL AT $9,680,000,000 2,051,000,000 Above That of Year Ago--Rate of Gain Even Higher Than in '55 Utility Debt Up $51 Million | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/rollcalls-on-soil-bank-bill.html | Roll-Calls on Soil Bank Bill | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/blue-cross-is-cleared-jersey-charges-dismissed-in-report-on-inquiry.html | BLUE CROSS IS CLEARED; Jersey Charges Dismissed in Report on Inquiry | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/officials-watching-trading-in-oil-seed.html | OFFICIALS WATCHING TRADING IN OIL SEED | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/leader-in-bronx-chides-stevenson-buckley-says-at-democrats-dinner.html | LEADER IN BRONX CHIDES STEVENSON; Buckley Says at Democrats' Dinner He Cannot Support 'Moderation' Candidate Is Close to De Sapio | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/st-johns-nine-triumphs-over-army-demm-of-redmen-tops-cadets-112.html | St. John's Nine Triumphs Over Army; DEMM OF REDMEN TOPS CADETS, 11-2 Olive of St. John's Clouts Grand Slam and Triple-- Connecticut Wins, 5-1 Kilbreth Hurls 1-Hitter Panzer Trips Upsala | True | Special to The New York Times.Special to The New York Times.Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/president-gets-fishing-license.html | President Gets Fishing License | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/mauro-sentenced-in-tax-case.html | Mauro Sentenced in Tax Case | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/stewart-meet-star-smu-freshman-leaps-6-feet-10-inches-at-dallas.html | STEWART MEET STAR; S.M.U. Freshman Leaps 6 Feet 10 Inches at Dallas | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/atomic-test-postponed-weather-puts-off-first-of-56-trial-blasts-in.html | ATOMIC TEST POSTPONED; Weather Puts Off First of '56 Trial Blasts in Pacific | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/coup-balked-in-brazil-bid-to-take-over-state-rule-failsone-civilian.html | COUP BALKED IN BRAZIL; Bid to Take Over State Rule Fails-- One Civilian Killed | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/news-of-advertising-and-marketing-for-clean-advertising-medical.html | News of Advertising and Marketing For Clean Advertising Medical Copy New Business People Notes | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/addition-to-wellesley-cornerstone-laid-for-1500000-wing-of-library.html | ADDITION TO WELLESLEY; Cornerstone Laid for $1,500,000 Wing of Library | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/wiley-commended-on-circle.html | Wiley Commended on Circle | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/new-rochelle-moving-to-kill-fatt-calfe-debt.html | New Rochelle Moving To Kill 'Fatt Calfe' Debt | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/guns-duel-along-china-coast.html | Guns Duel Along China Coast | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/motor-products-corp-company-in-black-for-9-months-march-quarter-net.html | MOTOR PRODUCTS CORP.; Company in Black for 9 Months -- March Quarter Net Off | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/indians-top-orioles-71-garcia-is-victor-as-busby-and-rosen-drive-in.html | INDIANS TOP ORIOLES, 7-1; Garcia Is Victor as Busby and Rosen Drive In 3 Runs Each | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/on-radio.html | ON RADIO | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/other-meetings-fruehauf-trailer-ohio-oil-company-pittston-company.html | OTHER MEETINGS; Fruehauf Trailer Ohio Oil Company Pittston Company | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/sidelights-federal-reserve-is-challenged-full-steel-dinner-pail.html | Sidelights; Federal Reserve Is Challenged Full Steel Dinner Pail Sound Investments Man-Made Diamonds Cheaper to Buy Miscellany | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/consent-writ-approved-special-allowances-by-tetley-are-banned-by.html | CONSENT WRIT APPROVED; Special Allowances by Tetley Are Banned by Order | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/syrian-deal-doubted-report-on-czech-arms-viewed-skeptically-in.html | SYRIAN DEAL DOUBTED; Report on Czech Arms Viewed Skeptically in Beirut | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/details-on-kentucky-derby.html | Details on Kentucky Derby | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/anslem-outpoints-jordan.html | Anslem Outpoints Jordan | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/stamp-awards-made-work-with-veterans-and-3-class-victories.html | STAMP AWARDS MADE; Work With Veterans and 3 Class Victories Recognized | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/big-russian-jets-estimated-at-100-output-of-global-bombers-tops-78.html | BIG RUSSIAN JETS ESTIMATED AT 100; Output of Global Bombers Tops 78 for the U.S.-- Defense Bill Advances General Was a Witness BIG RUSSIAN JETS ESTIMATED AT 100 | True | By Anthony Leviero Special To the New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/local-records.html | Local Records | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/mayor-joins-salute-to-exjustice-bayes.html | MAYOR JOINS SALUTE TO EX-JUSTICE BAYES | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/jamaica-entries.html | Jamaica Entries | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/greville-rickard-architect-here-66.html | GREVILLE RICKARD, ARCHITECT HERE, 66 | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/knowland-favors-investing-abroad.html | KNOWLAND FAVORS INVESTING ABROAD | True | | 1984-06-07 | RE0000204953 | B00000591333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/woman-trainer-first-but-it-isnt-cricket.html | Woman Trainer First, But It Isn't Cricket | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/appointment-confirmed.html | Appointment Confirmed | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/rabbis-observe-a-milestone.html | Rabbis Observe a Milestone | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/toiletries-trade-group-elects.html | Toiletries Trade Group Elects | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/iranian-gets-karachi-un-job.html | Iranian Gets Karachi U.N. Job | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/correction-aide-promoted.html | Correction Aide Promoted | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/british-set-28000-for-top-cyprus-foe.html | BRITISH SET $28,000 FOR TOP CYPRUS FOE | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/on-television.html | ON TELEVISION | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/chinese-leader-is-indicted-here-sing-kee-dsc-winner-in-world-war-i.html | CHINESE LEADER IS INDICTED HERE; Sing Kee, D.S.C. Winner in World War I, Accused in Plot to Bring In Aliens Three Rings Investigated CHINESE LEADER IS INDICTED HERE 9 Co-Conspirators Named | True | By Edward Ranzal | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/alumni-to-honor-valente.html | Alumni to Honor Valente | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/bishop-is-named-frederic-c-lawrence-elected-massachusetts-suffragan.html | BISHOP IS NAMED; Frederic C. Lawrence Elected Massachusetts Suffragan | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/dividends-announced.html | Dividends Announced | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/uja-gets-1120000-mrs-roosevelt-speaks-at-one-of-fundraising-dinners.html | U.J.A. GETS $1,120,000; Mrs. Roosevelt Speaks at One of Fund-Raising Dinners | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/shapiro-accuses-2-more-in-suffolk-investigator-for-state-files.html | SHAPIRO ACCUSES 2 MORE IN SUFFOLK; Investigator for State Files Charges in Appellate Court Against Justices of Peace | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/minnesota-plans-road-bond-sale-bids-for-10000000-issue-to-be-opened.html | MINNESOTA PLANS ROAD BOND SALE; Bids for $10,000,000 Issue to Be Opened May 22-- Other Municipal Offerings Anchorage, Alaska New York School District Norwalk, Conn. Texas School District Michigan School District | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/mankind-warned-of-its-extinction-birth-control-parley-is-told-of.html | MANKIND WARNED OF ITS EXTINCTION; Birth Control Parley Is Told of Over population That Is Depleting Vital Resources | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/visa-approved-for-french-red.html | Visa Approved for French Red | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/assignment.html | ASSIGNMENT | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/fire-sweeps-otaru-japan.html | Fire Sweeps Otaru, Japan | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/a-texas-democrat-backs-eisenhower.html | A TEXAS DEMOCRAT BACKS EISENHOWER | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/armys-esprit-de-corps-an-examination-of-the-relation-of-recent.html | Army's Esprit de Corps; An Examination of the Relation of Recent Orders to Fighting Ability of the Troops Special Forces Cut Famed Unit Deactivated | True | By Hanson W. Baldwin | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/20000-pay-tribute-to-rocky-marciano.html | 20,000 PAY TRIBUTE TO ROCKY MARCIANO | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/books-today.html | Books Today | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/house-votes-bill-for-a-soil-bank-bars-prepaying-democrats-balk.html | HOUSE VOTES BILL FOR A SOIL BANK; BARS PREPAYING; Democrats Balk President's Plan to Advance Sums to Farmers This Year BOTH SIDES COMPROMISE But New Measure Contains Many Provisions of the One Vetoed by Eisenhower Compromises Reached HOUSE VOTES BILL FOR A SOIL BANK | True | By William M. Blair Special To the New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/east-germans-free-spies.html | East Germans Free 'Spies' | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/state-highway-building.html | STATE HIGHWAY BUILDING | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/inflation-impact-held-big-in-korea-us-economic-head-there-says.html | INFLATION IMPACT HELD BIG IN KOREA; U.S. Economic Head There Says Nation Can't Support Itself and 21 Divisions | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/alert-on-fireworks-sounded.html | Alert on Fireworks Sounded | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/convention-to-top-52-democrats-will-put-bigger-strain-on-chicago.html | CONVENTION TO TOP '52; Democrats Will Put Bigger Strain on Chicago Hotels | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/article-7-no-title-still-on-the-dawn-patrol-the-ace-quick.html | Article 7 -- No Title; Still on the Dawn Patrol The Ace Quick Disclaimer The Explosion | True | By Arthur Daley | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/events-today.html | Events Today | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/taching-of-revolt-told-at-red-trial.html | TACHING OF REVOLT TOLD AT RED TRIAL | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/hester-beth-koota-prospective-bride.html | HESTER BETH KOOTA PROSPECTIVE BRIDE | True | Bradford Bachrach | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/late-publisher-is-honored.html | Late Publisher Is Honored | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/red-china-to-scan-capitalist-ways-economic-aide-asks-study-of.html | RED CHINA TO SCAN 'CAPITALIST' WAYS; Economic Aide Asks Study of Methods in Non-Communist Lands to Help Industry Research Is Pressed | True | By Henry R. Lieberman Special To the New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/mrs-tracy-wins-at-canoe-brook-takes-womens-new-jersey-opening.html | MRS. TRACY WINS AT CANOE BROOK; Takes Women's New Jersey Opening Tourney With an 81--Three Tie for 2d | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/2-stars-are-cast-for-adano-on-tv-barry-sullivan-and-anna-m.html | 2 STARS ARE CAST FOR 'ADANO' ON TV; Barry Sullivan and Anna M. Alberghetti to Appear in C.B.S. Color Musical | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/fire-records.html | Fire Records | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/giants-troubled-at-two-positions-rigney-hopes-harris-lennon-will.html | GIANTS TROUBLED AT TWO POSITIONS; Rigney Hopes Harris, Lennon Will Make Good--Braves' Game Is Rained Out | True | By John Drebinger Special To the New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/wool-official-named-bureau-elects-tg-carter-of-australia-to-head.html | WOOL OFFICIAL NAMED; Bureau Elects T.G. Carter of Australia to Head Board | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/business-records.html | Business Records | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/french-buy-surpluses-get-30-million-in-us-crops-in-deal-to-aid.html | FRENCH BUY SURPLUSES; Get 30 Million in U.S. Crops in Deal to Aid Vietnam | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/awards-presented-for-tranquil-music.html | AWARDS PRESENTED FOR TRANQUIL MUSIC | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/bids-asked-on-state-roads.html | Bids Asked on State Roads | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/new-president-elected-by-jm-mathes-agency.html | New President Elected By J.M. Mathes Agency | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/changes-in-armistice-group.html | Changes in Armistice Group | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/foreign-chiefs-are-cool-to-nato-economic-role-nato-aides-cool-to.html | Foreign Chiefs Are Cool To NATO Economic Role; NATO AIDES COOL TO LARGER ROLE Ismay Cites Difficulties | True | By Harold Callender Special To the New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/mission-unity-urged-protestants-assert-churches-dare-not-present.html | MISSION UNITY URGED; Protestants Assert Churches 'Dare' Not Present Division | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/ship-lines-offer-spurned-by-nmu-rise-of-up-to-15-a-month.html | SHIP LINES OFFER SPURNED BY N.M.U.; Rise of Up to $15 a Month Proposed--Curran Tells Owners to Be 'Realistic' No Offer for Lesser Ratings | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/credit-restrictions-held-inflation-curb.html | CREDIT RESTRICTIONS HELD INFLATION CURB | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/stern-violinist-hailed-in-moscow-first-us-concert-artist-to-play-in.html | STERN, VIOLINIST, HAILED IN MOSCOW; First U.S. Concert Artist to Play in Soviet in 10 Years Gives Five Encores | True | By Jack Raymond Special To the New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/athletics-win-at-stadium-despite-3-yankee-homers-dodgers-beat-cards.html | Athletics Win at Stadium Despite 3 Yankee Homers; Dodgers Beat Cards; BUNT IS KEY BLOW IN 8-TO-7 TRIUMPH Zernial's Tap Leads to Run in Ninth That Overcomes Yankees for Athletics Infield Is Drawn Close McDougald Fine at Short | True | By Joseph M. Sheehan | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/apartment-sold-on-e-79th-street-house-formerly-was-used-by-miss.html | APARTMENT SOLD ON E. 79TH STREET; House Formerly Was Used by Miss Hewitt's Classes-- Other Manhattan Deals | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/bigger-gains-urged-in-wests-economy.html | BIGGER GAINS URGED IN WEST'S ECONOMY | True | | 1984-06-07 | RE0000204953 | B00000591333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/court-backs-appeal-of-pickets-for-jobs.html | COURT BACKS APPEAL OF PICKETS FOR JOBS | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/powell-sees-plot-to-kill-bias-plan-says-leaders-of-party-seek-to.html | POWELL SEES PLOT TO KILL BIAS PLAN; Says Leaders of Party Seek to Avoid Record Vote on His School Aid Proviso Aid Believed at Stake Powell Reveals Plan | True | By Russell Baker Special To the New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/rotc-parade-slated-today.html | R.O.T.C. Parade Slated Today | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/north-star-promotes-roesing.html | North Star Promotes Roesing | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/major-league-leaders.html | Major League Leaders | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/german-booters-arrive.html | German Booters Arrive | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/screen-wonderful-trip-in-space-forbidden-planet-is-out-of-this.html | Screen: Wonderful Trip in Space; 'Forbidden Planet' Is Out of This World | True | By Bosley Crowther | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/luncheon-for-hospital-style-show-event-monday-to-aid-denver-medical.html | LUNCHEON FOR HOSPITAL; Style Show Event Monday to Aid Denver Medical Center | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/miss-irene-boyd-to-be-wed-june-2-sister-will-be-maid-of-honor-at.html | MISS IRENE BOYD TO BE WED JUNE 2; Sister Will Be Maid of Honor at Marriage in St. James' to Benjamin McAlpin 3d | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/brazilian-expresident-here.html | Brazilian Ex-President Here | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/dr-sw-fernberger-a-psychologist-68.html | DR. S.W. FERNBERGER, A PSYCHOLOGIST, 68 | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/foremost-dairies-inc-income-for-march-quarter-was-2147803-or-30c-a.html | FOREMOST DAIRIES, INC.; Income for March Quarter Was $2,147,803, or 30c a Share | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/irt-to-test-airconditioning-with-10car-train-this-summer-target.html | I.R.T. to Test Air-Conditioning With 10-Car Train This Summer; Target Date Is 1958 | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/benefit-aides-and-an-engaged-girl.html | Benefit Aides and an Engaged Girl | True | Stanley Simmons | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/mrs-costello-rewed-marriage-to-robert-futoran-takes-place-at-st.html | MRS. COSTELLO REWED; Marriage to Robert Futoran Takes Place at St. Regis | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/american-metal-elects-a-new-director-approves-split-and-raises-its.html | American Metal Elects a New Director, Approves Split and Raises Its Dividend | True | Blackstone Studios | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/polio-cases-decrease-74-in-week-ending-april-28-half-total-of-1955.html | POLIO CASES DECREASE; 74 in Week Ending April 28, Half Total of 1955 Period | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/coral-sea-week.html | CORAL SEA WEEK | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/commodity-prices-off-on-wednesday.html | COMMODITY PRICES OFF ON WEDNESDAY | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/mercy-former-troop-and-hospital-ship-to-be-maritime-college.html | Mercy, Former Troop and Hospital Ship, To Be Maritime College Training Vessel | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/marlin-tourney-begins.html | Marlin Tourney Begins | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/barkley-buried-with-simple-rite-senate-delegation-truman-stevenson.html | BARKLEY BURIED WITH SIMPLE RITE; Senate Delegation, Truman, Stevenson and Kefauver Join Paducah Throngs Large Senate Group Present Two Brief Services Held | True | By Anthony Lewis Special To the New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/bal-des-berceaux-to-be-held-tonight.html | BAL DES BERCEAUX TO BE HELD TONIGHT | True | | 1984-06-07 | RE000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-06-07 | RE000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/miss-friedmans-troth-research-aide-to-be-married-to-dr-bernard-hyde.html | MISS FRIEDMAN'S TROTH; Research Aide to Be Married to Dr. Bernard Hyde | True | | 1984-06-07 | RE000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/old-7th-regiment-marking-150-years.html | OLD 7TH REGIMENT MARKING 150 YEARS | True | | 1984-06-07 | RE000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/railroad-man-will-head-chamber-of-commerce.html | Railroad Man Will Head Chamber of Commerce | True | | 1984-06-07 | RE000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/son-to-the-richard-watsons.html | Son to the Richard Watsons | True | | 1984-06-07 | RE000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/columbia-scores-in-tennis.html | Columbia Scores in Tennis | True | | 1984-06-07 | RE000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/exreds-family-loses-us-benefit-checks-for-children-halted-despite.html | EX-RED'S FAMILY LOSES U.S. BENEFIT; Checks for Children Halted Despite Father's Service as Government Witness 6 Will Get Joint Hearing | True | By Peter Kihss | 1984-06-07 | RE000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/dividend-news-falconbridge-nickel-mines-miami-copper-co.html | DIVIDEND NEWS; Falconbridge Nickel Mines Miami Copper Co. | True | | 1984-06-07 | RE000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/success-of-a-mission.html | SUCCESS OF A MISSION | True | | 1984-06-07 | RE000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/spellman-ordains-record-class-of-paulist-fathers.html | Spellman Ordains Record Class of Paulist Fathers | True | The New York Times | 1984-06-07 | RE000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/icc-director-named.html | I.C.C. Director Named | True | | 1984-06-07 | RE000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/shelter-opens-play-area.html | Shelter Opens Play Area | True | | 1984-06-07 | RE000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/store-sales-fell-by-2-last-week-dip-in-nation-is-compared-with-like.html | STORE SALES FELL BY 2% LAST WEEK; Dip in Nation Is Compared With Like Period of 1955-- New York City Up 2% Sales Up 2% Here | True | Special to The New York Times. | 1984-06-07 | RE000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/big-program-set-to-develop-iran-oil-revenues-will-support.html | BIG PROGRAM SET TO DEVELOP IRAN; Oil Revenues Will Support Billion-Dollar Program for Broad National Growth New Law Approved Technical Aid From U.S. | True | By Sam Pope Brewer Special To the New York Times. | 1984-06-07 | RE000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/section-head-elected-by-electrical-engineers.html | Section Head Elected By Electrical Engineers | True | | 1984-06-07 | RE000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/19-leave-sinking-ship-vessel-then-is-beached.html | 19 Leave Sinking Ship; Vessel Then Is Beached | True | | 1984-06-07 | RE000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/mrs-glick-defeats-miss-kirby-on-links.html | MRS. GLICK DEFEATS MISS KIRBY ON LINKS | True | | 1984-06-07 | RE000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/speedup-sought-in-harbor-work-4-senators-prod-congress-for-funds-to.html | SPEED-UP SOUGHT IN HARBOR WORK; 4 Senators Prod Congress for Funds to Deepen the Channels Here | True | | 1984-06-07 | RE000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/architects-league-observes-75th-year.html | ARCHITECTS LEAGUE OBSERVES 75TH YEAR | True | | 1984-06-07 | RE000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/canada-gains-net-lead-tops-british-west-indies-in-2-davis-cup.html | CANADA GAINS NET LEAD; Tops British West Indies in 2 Davis Cup Singles' Tests | True | | 1984-06-07 | RE000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/bautzer-to-wed-dana-wynter.html | Bautzer to Wed Dana Wynter | True | | 1984-06-07 | RE000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/david-camelon-52-a-magazine-writer.html | DAVID CAMELON, 52, A MAGAZINE WRITER | True | | 1984-06-07 | RE000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-06-07 | RE000204953 | B00000591333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/vote-for-opponents-is-assailed-by-rhee.html | VOTE FOR OPPONENTS IS ASSAILED BY RHEE | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/reporter-on-america.html | REPORTER ON AMERICA | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/june-30-nuptials-for-susan-brown-cleveland-teacher-engaged-to.html | JUNE 30 NUPTIALS FOR SUSAN BROWN; Cleveland Teacher Engaged to Marvin D. Girardeau Jr., Who Attends Syracuse U. Eisner--Spector Seltzer--Thompson | True | Special to The New York Times.Anthony Weins | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/dutch-base-hopes-on-us-prosperity-their-economic-outlook-held.html | DUTCH BASE HOPES ON U.S. PROSPERITY; Their Economic Outlook Held Bright Despite Wariness About Tariff Policies | True | By Walter H. Waggoner Special To the New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/town-to-cross-bridge-it-came-to-years-ago.html | Town to Cross Bridge It Came to Years Ago | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/mimi-klapper-betrothed.html | Mimi Klapper Betrothed | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/maine-power-project-gains.html | Maine Power Project Gains | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/tv-mighty-relaxed-type-eddy-arnold-tennessee-ploughboy-just-doesnt.html | TV: Mighty Relaxed Type; Eddy Arnold, 'Tennessee Ploughboy,' Just Doesn't Seem to Care For Dancers Only | True | By J.p. Shanley | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/buyers-in-town.html | Buyers in Town | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/4-dead-in-jet-crash-named.html | 4 Dead in Jet Crash Named | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/us-asks-arab-aide-to-leave.html | U.S. Asks Arab Aide to Leave | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/republic-aviation-corp-net-declines-in-quarter-from-294-to-145-a.html | REPUBLIC AVIATION CORP.; Net Declines in Quarter From $2.94 to $1.45 a Share COMPANIES ISSUE EARNING FIGURES BRITISH PETROLEUM CO. PHELPS DODGE CORP. UNION OIL COMPANY | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/other-utility-reports-louisville-gas-electric-co-potomac-electric.html | OTHER UTILITY REPORTS; Louisville Gas & Electric Co. Potomac Electric Power Co. | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/cairo-to-try-77-jews-may-14.html | Cairo to Try 77 Jews May 14 | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/braden-unit-lacks-cash-anticrime-group-here-may-be-forced-to.html | BRADEN UNIT LACKS CASH; Anti-Crime Group Here May Be Forced to Dissolve | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/deals-reported-in-jersey-realty-2-apartment-houses-in-east-orange.html | DEALS REPORTED IN JERSEY REALTY; 2 Apartment Houses in East Orange Change Hands-- Teaneck Building Sold | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/sunderland-wins-in-israel.html | Sunderland Wins in Israel | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/sokolsky-heads-silurians.html | Sokolsky Heads Silurians | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/2-airlines-to-ask-cut-in-ocean-fare-trans-world-pan-american-to-put.html | 2 AIRLINES TO ASK CUT IN OCEAN FARE; Trans World, Pan American to Put Atlantic Bids Before International Meeting C.A.B. Critical of Rates 2 AIRLINES TO ASK OCEAN FARE DROP Sample Fares Listed | True | By Edward Hudson | 1984-06-07 | RE0000204953 | B00000591333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/bank-clearings-up-weeks-check-volume-rose-59-above-1955-level.html | BANK CLEARINGS UP; Week's Check Volume Rose 5.9% Above 1955 Level | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/glamour-is-urged-in-mens-clothes-industry-told-to-rip-aside-cloak.html | GLAMOUR IS URGED IN MEN'S CLOTHES; Industry Told to Rip Aside Cloak of Anonymity and 'Sexualize' Garments GLAMOUR IS URGED IN MEN'S CLOTHES | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/to-direct-retail-research.html | To Direct Retail Research | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/reporter-is-barred-at-japanese-camp.html | REPORTER IS BARRED AT JAPANESE CAMP | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/soviet-puts-car-truck-on-market-in-argentina.html | Soviet Puts Car, Truck On Market in Argentina | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/violence-abates-in-moroccan-city-marrakesh-mobs-reported-to-have.html | VIOLENCE ABATES IN MOROCCAN CITY; Marrakesh Mobs Reported to Have Killed 18 Aides of Late Pasha El Glaoui Sultan's Warning Delivered | True | By Thomas F. Brady Special To the New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/hungary-meeting-yugoslav-claims-tito-expected-to-cease-his.html | HUNGARY MEETING YUGOSLAV CLAIMS; Tito Expected to Cease His Opposition to Rakosi After Reparations Talks New Trade Pact Expected Hungarian Party Unrest | True | By John MacCormac Special To the New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/injunction-praised.html | Injunction Praised | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/pattern-is-urged-in-foreign-field-american-assembly-favors.html | PATTERN IS URGED IN FOREIGN FIELD; American Assembly Favors Consolidated Organization for U.S. Agencies Abroad Clearer Methods Urged | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/wood-field-and-stream-worms-wet-flies-and-nymphs-likely-to-lure.html | Wood, Field and Stream; Worms, Wet Flies and Nymphs Likely to Lure Trout Over Week-End | True | By John W. Randolph | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/white-plains-set-to-add-to-schools-10900000-plan-approved-voters-to.html | WHITE PLAINS SET TO ADD TO SCHOOLS; $10,900,000 Plan Approved --Voters to Pick Method of Paying for 2 Items PROGRAM BEGINS JULY 1 Short-Term Financing Slated for Repairs--Referendum Involves New Buildings New Headquarters Planned | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/mrs-ripley-remarried-former-bette-barron-wed-to-raymond-diaz-radio.html | MRS. RIPLEY REMARRIED; Former Bette Barron Wed to Raymond Diaz, Radio Aide | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/sports-today.html | Sports Today | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/masons-meet-here-in-regional-session.html | MASONS MEET HERE IN REGIONAL SESSION | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/books-and-authors.html | Books and Authors | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/senators-topple-white-sox-7-to-4-lemons-3run-homer-in-7th-beats.html | SENATORS TOPPLE WHITE SOX, 7 TO 4; Lemon's 3-Run Homer in 7th Beats Pierce for Chakales --Chicago Loses Lead | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/changeling-revived.html | 'Changeling' Revived | True | | 1984-06-07 | RE0000204953 | B00000591333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/4day-delay-won-in-battle-of-park-city-counterattack-succeeds-in.html | 4-DAY DELAY WON IN BATTLE OF PARK; City Counterattack Succeeds in Court, but Parking Lot Work Is Still Barred NEW OPPOSITION RISES Citizens Union Joins Fight Against Moses and Asks for Supervisory Unit Barricade at Dawn Citizens Union Protests | True | By Russell Porter | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/fund-reports.html | FUND REPORTS | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/a-bid-from-rumania.html | A BID FROM RUMANIA | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/other-railway-reports-consolidated-railroads-of-cuba.html | OTHER RAILWAY REPORTS; CONSOLIDATED RAILROADS OF CUBA | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/mayor-proclaims-variety-of-fetes-in-morning-he-designates-6-weeks-a.html | MAYOR PROCLAIMS VARIETY OF FETES; In Morning He Designates 6 'Weeks' and 'Days,' and at Night Adds a Seventh | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/physician-called-rebel-chief.html | Physician Called Rebel Chief | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/article-3-no-title-david-mcgiffert-lecturer-at-wisconsin-to-marry.html | Article 3 -- No Title; David McGiffert, Lecturer at Wisconsin, to Marry Episcopal Educator Colquhoun-- McEwen Newfield-- Thompson | True | Gabor Eder | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/obert-brothers-gain-reach-handball-doubles-final-hershkowitz-duo.html | OBERT BROTHERS GAIN; Reach Handball Doubles Final -- Hershkowitz Duo Wins | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/school-patrol-members-cited.html | School Patrol Members Cited | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/un-chief-calls-on-nasser.html | U.N. Chief Calls on Nasser | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/citizenship-problem-is-solved-for-girl-so-she-can-be-on-us-olympic.html | Citizenship Problem Is Solved for Girl So She Can Be on U.S. Olympic Team | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/american-cyanamid-to-build.html | American Cyanamid to Build | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/underwear-makers-elect.html | Underwear Makers Elect | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/empire-state-building-becomes-lighthouse-as-4-beacons-go-on.html | Empire State Building Becomes Lighthouse as 4 Beacons Go On; One-Minute Cycle | True | By Milton Brackerthe New York Times (BY ROBERT WALKER) | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/court-reserves-ring-suit-verdict-us-contends-norris-group.html | COURT RESERVES RING SUIT VERDICT; U.S. Contends Norris' Group Monopolized Title Fights-- 9-Day Trial Ends Here Norris and Wirtz Named Gibson on Stand | True | By Emanuel Perlmutter | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/may-department-stores-sales-up-11-profits-145-gains-continue-this.html | MAY DEPARTMENT STORES; Sales Up 11%, Profits 14.5%-- Gains Continue This Year | True | | 1984-06-07 | RE0000204953 | B00000591333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/big-oil-company-sets-new-highs-indiana-standard-reports-gross-up-9.html | BIG OIL COMPANY SETS NEW HIGHS; Indiana Standard Reports Gross Up 9%, Net 18%--Other Annual Meetings Oil Rise Not 'In the Cards' BROOKLYN UNION GAS CO. Expansion Needs Are Expected to Hit $10,000,000 by 1957 COMPANIES HOLD ANNUAL MEETINGS CALIFORNIA STANDARD OIL Stockholders Approve Split of Two Shares for One | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/derby-foot-race-on-air-tomorrow-cbs-networks-to-carry-turf-event.html | DERBY, FOOT RACE ON AIR TOMORROW; C.B.S. Networks to Carry Turf Event and Landy Mile --Latter on N.B.C. Radio 64,000 Sixpence Prize | True | By Val Adams | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/poles-release-prisoners.html | Poles Release Prisoners | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/baldminlimahamilton-elects-banker-to-board.html | Baldmin-Lima-Hamilton Elects Banker to Board | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/resident-office-elects-independent-retailers-names-six-to-new.html | RESIDENT OFFICE ELECTS; Independent Retailers Names Six to New Positions | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/manchester-united-victor.html | Manchester United Victor | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/mr-turf-triumphs-as-owners-plea-to-scratch-horse-is-rejected-amiel.html | Mr. Turf Triumphs as Owner's Plea to Scratch Horse Is Rejected; AMIEL 7-YEAR-OLD 5-LENGTH VICTOR Mr. Turf Outruns War Piper in Fast Time at Jamaica--Seven Favorites Lose Blue Nitro Scores Sorceress 3-Length Victor | True | By William R. Conklin | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/larsen-advances-in-tennis-at-rome-js-star-turns-back-reyes-in-3.html | LARSEN ADVANCES IN TENNIS AT ROME; J.S. Star Turns Back Reyes in 3 Sets--Althea Gibson Beats Daphne Seeney New Yorker 2-Set Victor Stern's Pair Eliminated | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/astoria-trot-taken-by-blondie-hanover.html | ASTORIA TROT TAKEN BY BLONDIE HANOVER | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/house-unit-decries-presidential-order.html | HOUSE UNIT DECRIES PRESIDENTIAL ORDER | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/nixons-aide-in-52-denies-trying-to-sway-contracts-but-chotiner-who.html | Nixon's Aide in '52 Denies Trying to Sway Contracts; But Chotiner, Who Managed Campaign, Agrees He Approached White House Assistants on 2 Airline Appeals NIXON AIDE DENIES USING INFLUENCE Lawyer for Abrams Hagerty Gives Details | True | By C.p. Trussell Special To the New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/totalisator-stock-sold.html | Totalisator Stock Sold | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/driver-standings.html | Driver Standings | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/white-man-fined-in-bus-case.html | White Man Fined in Bus Case | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/site-is-assembled-for-bronx-factory.html | SITE IS ASSEMBLED FOR BRONX FACTORY | True | | 1984-06-07 | RE0000204953 | B00000591333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/celler-scores-weeks-decries-wild-statements-on-house-unit-by.html | CELLER SCORES WEEKS; Decries 'Wild' Statements on House Unit by Secretary | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/ue-aide-convicted-court-holds-gojack-to-be-in-contempt-of-congress.html | U.E. AIDE CONVICTED; Court Holds Gojack to Be in Contempt of Congress | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/coalition-put-off-on-bench-ballot-liberals-see-major-parties-on-2.html | COALITION PUT OFF ON BENCH BALLOT; Liberals See Major Parties on 2 Surrogate Openings-- Face Strong Pressures | True | By Leo Egan | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/polio-waning-in-argentina.html | Polio Waning in Argentina | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/pope-plans-an-army-of-apostles-to-help-create-a-better-world-jesuit.html | Pope Plans an Army of Apostles To Help Create a Better World; Jesuit Heads New Movement to Re-examine Tenets for 'Social Coming of Christ' POPE WILL CREATE ARMY OF APOSTLES 1,000 Preachers Is Goal More Houses Are Sought | True | By Arnaldo Cortesi Special To the New York Times.the New York Times | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/joseph-sabath-86-exjudge-is-dead-granted-70000-divorces-in-36-years.html | JOSEPH SABATH, 86, EX-JUDGE, IS DEAD; Granted 70,000 Divorces in 36 Years' Service in Chicago Superior Court 'To Bear and to Forbear' Native of Bohemia | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/new-publisher-named-wm-hughes-is-appointed-to-milwaukee-sentinel.html | NEW PUBLISHER NAMED; W.M. Hughes Is Appointed to Milwaukee Sentinel Post | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/letters-to-the-times-to-retain-asian-goodwill-we-are-asked-to.html | Letters to The Times; To Retain Asian Goodwill We Are Asked to Recognize Area's Strivings for Nationalism Priority of Policies Visit by Soviet Leaders Favored Law Urged on Park Changes Powerful Cars Opposed Sensible, Moderately Priced Autos Believed to Be Needed More No Pension for Our Presidents Titoism Rejected Benefits to Nations Now Subject to Moscow Questioned Degree of Independence Effecting Change One License Plate Advocated | True | GEORGE B. CRESSEY.ROLAND REBOUSSIN.GEORGE DOCK Jr.BRUCE QUAYLE.MICHAEL BAKALAR.(Msgr.) BELA VARGA,nently? J. HAROLD McCREERY. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/pepperell-cuts-sheet-prices.html | Pepperell Cuts Sheet Prices | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/shares-in-london-firm-less-active-government-funds-ease-off-in.html | SHARES IN LONDON FIRM, LESS ACTIVE; Government Funds Ease Off in Absence of New Support and Lose Early Gains PARIS BOURSE FRANKFORT STOCK EXCH. ZURICH STOCK EXCH. AMSTERDAM STOCK EXCH. | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/newcastle-team-ties-11.html | Newcastle Team Ties, 1-1 | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/about-new-york-architectural-league-toasts-its-75th-year-and-honors.html | About New York; Architectural League Toasts Its 75th Year and Honors Its Beloved Julian Levi | True | By Meyer Berger | 1984-06-07 | RE0000204953 | B00000591333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/sullivan-still-jinx-to-tigers-hurls-red-sox-to-a-52-victory-pitcher.html | Sullivan, Still Jinx to Tigers, Hurls Red Sox to a 5-2 Victory; Pitcher Beats Detroit Fifth Time in Row--Malzone and Gernert Connect | True | | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/executive-denies-he-prodded-cab-head-of-air-transport-group-says-he.html | EXECUTIVE DENIES HE PRODDED C.A.B.; Head of Air Transport Group Says He Did Not Attempt to Kill Fare Inquiry | True | | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/la-pact-inquiry-s-moot-beck-says-critics-wont-split-union-he-tells.html | L.A. PACT INQUIRY S MOOT, BECK SAYS; Critics Won't Split Union, He Tells Teamsters After Coast Chief Differs Group Would Fight Ouster Beck Attacks Critics | True | By A.h. Raskin | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/jockey-standings.html | Jockey Standings | True | | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/british-circulation-up-notes-increase-by-6799000-to-1848749000-in.html | BRITISH CIRCULATION UP; Notes Increase by 6,799,000 to 1,848,749,000 in Week | True | | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/police-get-20-more-unmarked-cars.html | Police Get 20 More Unmarked Cars | True | The New York Times | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/notes-on-college-sports-local-golfers-will-lead-georgetown-team-in.html | Notes on College Sports; Local Golfers Will Lead Georgetown Team in Intercollegiate Championships Salute to Rourke and Ketz Tribute to a Coach Fishing, Male and Female Fordham Boosters to Meet | True | By Allison Danzig | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | | | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/white-house-bars-photo-with-2-expresidents.html | White House Bars Photo With 2 Ex-Presidents | True | | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/cancer-rally-held-in-financial-area.html | CANCER RALLY HELD IN FINANCIAL AREA | True | | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/lockheed-to-expand-company-to-raise-30-million-for-guided-missile.html | LOCKHEED TO EXPAND; Company to Raise 30 Million for Guided Missile Work | True | | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/article-6-no-title.html | Article 6 -- No Title | True | By Barbara Land | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/festival-casts-named-stratford-conn-shakespeare-fete-lists-stars-of.html | FESTIVAL CASTS NAMED; Stratford (Conn.) Shakespeare Fete Lists Stars of 2 Plays | True | | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/french-to-head-music-unit.html | French to Head Music Unit | True | | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/sewage-plant-for-westport.html | Sewage Plant for Westport | True | Special to The New York Times. | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/manhattan-college-vote-held.html | Manhattan College Vote Held | True | | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/smith-shoe-names-president.html | Smith Shoe Names President | True | | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/msts-gets-15-ships-victory-vessels-allocated-by-maritime-unit.html | M.S.T.S. GETS 15 SHIPS; Victory Vessels Allocated by Maritime Unit | True | | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/buffalo-pay-rise-dropped.html | Buffalo Pay Rise Dropped | True | | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | | 1984-06-07 | RE0000204953 | B00000591333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/britains-deficit-on-coal-mounts-mines-operate-at-profit-but-imports.html | BRITAIN'S DEFICIT ON COAL MOUNTS; Mines Operate at Profit but Imports Cause Loss-- New Price Rise Indicated Mineworker Force Down | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/lord-mayor-ends-tour-here-on-run.html | LORD MAYOR ENDS TOUR HERE ON RUN | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/major-league-baseball.html | Major League Baseball | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/eden-urged-soviet-to-free-antireds-eden-bade-soviet-release.html | Eden Urged Soviet To Free Anti-Reds; EDEN BADE SOVIET RELEASE CAPTIVES | True | By Drew Middleton Special To the New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/school-goals-are-outlined.html | School Goals Are Outlined | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/factory-deal-made-at-new-hyde-park.html | FACTORY DEAL MADE AT NEW HYDE PARK | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/books-of-the-times-from-those-who-knew-best-touchstone-of-soldier.html | Books of The Times; From Those Who Knew Best Touchstone of Soldier and Man | True | By Nash K. Burgerjacket Design By B. Safran For (GRAY FOX) | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/un-chief-warns-israel-on-river-bengurion-is-reported-told.html | U.N. CHIEF WARNS ISRAEL ON RIVER; Ben-Gurion Is Reported Told Irrigation Job Resumption Would Violate Resolution Almost Wrecked Plan Project Held Vital to Israel | True | By Homer Bigart Special To the New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/rayon-men-plan-tire-cord-fight-price-cut-warning-issued-to-nylon-in.html | RAYON MEN PLAN TIRE CORD FIGHT; Price Cut Warning Issued to Nylon Industry in New Battle for Business | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/news-of-food-market-basket-warm-weather-late-in-coming-brings-in.html | News of Food: Market Basket; Warm Weather, Late in Coming, Brings in Seasonal Fare Parsley, Scallions and Rhubarb Are Among New Arrivals | True | By Jane Nickerson | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/northrop-engineers-create-their-own-strong-man.html | Northrop Engineers Create Their Own 'Strong Man' | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/64-million-jobs-april-high-unemployment-is-reduced-64000000-in-jobs.html | 64 Million Jobs April High; Unemployment Is Reduced; 64,000,000 IN JOBS AN APRIL RECORD Employment Here Rises | True | By Charles E. Egan Special To the New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/the-seventh.html | THE SEVENTH" | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/hammarskjold-is-in-rome.html | Hammarskjold Is in Rome | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/tr-exhibit-opened-reception-at-his-old-home-is-attended-by-100.html | T.R. EXHIBIT OPENED; Reception at His Old Home Is Attended by 100 | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/3-cited-for-sea-rescue-one-also-receives-orders-for-reserve-unit.html | 3 CITED FOR SEA RESCUE; One Also Receives Orders for Reserve Unit | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/bonn-house-gets-conscription-bill-18-months-of-service-set.html | BONN HOUSE GETS CONSCRIPTION BILL; 18 Months of Service Set --Bundestag Defers Action on Measure Until Today | True | By M.s. Handler Special To the New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/labors-foreign-policies.html | LABOR'S FOREIGN POLICIES | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/slochower-fight-renewed-by-city-supreme-court-which-has-upheld.html | SLOCHOWER FIGHT RENEWED BY CITY; Supreme Court, Which Has Upheld Professor, Is Asked to Rehear Ouster Case Gideonse's Testimony Cited | True | | 1984-06-07 | RE0000204953 | B00000591333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/return-of-4-demanded.html | Return of 4 Demanded | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/three-shoot-69s-in-colonial-golf-thomson-british-open-ruler.html | THREE SHOOT 69'S IN COLONIAL GOLF; Thomson, British Open Ruler, Finsterwald and Harney Share Stroke Lead | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/lone-wolf-of-politics-murray-m-chotiner-plays-a-lone-hand-manager.html | Lone Wolf of Politics; Murray M. Chotiner Plays a Lone Hand Manager of Knowland | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/warning-is-sounded-on-stock-practices.html | WARNING IS SOUNDED ON STOCK PRACTICES | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/officials-cars-tagged-brooklyn-campaign-against-illegal-parking.html | OFFICIALS CARS TAGGED; Brooklyn Campaign Against Illegal Parking Continues | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/big-cuban-sugarmill-burns.html | Big Cuban Sugarmill Burns | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/rails-aircrafts-lead-market-up-former-post-26year-high-combined.html | RAILS, AIRCRAFTS LEAD MARKET UP; Former Post 26-Year High-- Combined Average Rises 1.98 Points to 340.50 TRADING VOLUME GROWS U.P., Louisville & Nashville, Western Pacific, Gulf Oil and du Pont Strong | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/the-lag-in-brain-power-a-comparison-of-united-states-and-soviet-in.html | The Lag in Brain Power; A Comparison of United States and Soviet In Development of Scientific Personnel Go to the Soviet" High Schools Lag | True | By James Reston Special To the New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/un-chief-reports-positive-result-in-mideast-truce-ceasefire-talks.html | U.N. CHIEF REPORTS 'POSITIVE RESULT' IN MIDEAST TRUCE; Cease-Fire Talks Involving Israel and Jordan, Lebanon and Syria Concluded COUNCIL TOLD OF GAINS Lodge Hails 'Real Progress' --Warning to Ben-Gurion on Jordan River Reported 'Real Progress,' Lodge Says U.N. HEAD REPORTS TRUCE PROGRESS | True | By Thomas J. Hamilton Special To the New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/central-reports-gains-for-aprll-railroads-net-for-month.html | CENTRAL REPORTS GAINS FOR APRLL; Railroad's Net for Month $5,048,575--Income Off for First 4 Months | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/redefection-plot-laid-to-hungary-refugee-says-legation-head.html | REDEFECTION PLOT LAID TO HUNGARY; Refugee Says Legation Head Terrorizes Exiles in U.S. REDEFECTION PLOT LAID TO HUNGARY Invited to Go Home Eager to Stay in U.S. | True | By Allen Drury Special To the New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/jersey-conductor-to-europe.html | Jersey Conductor to Europe | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/exchange-tightens-rule-on-holdings.html | EXCHANGE TIGHTENS RULE ON HOLDINGS | True | | 1984-06-07 | RE0000204953 | B00000591333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/dulles-aide-to-visit-africa.html | Dulles Aide to Visit Africa | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/shaw-saint-joan-planned-as-film-preminger-acquires-screen.html | SHAW 'SAINT JOAN' PLANNED AS FILM; Preminger Acquires Screen Rights—Signs 3-Picture Deal With Universal 4 Co-Stars for Gable | True | By Thomas M. Pryor Special To the New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/kefauver-says-us-lags-in-atomic-race.html | KEFAUVER SAYS U.S. LAGS IN ATOMIC RACE | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/byrd-gives-aid-data-says-66-billion-is-available-from-unexpended.html | BYRD GIVES AID DATA; Says 6.6 Billion Is Available From Unexpended Funds | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/spainus-fiesta-will-be-held-june-1.html | SPAIN-U.S. 'FIESTA' WILL BE HELD JUNE 1 | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/mrs-steinreich-aided-late-mayor-confidential-secretary-to-walker.html | MRS. STEINREICH, AIDED LATE MAYOR; Confidential Secretary to Walker Dies—Active in Political Campaigns | True | The New York Times, 1950 | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/text-of-hammarskjolds-report-to-un-mandate-scope-outlined.html | Text of Hammarskjold's Report to U.N.; Mandate Scope Outlined Difference in Cease-Fires | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/eisenhower-may-go-to-panama-parley.html | EISENHOWER MAY GO TO PANAMA PARLEY | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/manila-approves-reparations-sum-japan-to-pay-550000000-over-20.html | MANILA APPROVES REPARATIONS SUM; Japan to Pay $550,000,000 Over 20 Years—Accord Presages Normal Ties | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/big-shifts-mark-soybean-trading-prices-close-9-cents-off-to-1.html | BIG SHIFTS MARK SOYBEAN TRADING; Prices Close 9 Cents Off to 1 Up—Corn, Oats and Rye Advance | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/coxe-play-at-the-provincetown.html | Coxe Play at the Provincetown | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/vanishing-suburbs.html | Vanishing 'Suburbs' | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/nyu-to-grant-3-scholarships.html | N.Y.U. to Grant 3 Scholarships | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/brooklyn-breaks-losing-string-73-dodgers-get-4-runs-in-first-at-st.html | BROOKLYN BREAKS LOSING STRING, 7-3; Dodgers Get 4 Runs in First at St. Louis and Follow With 3 Homers in Third Newk Allows Run in First Homers Back to Back | True | By Roscoe McGowen Special To the New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/vote-by-teachers-on-salary-urged-their-organizations-would-be.html | VOTE BY TEACHERS ON SALARY URGED; Their Organizations Would Be Bypassed Under Plan by President of Guild Wednesday's Meeting Reviewed | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/students-to-give-blood-donations-to-be-made-at-nyu-dentistry-school.html | STUDENTS TO GIVE BLOOD; Donations to Be Made at N.Y.U. Dentistry School Today | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/wyandotte-plans-issue-familyheld-chemical-concern-to-market-100000.html | WYANDOTTE PLANS ISSUE; Family-Held Chemical Concern to Market 100,000 Shares | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/stevenson-gains-10-alabama-votes-results-of-state-ballot-find.html | STEVENSON GAINS 10 ALABAMA VOTES; Results of State Ballot Find Others Have No Preference --Run-Off Race Slated | True | Special to The New York Times. | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/dresser-industries-shows-income-gain.html | DRESSER INDUSTRIES SHOWS INCOME GAIN | True | | 1984-06-07 | RE0000204953 | B00000591333 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/music-notes.html | MUSIC NOTES | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/most-prices-off-on-commodities-only-rubber-was-higher-in-all.html | MOST PRICES OFF ON COMMODITIES; Only Rubber Was Higher in All Months--Cottonseed Continues Active Cocoa Prices Drop | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-04 | 1956-05-04 | https://www.nytimes.com/1956/05/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-06-07 | RE0000204953 | B00000591333 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/airways-to-europe.html | AIRWAYS TO EUROPE | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/foreign-affairs-the-first-natoand-its-tragic-end-the-conception-the.html | Foreign Affairs; The First NATO--And Its Tragic End The Conception The | True | By C.l. Sulzberger | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/shapiro-findings-in-suffolk-cited-governors-order-is-based-on.html | SHAPIRO FINDINGS IN SUFFOLK CITED; Governor's Order Is Based on Reports Charging Evils in 3 Areas of Government Ticket Fixing Charged Invoked Fifth Amendment | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/rea-head-resigns-nelsen-will-enter-gop-race-for-minnesota-governor.html | R.E.A. HEAD RESIGNS; Nelsen Will Enter G.O.P. Race for Minnesota Governor | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/albuquerque-issue-offered.html | Albuquerque Issue Offered | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/outline-of-a-pact-on-mideast-seen-agreement-would-require-eastwest.html | OUTLINE OF A PACT ON MIDEAST SEEN; Agreement Would Require East-West Concessions, London Talks Show Concern Over Air Bases The Arms Supply Policies | True | By Drew Middleton Special To the New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/seniors-show-wins-40th-hunter-sing.html | SENIORS' SHOW WINS 40TH HUNTER 'SING' | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/soccer-squad-greeted-west-germans-are-welcomed-by-wagner-at-city.html | SOCCER SQUAD GREETED; West Germans Are Welcomed by Wagner at City Hall | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/polo-grounders-lose-in-10th-32-milwaukee-downs-antonelli-when.html | POLO GROUNDERS LOSE IN 10TH, 3-2; Milwaukee Downs Antonelli When Mathews Singles to Score Logan From 2d Antonelli Slides Home Dark Is Taped | True | Special to The New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/dr-jansen-rejects-teachers-guild-bid.html | DR. JANSEN REJECTS TEACHERS GUILD BID | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/court-curbs-cavanagh-prohibits-assigning-firemen-to-outofgrade.html | COURT CURBS CAVANAGH; Prohibits Assigning Firemen to Out-of-Grade Duties | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/library-services-bill.html | LIBRARY SERVICES BILL | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/grain-section-in-farm-bill-looks-bad-to-white-house-provision.html | Grain Section in Farm Bill Looks 'Bad' to White House; Provision Carried Over From Vetoed Measure Is Held 'Administratively Difficult'--Benson Voices Accord EISENHOWER FINDS FARM BILL FAULTY | True | By William M. Blair Special To the New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/times-officials-win-promotions.html | Times Officials Win Promotions | True | The New York Times Studio | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/wintherfeyrer.html | Winther--Feyrer | True | Special to The New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/six-press-awards-given-u-of-missouri-honors-paper-and-five-men.html | SIX PRESS AWARDS GIVEN; U. of Missouri Honors Paper and Five Men in Field | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/eisenhower-cool-to-funneling-aid-through-the-un-sees-theoretical.html | EISENHOWER COOL TO FUNNELING AID THROUGH THE U.N.; Sees Theoretical Advantage, but Opposes Change Now on Grounds of Reality CITES WORLD POLITICS Lodge, However, Urged Shift to Avoid East-West Rivalry in a Contest of Spending Commitments Stressed Eisenhower Cool to Funneling Aid Through the U.N. as Impractical | True | By Elie Abel Special To the New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/summer-jobs.html | Summer Jobs | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/bachrach-unit-expands-management-division-to-act-for-outside.html | BACHRACH UNIT EXPANDS; Management Division to Act for Outside Interests | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/utility-issue-is-placed.html | Utility Issue Is Placed | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/dio-contempt-hearing-plea-for-citation-in-labor-case-put-before.html | DIO CONTEMPT HEARING; Plea for Citation in Labor Case Put Before Court | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/dividend-news-rhinelander-paper-andian-national.html | DIVIDEND NEWS; Rhinelander Paper Andian National | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/2-faiths-to-offer-thanks-for-crops-catholics-and-protestants-in.html | 2 FAITHS TO OFFER THANKS FOR CROPS; Catholics and Protestants, in City and Country, Will Pray for Earth's Bounty Commemorating Resurrection Parley of Jewish Schools Lectures at Marian Center Church Marks 145th Year Peace Theme of Family Week Church Charter Anniversay Pastor to Be Installed Christian Science Subject Prize Anthem to be Sung Fiftieth Year of Ministry Protestant Rally in Brooklyn | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/about-art-and-artists-doorknob-show-opens-portal-to-new-design.html | About Art and Artists; Doorknob Show Opens Portal to New Design | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/kefauver-ends-tour-in-northern-florida.html | KEFAUVER ENDS TOUR IN NORTHERN FLORIDA | True | Special to The New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/rebels-in-burma-maintain-terror-country-has-not-had-peace-for-15.html | REBELS IN BURMA MAINTAIN TERROR; Country Has Not Had Peace for 15 Years--Insurgents Harass Roads and Towns Three Groups Cause Trouble Reds Active in Many Areas | True | By Robert Alden Special To the New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/scripps-co-buys-into-ohio-paper-gets-control-of-cincinnati.html | SCRIPPS CO. BUYS INTO OHIO PAPER; Gets Control of Cincinnati Enquirer--No Changes Planned in Policy Debentures Bought | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/heads-archaeology-society.html | Heads Archaeology Society | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/other-chain-sales.html | OTHER CHAIN SALES | True | | 1984-06-07 | RE0000204954 | B00000591334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/automatic-system-for-stabling-selfservice-carts-is-patented-the.html | Automatic System for Stabling Self-Service Carts Is Patented; The Sentimental Side Treated Sea Shells Wide Variety of Ideas Covered By Patents Issued During Week Continuous Applesauce 2-Story Motorized Home Air Raid Warning A Head for Artists Screens for Cars | True | By Stacy V. Jones Special To the New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/wortv-planning-new-movie-series-film-show-will-complement-million.html | WOR-TV PLANNING NEW MOVIE SERIES; Film Show Will Complement 'Million Dollar' Program-- Station Buys Cartoons Price Was $103,000 New Panel Show | True | By Richard F. Shepard | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/of-local-origin.html | Of Local Origin | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/army-man-sets-pistol-mark.html | Army Man Sets Pistol Mark | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/kenneth-osborn-retired-lawyer-former-member-of-firm-here-diesran.html | KENNETH OSBORN, RETIRED LAWYER; Former Member of Firm Here Dies--Ran Unsuccessfully for City Council in '41 | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/rises-end-oak-ridge-dispute.html | Rises End Oak Ridge Dispute | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/redemption-notices.html | REDEMPTION NOTICES | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/basilia-l-welch-engaged-to-wed-daughter-of-a-professor-at-hunter.html | BASILIA L. WELCH ENGAGED TO WED; Daughter of a Professor at Hunter Will Be Married to Wilfrid I. Abel Smith | True | Ha! Phyfe | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/plant-dedicated-for-new-missiles-rca-hails-talos-as-step-toward.html | PLANT DEDICATED FOR NEW MISSILES; R.C.A. Hails Talos as Step Toward Defense Against Intercontinental Weapon | True | By Robert K. Plumb Special To the New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/prices-mostly-up-for-commodities-potatoes-unchanged-to-14-points.html | PRICES MOSTLY UP FOR COMMODITIES; Potatoes Unchanged to '14 Points Higher in Active Trading--Cocoa Rises | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/weekly-papers-praised-wagner-and-ribicoff-acclaim-them-for-public.html | WEEKLY PAPERS PRAISED; Wagner and Ribicoff Acclaim Them for Public Aid | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/money.html | Money | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/guilty-of-tax-evasion-kiamie-and-2-defunct-concerns-convicted-in.html | GUILTY OF TAX EVASION; Kiamie and 2 Defunct Concerns Convicted in $700,000 Case | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/ceylon-asks-end-of-british-bases-new-leader-seeks-exit-soon-london.html | CEYLON ASKS END OF BRITISH BASES; New Leader Seeks Exit Soon --London Is Surprised CEYLON ASKS END OF BRITISH BASES Move Surprises London | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/broadcast-time-denied-networks-decline-to-cover-the-socialist-labor.html | BROADCAST TIME DENIED; Networks Decline to Cover the Socialist Labor Session | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/graham-found-guilty-in-plane-blast-murder.html | Graham Found Guilty In Plane Blast Murder | True | | 1984-06-07 | RE0000204954 | B00000591334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/calumets-entry-draws-support-career-boy-head-man-also-contenders.html | CALUMET'S ENTRY DRAWS SUPPORT; Career Boy, Head Man Also Contenders for $123,450 First-Place Prize Post Time 5:30 P.M. Pintor Lea Ailing Size of Field Cited Oaks to Princess Turia | True | By Joseph C. Nichols Special To the New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/new-judge-proposed-republicans-name-sylvester-for-federal-post-here.html | NEW JUDGE PROPOSED; Republicans Name Sylvester for Federal Post Here | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/new-ge-plant-to-grow-demand-for-motor-controls-spurs-expansion.html | NEW G.E. PLANT TO GROW; Demand for Motor Controls Spurs Expansion Plans | True | Special to The New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/utility-meeting-told-of-56-gain-firstquarter-revenues-up-10-for-new.html | UTILITY MEETING TOLD OF '56 GAIN; First-Quarter Revenues Up 10% for New York State Electric and Gas Corp. | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/profit-increased-by-seaboard-oil-earnings-for-quarter-are-listed-at.html | PROFIT INCREASED BY SEABOARD OIL; Earnings for Quarter Are Listed at $2,012,235, Equal to 55 Cents a Share | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/pipeline-plan-helped-transcanada-project-aided-by-competitors.html | PIPELINE PLAN HELPED; Trans-Canada Project Aided by Competitor's Withdrawal | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/cheaper-atom-power-solution-forecast-to-problem-of-lowering.html | CHEAPER ATOM POWER; Solution Forecast to Problem of Lowering Expenses | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/no-fpc-hearings-in-august.html | No F.P.C. Hearings in August | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/us-rubber-cuts-koylon.html | U.S. Rubber Cuts Koylon | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/upstate-man-rolls-650-kravetz-rochester-gets-high-singles-series-in.html | UPSTATE MAN ROLLS 650; Kravetz, Rochester, Gets High Singles Series in Bowling | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/new-carling-brewery-looms.html | New Carling Brewery Looms | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/un-again-upheld-by-women-voters-convention-adjourns-with.html | U.N. AGAIN UPHELD BY WOMEN VOTERS; Convention Adjourns With Repudiation of View It Put Lid on 'Internationalists' | True | By Edith Evans Asbury Special To the New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/bliss-laughlin-promotes-three.html | Bliss & Laughlin Promotes Three | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/lyrics-music-and-book-frank-loesser-of-a-musical-family-went.html | Lyrics, Music and Book; Frank Loesser Of a Musical Family Went Through College in City Broadway to Hollywood | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/dulles-bids-nato-study-10year-plan-to-curb-reds-suggests-atlantic.html | Dulles Bids NATO Study 10-Year Plan to Curb Reds; Suggests Atlantic Council Name Three Foreign Ministers to Draft a Program That Will Solidify the Free World DULLES ASKS NATO SET 10-YEAR PLAN Disunity Is Illustrated | True | By Harold Callender Special To the New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/century-in-front-in-womens-golf-gains-westchester-lead-in-interclub.html | CENTURY IN FRONT IN WOMEN'S GOLF; Gains Westchester Lead in Interclub Play -- Ridgewood and Piping Rock Score Quaker Ridge Triumphs Mrs. Dayton Stars | True | By Maureen Orcutt | 1984-06-07 | RE0000204954 | B00000591334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/1006-shot-in-front-honeylight-wins-1000-guineas-usowned-choice-7th.html | 100-6 SHOT IN FRONT; Honeylight Wins 1,000 Guineas --U.S.-Owned Choice 7th | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/brazil-rejects-ban-on-thorium-for-us.html | BRAZIL REJECTS BAN ON THORIUM FOR U.S. | True | Special to THE NEW YORK TIMES. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/new-navy-command-set.html | New Navy Command Set | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/allday-snowfall-upstate.html | All-Day Snowfall Upstate | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/two-wood-workers-their-tools-and-designs-architectandwife-team.html | Two Wood Workers, Their Tools and Designs; Architect-and-Wife Team Creates Furniture to Fit He Turned to Furniture All Different Shapes | True | By Betty Pepisphotographs By A. John Geraci | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/lumber-production-rises-4-for-week.html | LUMBER PRODUCTION RISES 4% FOR WEEK | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/usperu-student-exchange.html | U.S.-Peru Student Exchange | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/princeton-humanist-85-finishing-spenser-work.html | Princeton Humanist, 85, Finishing Spenser Work | True | Special to The New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/jamaica-entries.html | Jamaica Entries | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/dolores-hartig-troth-she-is-engaged-to-john-thorp-jr-holy-cross.html | DOLORES HARTIG TROTH; She Is Engaged to John Thorp Jr., Holy Cross Alumnus | True | Special to The New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/miss-mlane-affianced-she-will-be-wed-here-next-week-to-rg.html | MISS M'LANE AFFIANCED; She Will Be Wed Here Next Week to R.G. McCausland | True | Special to The New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/charles-to-fight-bethea-here.html | Charles to Fight Bethea Here | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/democrats-slate-west-coast-parley.html | DEMOCRATS SLATE WEST COAST PARLEY | True | Special to The New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/commerce-aide-elevated.html | Commerce Aide Elevated | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/final-is-reached-by-miss-sanches-louisiana-golfer-will-play-miss.html | FINAL IS REACHED BY MISS SANCHES; Louisiana Golfer Will Play Miss Downey for Crown in Southern Amateur | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/italian-auto-output-at-record-for-quarter.html | Italian Auto Output At Record for Quarter | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/planting-of-a-tree-fulfills-long-goal.html | PLANTING OF A TREE FULFILLS LONG GOAL | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/jean-a-kennedy-becomes-fiancee-daughter-of-former-envoy-engaged-to.html | JEAN A. KENNEDY BECOMES FIANCEE; Daughter of Former Envoy Engaged to Stephen Smith --Nuptials on May 19 | True | Dorothy Wilding | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/merger-approved-of-jersey-carriers.html | MERGER APPROVED OF JERSEY CARRIERS | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/red-koreans-to-visit-mongolia.html | Red Koreans to Visit Mongolia | True | Special to The New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/mannjacobson.html | Mann--Jacobson | True | Special to The New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/other-company-meetings-texas-international-sulphur-fairchild-camera.html | OTHER COMPANY MEETINGS; Texas International Sulphur Fairchild Camera | True | | 1984-06-07 | RE0000204954 | B00000591334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/allen-is-inducted-in-education-post-eighth-state-commissioner.html | ALLEN IS INDUCTED IN EDUCATION POST; Eighth State Commissioner, Youngest in the Office, Seeks Public Support Chancellor Gives 'Charge' Veto of Long Island College | True | By Benjamin Fine Special To the New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/cotton-advances-in-quiet-trading-prices-show-rises-of-3-to-10.html | COTTON ADVANCES IN QUIET TRADING; Prices Show Rises of 3 to 10 Points—Selling Comes Mostly From South | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/investors-buy-bronx-realty.html | Investors Buy Bronx Realty | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/us-is-held-to-its-pact-court-of-claims-orders-award-for-voided.html | U.S. IS HELD TO ITS PACT; Court of Claims Orders Award for Voided Planes Deal | True | Special to The New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/outlook-better-for-new-issues-bond-market-rally-improves.html | OUTLOOK BETTER FOR NEW ISSUES; Bond Market Rally Improves Picture—Float of Unsold Securities Off Sharply | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/events-today.html | Events Today | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/2d-judge-upsets-ban-on-pamphlet-overrules-colleagues-curb-on-senate.html | 2D JUDGE UPSETS BAN ON PAMPHLET; Overrules Colleague's Curb on Senate Booklet Calling Methodist Group Pro-Red Order Set Aside Red Links Denied | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/john-swan-dies-insurance-man-president-of-own-brokerage-concern-had.html | JOHN SWAN DIES; INSURANCE MAN; President of Own Brokerage Concern Had Been in the Business for 60 Years | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/naval-battle-marked-gen-doolittle-joins-australia-in-coral-sea.html | NAVAL BATTLE MARKED; Gen. Doolittle Joins Australia in Coral Sea Observance | True | Special to The New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/counsel-for-ica-named.html | Counsel for I.C.A. Named | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/books-today.html | Books Today | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/rate-rise-of-15759000-is-asked-for-state-phones-procedure-involves.html | Rate Rise of $15,759,000 Is Asked for State Phones; Procedure Involves Hearings RATE RISE SOUGHT BY PHONE COMPANY | True | Special to THE NEW YORK TIMES. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/marilyn-monroe-gets-film-offer-whitney-pictures-seeks-her-for.html | MARILYN MONROE GETS FILM OFFER; Whitney Pictures Seeks Her for Co-starring Role in Drama of Americana Mala Powers in 'Tammy' | True | By Thomas M. Pryor Special To the New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/red-sox-option-outfielder.html | Red Sox Option Outfielder | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/nationalists-sink-red-vessel.html | Nationalists Sink Red Vessel | True | | 1984-06-07 | RE0000204954 | B00000591334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/2-women-share-in-stamp-prizes-new-yorkers-are-among-the-winners-of.html | 2 WOMEN SHARE IN STAMP PRIZES; New Yorkers Are Among the Winners of 4 Top Awards-- Show Ends Tomorrow Wins Summerfield Trophy | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/lane-to-return-salary.html | Lane to Return Salary | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/president-urges-aides-oust-those-citing-influence-wants-any.html | PRESIDENT URGES AIDES OUST THOSE CITING 'INFLUENCE'; Wants Any Favor-Seeker 'Thrown Out instantly' if He Claims Privilege BACKS TWO ON CHOTINER No Violation Seen in Case of Nixon's 1952 Manager -- 'Courtesy' Is Stressed Airlines Lost Appeals President Bids Aides 'Throw Out' All Asking Favors on 'Influence' President at Gettysburg F.B.I. Inquiry Sought | True | By Edwin L. Dale Jr. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/marion-kalfius-betrothed.html | Marion Kalfius Betrothed | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/hamia-beats-chestnut-algerian-weathers-midfight-barrage-to-win.html | HAMIA BEATS CHESTNUT; Algerian Weathers Mid-Fight Barrage to Win 10-Rounder | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/publisher-rearrested-uruguayan-backer-of-peron-and-four-aides.html | PUBLISHER REARRESTED; Uruguayan Backer of Peron and Four Aides Accused | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/check-suspect-seized-accused-of-buying-paintings-by-draft-on.html | CHECK SUSPECT SEIZED; Accused of Buying Paintings by Draft on Fictitious Bank | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/music-cantata-singers-kurt-thomas-in-us-conducting-debut.html | Music: Cantata Singers; Kurt Thomas in U.S. Conducting Debut | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/south-african-pro-wins-gary-player-gets-68-for-338-in-british.html | SOUTH AFRICAN PRO WINS; Gary Player Gets 68 for 338 in British Dunlop Golf | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/new-director-chosen-by-electronics-corp.html | New Director Chosen By Electronics Corp. | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/meyner-arraigns-eisenhower-rule-in-oberlin-college-speech-he.html | MEYNER ARRAIGNS EISENHOWER RULE; In Oberlin College Speech He Assails Foreign Policy and Attitude on Bias | True | By Damon Stetson Special To the New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/virtue-and-the-farm-bill.html | VIRTUE AND THE FARM BILL | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/most-happy-fella-is-frank-loesser-his-adaptation-of-howards-drama.html | MOST HAPPY FELLA IS FRANK LOESSER; His Adaptation of Howard's Drama Wins Critics' Praise and Box-Office Queues | True | By Louis Calta | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/president-explains-felt-obligation-to-gruenther-to-permit.html | PRESIDENT EXPLAINS; Felt Obligation to Gruenther to Permit Retirement | True | Special to The New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/briton-tilts-at-modernist-art-satirizes-it-in-paint-and-verse-royal.html | Briton Tilts at Modernist Art; Satirizes It in Paint and Verse; Royal Academy Ex-Head Renews Attack With Picture, 'Does the Subject Matter?' and Doggerel Ridiculing Exhibits | True | By Kennett Love Special To the New York Times.royal Academy | 1984-06-07 | RE0000204954 | B00000591334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/fears-minimized-on-money-policy-eisenhower-and-chairman-of-reserve.html | FEARS MINIMIZED ON MONEY POLICY; Eisenhower and Chairman of Reserve Say It Would Not Let Credit Dry Up MARTIN BACKS RATE RISE Describes Flexible Approach to Conditions, Stressing Economic Growth President Queried | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/the-screen-lloyd-bridges-stars-in-wetbacks-at-palace.html | The Screen; Lloyd Bridges Stars in 'Wetbacks' at Palace | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/new-lyric-theatre-suit-receivership-again-sought-for-chicago-opera.html | NEW LYRIC THEATRE SUIT; Receivership Again Sought for Chicago Opera Group | True | Special to The New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/sports-today.html | Sports Today | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/chrysler-appoints-aide.html | Chrysler Appoints Aide | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/4-houses-to-rise-in-the-coliseum-after-3-current-exhibitions-are.html | 4 HOUSES TO RISE IN THE COLISEUM; After 3 Current Exhibitions Are Removed, Home Show Will Emerge Swiftly 3 DAYS GIVEN FOR TASK Full-Sized Models Planned-- Safety Council Applauds Traffic Flow in Circle From Cellars to Aerials Traffic Handling Praised | True | By Charles Grutzner | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/karin-zumsteg-wed-she-is-bride-in-little-church-of-roger-c-white-jr.html | KARIN ZUMSTEG WED; She Is Bride in Little Church of Roger C. White Jr. | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/india-press-bill-voted-freedom-measure-now-goes-to-the-upper-house.html | INDIA PRESS BILL VOTED; Freedom Measure Now Goes to the Upper House | True | Special to The New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/frogman-missing-near-soviet-ship-british-diver-reported-seen-during.html | FROGMAN MISSING NEAR SOVIET SHIP; British Diver Reported Seen During Russian Leaders' Visit--Feared Dead | True | Special to The New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/galiana-retains-title.html | Galiana Retains Title | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/gomez-son-in-mound-debut.html | Gomez' Son in Mound Debut | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/lockheed-registers-issue.html | Lockheed Registers Issue | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/bazaar-of-brooklyn-temple.html | Bazaar of Brooklyn Temple | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/lincoln-sq-delay-urged-on-mayor-present-says-relocation-of-7000.html | LINCOLN SQ. DELAY URGED ON MAYOR; Present Says Relocation of 7,000 Families Should Be First Consideration | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/st-louis-7run-sixth-chases-templeton-routs-brooks-103-2-dodger.html | St. Louis' 7-Run Sixth Chases Templeton, Routs Brooks, 10-3; 2 Dodger Errors, Wild Pitch and Balk Help Cardinals Score in Big Inning McDaniel Yields 2 Runs Sarni Ejected From Game The Box Score | True | By Roscoe McGowen Special To the New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/hazing-death-ruled-accidental.html | Hazing Death Ruled Accidental | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/books-of-the-times-meandering-and-indigenous-varied-folk-in-tide-of.html | Books of The Times; Meandering and Indigenous Varied Folk in Tide of Events | True | By Nash K. Burgerhugh Haynie | 1984-06-07 | RE0000204954 | B00000591334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/fire-damages-stock-exchange.html | Fire Damages Stock Exchange | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/city-to-review-taverns-status-mayor-frees-park-data-on-cost-outlay.html | City to Review Tavern's Status; Mayor Frees Park Data on Cost; OUTLAY ITEMIZED ON PARK TAVERN May Examine State Law | True | By Russell Porter | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/4th-season-planned-by-concert-society.html | 4TH SEASON PLANNED BY CONCERT SOCIETY | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/fund-report.html | FUND REPORT | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/pinch-hit-decisive-in-10to6-contest-collins-scratch-single-beats.html | PINCH HIT DECISIVE IN 10-TO-6 CONTEST; Collins' Scratch Single Beats Kansas City for Yankees After Berra Homer Ties Mantle Hit Adds to Rally Scoring in Eight Innings | True | By Joseph M. Sheehanthe New York Times | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/aec-plan-backed-president-agrees-it-should-handle-labor-disputes.html | A.E.C. PLAN BACKED; President Agrees It Should Handle Labor Disputes | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/grenades-found-in-cuban-car.html | Grenades Found in Cuban Car | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/3-killed-in-argentine-crash.html | 3 Killed in Argentine Crash | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/development-corp-names-elmira-man.html | DEVELOPMENT CORP. NAMES ELMIRA MAN | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/childs-return-stayed-frankfurter-holds-up-order-in-custody.html | CHILD'S RETURN STAYED; Frankfurter Holds Up Order in Custody Disagreement | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/college-baseball-standings.html | College Baseball Standings | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/transport-news-of-interest-here-ila-to-start-action-to-regain.html | TRANSPORT NEWS OF INTEREST HERE; I.L.A. to Start Action to Regain Books--Lockheed Shows Business Gain Quarterly Increase Noted Maritime College Holds Event Irish Airlines Flight Plans | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/truce-unit-end-urged-us-asks-early-abolition-of-commission-in-korea.html | TRUCE UNIT END URGED; U.S. Asks Early Abolition of Commission in Korea | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/increase-shown-in-primary-prices-index-for-week-up-01-to-1138farm.html | INCREASE SHOWN IN PRIMARY PRICES; Index for Week Up 0.1% to 113.8--Farm Products, Food and Meat Gain | True | Special to The New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/congress-names-atomic-aide.html | Congress Names Atomic Aide | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/president-lauds-arden-house-role-in-anniversary-message-he-hails.html | PRESIDENT LAUDS ARDEN HOUSE ROLE; In Anniversary Message He Hails Forum for Study of U.S. Activities Overseas What Assembly Is Debating Information Unit Discussed | True | By David Anderson Special To the New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/donovan-downs-senators-by-52-survives-9thinning-threat-to-pitch.html | DONOVAN DOWNS SENATORS BY 5-2; Survives 9th-Inning Threat to Pitch White Sox Into Percentage Tie at Top | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/rain-halts-trinity-columbia.html | Rain Halts Trinity, Columbia | True | Special to The New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/fielding-wright-48-dixiecrat-dies-states-rights-candidate-for-vice.html | FIELDING WRIGHT, '48 DIXIECRAT, DIES; States Rights Candidate for Vice President Was Once Governor of Mississippi | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/blood-drive-in-queens-today.html | Blood Drive in Queens Today | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/edward-f-root-is-dead-noted-sixday-bicycle-racer-early-in-century.html | EDWARD F. ROOT IS DEAD; Noted Six-Day Bicycle Racer Early in Century Was 76 | True | Special to The New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/de-gaulles-terms-to-rule-reported.html | DE GAULLE'S TERMS TO RULE REPORTED | True | Special to The New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/new-director-elected-by-southern-nitrogen.html | New Director Elected By Southern Nitrogen | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/a-school-needs-help.html | A SCHOOL NEEDS HELP | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/new-yorks-7th-saluted-by-army-regiment-parades-to-honor-deeds-of.html | NEW YORK'S '7TH' SALUTED BY ARMY; Regiment Parades to Honor Deeds of 150 Years and Is Reviewed by Brucker Disorders, Riots, Wars Citations Will Be Shown | True | The New York Times (by Larry Morris) | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/hungary-keeps-stalinist-rule-dictator-rakosi-repudiates-line-that.html | HUNGARY KEEPS STALINIST RULE; Dictator Rakosi Repudiates Line That Class War Need Not Grow With Socialism Press Defines Policy | True | By John MacCormac Special To the New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/swartzgreen.html | Swartz--Green | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/other-sales-mergers-huss-ontonagon-pulp-paper-john-wood-co-yakima.html | OTHER SALES, MERGERS; Huss Ontonagon Pulp & Paper John Wood Co. Yakima Packing Co. | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/flags-to-fly-armed-forces-day.html | Flags to Fly Armed Forces Day | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/aid-to-asia-in-action.html | AID TO ASIA IN ACTION | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/stassen-bars-2d-spot-draft.html | Stassen Bars 2d Spot Draft | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/food-maple-syrup-cold-spring-has-cut-crop-and-raised-pricesyellow.html | Food: Maple Syrup; Cold Spring Has Cut Crop and Raised Prices—Yellow Pike Shipments Heavy | True | By June Owen | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/nyu-psychologist-honored.html | N.Y.U. Psychologist Honored | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/road-to-keep-offices-norfolk-southern-staff-told-headquarters-will.html | ROAD TO KEEP OFFICES; Norfolk Southern Staff Told Headquarters Will Not Move | True | Special to The New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/ftc-hears-plea-on-export-of-gas-panhandle-eastern-seeks-to-raise.html | F.T.C. HEARS PLEA ON EXPORT OF GAS; Panhandle Eastern Seeks to Raise Amount Now Sold to Canadian Concern | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/federal-hall.html | FEDERAL HALL | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/us-answers-rumania-agrees-to-trade-parley-but-insists-on-other.html | U.S. ANSWERS RUMANIA; Agrees to Trade Parley but Insists on Other Topics | True | | 1984-06-07 | RE0000204954 | B00000591334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/abrams-praises-city-tolerance-state-antibias-head-finds-migration.html | ABRAMS PRAISES CITY TOLERANCE; State Anti-Bias Head Finds Migration Problems Here Eased by Absorption Overcrowding Is Cited | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/chinese-leader-free-in-bail-in-alien-plot.html | CHINESE LEADER FREE IN BAIL IN ALIEN PLOT | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/heat-and-cool-pump-taking-hold-in-south-may-push-north-heat-pump.html | Heat (and Cool) Pump, Taking Hold in South, May Push North; HEAT PUMP AIMED AT COLDER CLIMES | True | By Alfred R. Zipser | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/for-repairing-cracks.html | For Repairing Cracks | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/police-trail-thugs-seize-4-in-holdup.html | POLICE TRAIL THUGS, SEIZE 4 IN HOLD-UP | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/illinois-tally-ended-president-got-781710-votes-to-pace-the-primary.html | ILLINOIS TALLY ENDED; President Got 781,710 Votes to Pace the Primary | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/orioles-nip-indians-43-baltimore-is-limited-to-three-hits-but.html | ORIOLES NIP INDIANS, 4-3; Baltimore Is Limited to Three Hits but Chases Herb Score | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/teachers-sick-on-pay-plea-for-rise-unheeded-150-to-report-iii-in.html | TEACHERS 'SICK' ON PAY; Plea for Rise Unheaded, 150 to Report 'Ill' in Irvington | True | Special to The New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/ballet-group-ending-season.html | Ballet Group Ending Season | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/exodus-talks-set-by-india-pakistan-parley-opens-todaynehru-lures.html | EXODUS TALKS SET BY INDIA, PAKISTAN; Parley Opens Today--Nehru Lures Hindu Minority Away, Karachi Regime Says | True | By John P. Callahan Special To the New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/wood-field-and-stream-fullswing-pollock-run-expected-soon-one-good.html | Wood, Field and Stream; Full-Swing Pollock Run Expected Soon; One Good Catch Is Made at Montauk | True | By John W. Randolph | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/chinese-fete-mahendra-isolating-us-delegation.html | Chinese Fete Mahendra, Isolating U.S. Delegation | True | Special to The New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/dr-allen-installed.html | DR. ALLEN INSTALLED | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/larsen-beats-forbes-in-tennis-and-italian-fans-in-argument-umpire.html | Larsen Beats Forbes in Tennis And Italian Fans in Argument; Umpire Upholds Ex-U.S. Champion, Who Protests About Crowd and Then Gains at Rome With Flam and Patty | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/dorothy-kearns-is-married-here-lady-chapel-of-st-patricks-scene-of.html | DOROTHY KEARNS IS MARRIED HERE; Lady Chapel of St. Patrick's Scene of Her Wedding to Louis Andrew McCarten | True | Jay Te Winburn | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/sidelights-bell-system-has-a-little-brother-retail-trade-unchanged.html | Sidelights; Bell System Has a Little Brother Retail Trade Unchanged Plywood Prices Don't Lean on Lawyers Gas Stocks in April Spiked Rumors Miscellany | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/manhattan-wins-two-field-tests-bantum-breaks-metropolitan-meet-mark.html | MANHATTAN WINS TWO FIELD TESTS; Bantum Breaks Metropolitan Meet Mark With Discus-- Winslow Takes Javelin | True | | 1984-06-07 | RE0000204954 | B00000591334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/stevenson-aide-scores-buckley-finletter-says-candidate-spurns.html | STEVENSON AIDE SCORES BUCKLEY; Finletter Says Candidate Spurns Demagoguery to Attract Extremists Finletter Hits Back | True | By Leo Egan | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/lady-eden-to-launch-ship.html | Lady Eden to Launch Ship | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/driver-standings.html | Driver Standings | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/flier-tosses-leaflets-horse-tosses-rider.html | Flier Tosses Leaflets; Horse Tosses Rider | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/texas-democrats-pick-chief-today-shivers-and-johnson-will-face.html | TEXAS DEMOCRATS PICK CHIEF TODAY; Shivers and Johnson Will Face Showdown in Vote on Delegation Head | True | By W.h. Lawrence Special To the New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/dividends-announced.html | Dividends Announced | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/jockey-standings.html | Jockey Standings | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/hanson-conducts-own-work-at-fete.html | HANSON CONDUCTS OWN WORK AT FETE | True | Special to The New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/harvard-in-front-82.html | Harvard in Front, 8-2 | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/de-sapio-fights-surrogate-coup-sees-rose-in-effort-to-halt.html | DE SAPIO FIGHTS SURROGATE COUP; Sees Rose in Effort to Halt Liberal-G.O.P. Coalition-- Lehman Aides Also Act Liberals Oppose Di Falco | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/canada-gains-in-cup-play.html | Canada Gains in Cup Play | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/josh-white-gives-program.html | Josh White Gives Program | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/stevenson-jibes-at-nixon-poison-says-in-los-angeles-that-vice.html | STEVENSON JIBES AT NIXON 'POISON'; Says in Los Angeles That Vice President Tainted 4 Election Campaigns | True | By Gladwin Hill Special To the New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/sovietlatin-air-route-set.html | Soviet-Latin Air Route Set | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/brooks-sign-pitcher-oliphant-of-morris-high-will-play-for-hornell.html | BROOKS SIGN PITCHER; Oliphant of Morris High Will Play for Hornell Farm | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/lebanon-seizes-papers-april-30-edition-of-times-is-taken-from.html | LEBANON SEIZES PAPERS; April 30 Edition of Times Is Taken From Newsstands | True | Special to The New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/smith-is-harnessed-to-no-1-post-sportsman-lawyer-named-president-by.html | Smith Is Harnessed to No. 1 Post; Sportsman, Lawyer Named President by Horsemen Pivot Man Began His Athletic Career as Football Leader Town Is 70 Per Cent French Thoroughbreds Attract Him His Record Is Impressive | True | By Frank M. Blunkthe New York Times | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/north-american-car-quarterly-earnings-705235-equal-to-104-a-share.html | NORTH AMERICAN CAR; Quarterly Earnings $705,235, Equal to $1.04 a Share | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/union-to-dedicate-building.html | Union to Dedicate Building | True | | 1984-06-07 | RE0000204954 | B00000591334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/son-is-silent-on-shot-refuses-at-hospital-hearing-to-name-accused.html | SON IS SILENT ON SHOT; Refuses, at Hospital Hearing, to Name Accused Father | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/moroccan-official-resigns-in-rioting.html | MOROCCAN OFFICIAL RESIGNS IN RIOTING | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/fordham-names-dean-of-new-shrub-oak-unit.html | Fordham Names Dean Of New Shrub Oak Unit | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/on-television.html | ON TELEVISION | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/chauffeur-licenses-expiring.html | Chauffeur Licenses Expiring | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/riders-condition-fairly-good.html | Rider's Condition 'Fairly Good' | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/pediatric-ward-dedicated.html | Pediatric Ward Dedicated | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/the-joseph-karpfs-have-child.html | The Joseph Karpfs Have Child | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/shinicky-rhees-opponent-dead-korea-democrat-stricken-on-tour.html | Shinicky, Rhee's Opponent, Dead; Korea Democrat Stricken on Tour; Accusations Against Police | True | Special to The New York Times.The New York Times | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/dutch-elections-in-june.html | Dutch Elections in June | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/music-notes.html | MUSIC NOTES | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/quotation-error-upsets-london-british-petroleum-dealings-halted.html | QUOTATION ERROR UPSETS LONDON; British Petroleum Dealings Halted After Buying Rush on Incorrect Report | True | Special to The New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/1350-troops-embark-from-brooklyn-on-family-cruise-to-duty-with-nato.html | 1,350 Troops Embark From Brooklyn On 'Family Cruise' to Duty With NATO | True | The New York Times | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/conscription-wins-in-bonn-in-first-vote-in-bundestag-government.html | Conscription Wins in Bonn In First Vote in Bundestag; Government Speakers Heckled CONSCRIPTION BILL ADVANCED IN BONN | True | By M.s. Handler Special To the New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/on-radio.html | ON RADIO | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/sears-sales-off-as-wards-climb-development-occurred-last-month-for.html | SEARS' SALES OFF AS WARD'S CLIMB; Development Occurred Last Month for the First Time Since May of 1945 Barr's First Year | True | Special to The New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/un-arms-parley-ends-in-failure-president-is-disappointed.html | U.N. ARMS PARLEY ENDS IN FAILURE; President Is Disappointed | True | By Benjamin Welles Special To the New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/churchill-to-visit-bonn.html | Churchill to Visit Bonn | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/tibet-revolt-reported-nepal-hears-that-thousands-are-rising-against.html | TIBET REVOLT REPORTED; Nepal Hears That Thousands Are Rising Against Reds | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/giants-building-camp-9-minor-league-teams-will-train-at-sanford-in.html | GIANTS BUILDING CAMP; 9 Minor League Teams Will Train at Sanford in 1957 | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/les-miserables-opens-may-30.html | 'Les Miserables' Opens May 30 | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/australian-trade-in-black.html | Australian Trade in Black | True | | 1984-06-07 | RE0000204954 | B00000591334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/mayor-to-review-stand-on-airline-promises-3-carriers-he-will.html | MAYOR TO REVIEW STAND ON AIRLINE; Promises 3 Carriers He Will Reconsider Support of Pan American for Miami Run | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/bond-club-fete-readied.html | Bond Club Fete Readied | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/113906-lost-by-24-in-newcar-swindle.html | $113,906 LOST BY 24 IN NEW-CAR SWINDLE | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/redlegs-triumph-43-set-back-pirates-as-fowler-allows-only-six-hits.html | REDLEGS TRIUMPH, 4-3; Set Back Pirates as Fowler Allows Only Six Hits | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/boys-lost-24-hours-in-mine.html | Boys Lost 24 Hours in Mine | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/letters-to-the-times-claims-to-palestine-historical-right-of-both.html | Letters to The Times; Claims to Palestine Historical Right of Both Arabs and Jews to Area Traced Judge Medina Praised Threat to Academic Freedom City's Transit Needs Study Believed Needed on Financial Aspects of Projects Satellites Versus Colonies | True | WERNER J. CAHNMANHELEN W. SWENSON.HILLARD A. GARDINER.MAX M. TAMIR.HANS FROEHLICH. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/mentalills-drug-now-synthesized-achievement-with-reserpine-by.html | MENTAL-ILLS DRUG NOW SYNTHESIZED; Achievement With Reserpine by Harvard Man Is Viewed as Scientific Milestone JOB COMPLETED IN YEAR Speedy Feat Frees Nation of Reliance on Plant Sources in Tightening Market Feat of Harvard Professor One of 'Tranquilizing Agents' | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/business-records.html | Business Records | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/nbc-plans-films-by-de-rochemont-network-completes-tv-deal-for-two.html | N.B.C. PLANS FILMS BY DE ROCHEMONT; Network Completes TV Deal for Two Pilot Movies in 'What Is a Man' Series | True | By Oscar Godbout Special To the New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/weather-bureau-funds.html | WEATHER BUREAU FUNDS | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/cubs-beat-phils-roberts-21-on-banks-2run-homer-in-4th-chicago-snaps.html | Cubs Beat Phils' Roberts, 2-1, On Banks' 2-Run Homer in 4th; Chicago Snaps Losing Streak at 7 Games--Rush Hurls 7-Hitter for Victory The Box Score | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/russian-peoples-friendliness-toward-the-us-is-counteracted-by.html | Russian People's Friendliness Toward the U.S. Is Counteracted by Official Propaganda | True | The New York Times (by Jack Raymond) | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/customs-collections-rise.html | Customs Collections Rise | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/world-bank-loan-is-made-to-burma-19350000-financing-is-designed-to.html | WORLD BANK LOAN IS MADE TO BURMA; $19,350,000 Financing Is Designed to Improve the Transport System | True | | 1984-06-07 | RE0000204954 | B00000591334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/riesel-loses-sight-from-burns-of-acid-riesel-now-blind-as-result-of.html | Riesel Loses Sight From Burns of Acid; RIESEL NOW BLIND AS RESULT OF ACID To Guide His Column | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/dr-condon-appointed-physicist-to-be-department-head-at-washington-u.html | DR. CONDON APPOINTED; Physicist to Be Department Head at Washington U. | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/sterchi-brothers-net-income-rose-substantially-on-record-sales-for.html | STERCHI BROTHERS; Net Income Rose Substantially on Record Sales for Year | True | Special to The New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/dr-joseph-perrier-physician-linguist.html | DR. JOSEPH PERRIER, PHYSICIAN, LINGUIST | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/3-bronx-houses-in-new-control-fourstory-apartments-on-webster.html | 3 BRONX HOUSES IN NEW CONTROL; Four-Story Apartments on Webster Avenue Sold by Englewood Concern | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/commodity-index-off-figure-for-thursday-was-912-down-04-from.html | COMMODITY INDEX OFF; Figure for Thursday was 91.2, Down 0.4 From Wednesday | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/car-output-at-1956-low-weeks-production-116165-units-a-drop-of-87.html | CAR OUTPUT AT 1956 LOW; Week's Production 116,165 Units, a Drop of 8.7% | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/new-cargo-vessel-will-circle-world.html | NEW CARGO VESSEL WILL CIRCLE WORLD | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/edison-here-gets-atomic-goahead-it-and-chicago-concern-win-approval.html | EDISON HERE GETS ATOMIC GO-AHEAD; It and Chicago Concern Win Approval of A.E.C. to Start Building Power Plants Work Starts in Fall EDISON HERE GETS ATOMIC GO-AHEAD | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/wedding-is-held-for-miss-stroud-bride-wears-silk-taffeta-at.html | WEDDING IS HELD FOR MISS STROUD; Bride Wears Silk Taffeta at Marriage in Radnor, Pa., to Henry McKean Ingersoll | True | Special to The New York Times.Willard Stewart | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/us-ship-men-viewing-seaway-are-split-on-big-projects-effects-marine.html | U.S. Ship Men, Viewing Seaway, Are Split on Big Project's Effects; Marine Architects Are Told at Montreal Meeting Work Is On Schedule--Some Fear Blow to Merchant Marine Competition Effort Seen Criticisms Are Voiced | True | By George Horne Special To the New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/ticket-scalpers-face-showdown-city-drafting-regulations-in-bid-to.html | TICKET SCALPERS FACE SHOWDOWN; City Drafting Regulations in Bid to Curtail Overcharging to Hit Broadway Offerings Investigation to Continue | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/scheele-to-lead-geneva-trip.html | Scheele to Lead Geneva Trip | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/2-hurt-as-hotel-burns-200-driven-out-in-long-beach-15-firemen.html | 2 HURT AS HOTEL BURNS; 200 Driven Out in Long Beach --15 Firemen Treated | True | Special to The New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/psychologist-is-cited-dr-stuart-cook-of-nyu-gets-award-of-clinical.html | PSYCHOLOGIST IS CITED; Dr. Stuart Cook of N.Y.U. Gets Award of Clinical Society | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/naval-stores.html | NAVAL STORES | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/cab-denies-air-service-plan.html | C.A.B. Denies Air Service Plan | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/barban-to-be-honored.html | Barban to Be Honored | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/baseball-schedule-set-in-braille-for-first-time.html | Baseball Schedule Set In Braille for First Time | True | | 1984-06-07 | RE0000204954 | B00000591334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/correcting-nature.html | Correcting Nature | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/boy-3-drowns-in-nassau.html | Boy, 3, Drowns in Nassau | True | Special to THE NEW YORK TIMES. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/legion-plans-fight-100000-voted-for-battle-to-keep-aid-for-veterans.html | LEGION PLANS FIGHT; $100,000 Voted for Battle to Keep Aid for Veterans | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/naval-air-station-is-25-jet-displayed-in-times-square-also-hails.html | NAVAL AIR STATION IS 25; Jet Displayed in Times Square Also Hails Fleet's Reserve | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/for-democratic-unionism.html | FOR DEMOCRATIC UNIONISM | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/caa-bans-fund-use-in-segregated-units.html | C.A.A. BANS FUND USE IN SEGREGATED UNITS | True | Special to The New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/statement-by-west-on-arms-cut-talks.html | Statement by West on Arms Cut Talks | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/underground-plans-of-reds-described.html | UNDERGROUND PLANS OF REDS DESCRIBED | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/two-apartments-in-e-62d-st-sold-operators-buy-the-6story-houses-in.html | TWO APARTMENTS IN E. 62D ST. SOLD; Operators Buy the 6-Story Houses in All-Cash Deal --Sale in the Village | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/french-units-reply-to-algerian-attack.html | FRENCH UNITS REPLY TO ALGERIAN ATTACK | True | Special to The New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/the-transcript-of-eisenhowers-news-conference-on-foreign-and.html | The Transcript of Eisenhower's News Conference on Foreign and Domestic Issues | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/prices-advance-for-most-grains-wheat-rises-58-to-2-38-cents.html | PRICES ADVANCE FOR MOST GRAINS; Wheat Rises 5/8 to 2 3/8 Cents --Soybeans Up 1 to 5 in Slower Trading | True | Special to The New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/secrets-vexing-to-psychiatrists-30-say-they-would-report-murder.html | SECRETS VEXING TO PSYCHIATRISTS; 30 Say They Would Report Murder Disclosed to Them, Differ on Other Crimes | True | By Emma Harrison Special To the New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/air-critics-omit-navy-and-b47s-eisenhower-says-public-will-feel-lot.html | AIR CRITICS OMIT NAVY AND B-47'S, EISENHOWER SAYS; Public Will Feel 'Lot Better' When Full Story Is Told, President Promises Administration Under Fire PRESIDENT SCORES AIR POWER CRITICS 38,145 Planes in All | True | By Anthony Leviero Special To the New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/methodists-accept-women-in-clergy-methodists-back-women-as-clergy.html | Methodists Accept Women in Clergy; METHODISTS BACK WOMEN AS CLERGY Women's Rights Emphasized | True | By George Dugan Special To the New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/president-pushes-new-gatt-agency-hails-trade-groups-geneva-report.html | PRESIDENT PUSHES NEW GATT AGENCY; Hails Trade Group's Geneva Report Urging U.S. to Join Proposed Tariff Board TEXT OF REPORT Favor Permanent Group | True | By Charles E. Egan Special To the New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/nashua-to-oppose-eight-in-grey-lag-heads-56200-stake-at-45-westrope.html | NASHUA TO OPPOSE EIGHT IN GREY LAG; Heads $56,200 Stake at 4-5 --Westrope Takes 3 Races in a Row at Jamaica High Weight at 128 Only Time Out of Money Crystal Ball and $5,300 | True | By John Rendel | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/heads-parenthood-federation.html | Heads Parenthood Federation | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/details-on-kentucky-derby.html | Details on Kentucky Derby | True | Special to The New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/red-sox-parnell-trips-tigers-64-but-southpaw-making-come-back-start.html | RED SOX' PARNELL TRIPS TIGERS, 6-4; But Southpaw, Making Come back Start, Needs Help of Sister in 9th Inning | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/lowmahaffey.html | Low--Mahaffey | True | Special to The New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/fire-records.html | Fire Records | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/stock-average-up-to-a-near-record-sets-days-high-of-34437-then.html | STOCK AVERAGE UP TO A NEAR RECORD; Sets Day's High of 344.37, Then Falls Off to 341.94 for a Rise of 1.44 VOLUME BEST IN MONTH 615 Issues Up, 352 Down-- Aluminum Co. Climbs 2, Chrysler Drops 7/8 Chrysler Drops 7/8 Error in London | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/more-frye-planes-sold-10-safaris-ordered-by-brazils-cruzeiro-do-sul.html | MORE FRYE PLANES SOLD; 10 Safaris Ordered by Brazil's Cruzeiro do Sul Airline | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/sale-of-hotel-stock-barred.html | Sale of Hotel Stock Barred | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/operator-will-buy-taxpayer-in-queens.html | OPERATOR WILL BUY TAXPAYER IN QUEENS | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/gaza-parley-set-to-insure-truce-burns-will-talk-with-cairo-aide.html | GAZA PARLEY SET TO INSURE TRUCE; Burns Will Talk With Cairo Aide Monday, Then Meet Israelis in Jerusalem Lebanon Charges Syrian Shift U.N. Chief Completing Report Jordanian Intruder Killed | True | By Osgood Caruthers Special To the New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/mary-ciuci-is-bride-of-hf-macomber.html | MARY CIUCI IS BRIDE OF H.F. MACOMBER | True | Special to The New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/cab-called-lax-on-airline-fares-failure-to-set-profit-limits-is.html | C.A.B. CALLED LAX ON AIRLINE FARES; Failure to Set Profit Limits Is Scandalous, Rep. Quigley Says-- Carriers Disagree | True | By Richard Witkin Special To the New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/talbert-in-doubles-today.html | Talbert in Doubles Today | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/regents-make-need-scholarship-basis.html | REGENTS MAKE NEED SCHOLARSHIP BASIS | True | Special to The New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/2-deputy-inspectors-of-police-to-retire.html | 2 DEPUTY INSPECTORS OF POLICE TO RETIRE | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/a-stake-for-executives-a-report-on-a-shift-from-stock-option-as.html | A Stake for Executives; A Report on a Shift From Stock Option, As Self-Defeating, to Installment Plan SHRINKAGE HURTS THE STOCK OPTION Option Nets Much Less | True | By Burton Crane | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/londons-mayor-returns.html | London's Mayor Returns | True | | 1984-06-07 | RE0000204954 | B00000591334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/fastener-company-helping-to-develop-underzipped-areas-living.html | Fastener Company Helping to Develop Underzipped Areas; Living Standards Raised Machinery Shipped ZIPPER MAKER HAS A PRIVATE POINT 4 Foreman Trains Workers | True | By Alexander R. Hammer | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/soviet-abolishes-3-purge-era-laws-eased-code-on-investigation-and.html | SOVIET ABOLISHES 3 PURGE ERA LAWS; Eased Code on Investigation and Trial of Terrorism Cases Is Drawn Up Lawyers Oppose Agency SOVIET ABOLISHES 3 PURGE ERA LAWS | True | By Jack Raymond Special To the New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/governor-orders-suffolk-inquiry-under-democrat-percy-will-be.html | GOVERNOR ORDERS SUFFOLK INQUIRY UNDER DEMOCRAT; Percy Will Be Prosecutor- Justice Is Named to Open Special Court Friday Shapiro Praises Appointee Governor Orders Suffolk Inquiry Under a Democratic Prosecutor | True | By Warren Weaver Jr. Special To the New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/planes-forced-down-in-ocean.html | Planes Forced Down in Ocean | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/pacesetters-get-72-apiece-for-141-finsterwald-thomson-are-stroke.html | PACE-SETTERS GET 72 APIECE FOR 141; Finsterwald, Thomson Are Stroke Ahead of Hogan, Two Others in Texas Thomson Gets 16 Pars Hogan Pulls Drive THE LEADING SCORES | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/martin-indicates-aid-for-textiles-house-leader-says-us-will-act-on.html | MARTIN INDICATES AID FOR TEXTILES; House Leader Says U.S Will Act on Japanese Imports --Confirmation Lacking Lobbyists Are Mystified Little Choice of Action | True | Special to The New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/son-to-mrs-edgar-nathan-3d.html | Son to Mrs. Edgar Nathan 3d | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/nyu-turns-back-kingsmen-by-8-to-2-tallies-five-runs-in-first-inning.html | N.Y.U. TURNS BACK KINGSMEN BY 8 TO 2; Tallies Five Runs in First Inning Against Brooklyn College--Brown Wins | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/atom-test-series-starts-in-pacific-explosion-of-small-device.html | ATOM TEST SERIES STARTS IN PACIFIC; Explosion of 'Small' Device Observed Near Eniwetok ATOM TEST SERIES STARTS IN PACIFIC | True | By William L. Laurence Special To the New York Times. | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-05 | 1956-05-05 | https://www.nytimes.com/1956/05/05/archives/us-awards-ship-contracts.html | U.S. Awards Ship Contracts | True | | 1984-06-07 | RE0000204954 | B00000591334 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/moroccans-kill-4-more-revenge-slayings-of-backers-of-sultans-foe.html | MOROCCANS KILL 4 MORE; Revenge Slayings of Backers of Sultan's Foe Continues | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/rice-on-u-s-mat-team-seven-others-capture-berths-in-grecoroman.html | RICE ON U. S. MAT TEAM; Seven Others Capture Berths in Greco-Roman Trials | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/the-negev-immense-past-immense-promise-archaeological-findings.html | The Negev: Immense Past, Immense Promise; Archaeological findings support the belief that the Israeli desert was populous and prosperous in antiquity. The discoveries point to a twentieth-century rebirth. Immense, Past, Immense Promise | True | By Nelson Glueck | 1984-06-07 | RE0000204955 | B00000591335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/u-s-skippers-go-out-on-shaky-olympic-limbs-victories-predicted-for.html | U. S. Skippers Go Out on Shaky Olympic Limbs; Victories Predicted for Americans in 5.5's, Dragons Star Class Sailors Are Rated Third in Melbourne Tests Stars Rated Third Cuban Is Formidable Russian Drive Seen | True | By John Rendel | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/colombia-college-elects-head-of-student-board.html | Colombia College Elects Head of Student Board | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/the-nato-meeting.html | THE NATO MEETING | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/soviet-to-make-salk-vaccine.html | Soviet to Make Salk Vaccine | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/35-law-athreat-to-atomic-power-potter-bill-aims-to-remove-holding.html | '35 LAW A THREAT TO ATOMIC POWER; Potter Bill Aims to Remove Holding Company Act Ills '35 LAW A THREAT TO ATOMIC POWER | True | By Gene Smith | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/cornell-crew-wins-lightweight-race.html | CORNELL CREW WINS LIGHTWEIGHT RACE | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/rebel-teamsters-in-yonkers-win-writ-against-convicted-leaders-64000.html | Rebel Teamsters in Yonkers Win Writ Against Convicted Leaders; $64,000 Extortion Case | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/mauliffe-lauds-gi-integrapion-disputes-clark-on-value-of-mixed.html | M'AULIFFE LAUDS G.I. INTEGRAPION; Disputes Clark on Value of Mixed Troops-- Bastogne Hero to Retire May 31 Surprised at Statement | True | The New York Times | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/manchester-city-takes-soccer-cup-subdues-birmingham-by-31-in-the.html | MANCHESTER CITY TAKES SOCCER CUP; Subdues Birmingham by 3-1 in the Final at Wembley Trautmann, Revie Star | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/linda-rinn-of-oil-creek.html | Linda Rinn Of Oil Creek | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/reds-assert-taiwan-raided-british-ship.html | REDS ASSERT TAIWAN RAIDED BRITISH SHIP | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/witness-for-the-defense-witness-for-the-defense.html | Witness for the Defense; Witness for the Defense | True | By Fred W. Dupee | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/salt-lake-city-detour-to-the-past-passenger-cars-a-tap-of-the-brake.html | SALT LAKE CITY DETOUR TO THE PAST; Passenger Cars A Tap of the Brake Pioneer Memorial Historic Site | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-downey-wins-2-up-miss-sanches-loses-southern-final-after.html | MISS DOWNEY WINS, 2 UP; Miss Sanches Loses Southern Final After Squaring at 29th | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/audrey-englehardt-affianced.html | Audrey Englehardt Affianced | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/shot-in-first-arrest-patrolman-wounds-himself-in-foot-running-to.html | SHOT IN FIRST ARREST; Patrolman Wounds Himself in Foot Running to Scene | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/northwest-ho-where-nature-dwarfs-a-lonely-railroad-bridge.html | NORTHWEST HO!; WHERE NATURE DWARFS A LONELY RAILROAD BRIDGE | True | By R. A. Francisbritish Columbia Government Photograph | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/national-honors-set-for-roebling-bridge-across-ohio-he-built-in.html | NATIONAL HONORS SET FOR ROEBLING; Bridge Across Ohio He Built in 1856 Will Be Dedicated as a Memorial to Him | True | | 1984-06-07 | RE0000204955 | B00000591335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/two-oldtimers-that-rate-fresh-popularity-sweet-rocket-and-valerian.html | TWO OLD-TIMERS THAT RATE FRESH POPULARITY; Sweet Rocket and Valerian Possess Beauty, Fragrance and Tenacity Year After Year Personal Favorites | True | By Martha P. Haislip | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/stewartaffleck.html | Stewart--Affleck | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/argentina-faces-puzzle-over-law-resignation-of-judge-based-on.html | ARGENTINA FACES PUZZLE OVER LAW; Resignation of Judge, Based on Switch in Constitution, Brings Wide Dilemma | True | By Edward A. Morrow Special To the New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/rockland-alert-today-traffic-to-be-halted-on-county-roads-for-15.html | ROCKLAND ALERT TODAY; Traffic to Be Halted on County Roads for 15 Minutes | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/poisoners-comeuppance.html | Poisoner's Comeuppance | True | From jacket design by Rudolph de Harak For "the Lady and Her Doctor." | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/stevenson-wary-on-us-air-power-hopes-presidents-optimism-was.html | STEVENSON WARY ON U.S. AIR POWER; Hopes President's Optimism Was Justified, Says Last 3 Years Make Him Doubtful | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/12-acreage-parcels-at-montauk-point-sold-to-investors-once-owned-by.html | 12 Acreage Parcels At Montauk Point Sold to Investors; Once Owned by Carl Fisher | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/us-paper-succeeds-in-central-america.html | U.S. PAPER SUCCEEDS IN CENTRAL AMERICA | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/campbellcraig.html | Campbell--Craig | True | Special to The New York Times.Terzian | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/vote-in-burma.html | Vote in Burma | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/zionists-congress-split-over-soviet.html | ZIONISTS CONGRESS SPLIT OVER SOVIET | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/atomjob-hospital-nearing-completion.html | ATOM-JOB HOSPITAL NEARING COMPLETION | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/brazilian-team-triumphs.html | Brazilian Team Triumphs | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/delaware-link-bridge-between-jersey-pennsy-pikes-to-clear.html | DELAWARE LINK; Bridge Between Jersey, Pennsy Pikes To Clear Philadelphia Bottleneck Ceremonial Opening Toll Arrangements Bypassing Philadelphia | True | By William Weartpennsylvania Turnpike Commission | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/bailey-enjoys-running-oregon-miler-loads-lumber-during-summer.html | BAILEY ENJOYS RUNNING; Oregon Miler Loads Lumber During Summer Months | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/barbara-rooney-wed-her-marriage-to-richard-l-schumacher-held-in.html | BARBARA ROONEY WED; Her Marriage to Richard L. Schumacher Held in Queens | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/shift-at-grand-central-new-quarters-provided-for-stationmaster-at.html | SHIFT AT GRAND CENTRAL; New Quarters Provided for Stationmaster at Track 39 | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/shirley-c-plavin-to-become-a-bride.html | SHIRLEY C. PLAVIN TO BECOME A BRIDE | True | Special to The New York Times.Harcourt-Harris | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/hunter-college-picks-president-of-students.html | Hunter College Picks President of Students | True | Ira L. Hill | 1984-06-07 | RE0000204955 | B00000591335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/the-commonwealth-expands-as-empire-wanes-new-nations-arise-but-ties.html | THE COMMONWEALTH EXPANDS AS EMPIRE WANES; New Nations Arise, but Ties to the Mother Country Are Weakened Loss of an Empire Symbol of the Crown New Members Nationalization Plank Principal Disputes | True | By Thomas P. Ronan Special To the New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/oregons-uncrowded-state-parks-and-beaches-forest-paths-ocean-sports.html | OREGONS UNCROWDED STATE PARKS AND BEACHES; Forest Paths Ocean Sports Cool Beaches | True | By Malcolm Baueroregon State Highway Commission | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/kefauver-urges-truman-as-envoy-calls-on-eisenhower-to-give.html | KEFAUVER URGES TRUMAN AS ENVOY; Calls on Eisenhower to Give Predecessor Special Rank for Trip to Europe | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/child-study-finds-personality-ills-jewish-placement-agencies-also.html | CHILD STUDY FINDS PERSONALITY ILLS; Jewish Placement Agencies Also Report Declines in Orphans and Poverty | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/texas-democrats-open-a-battle-first-round-fought-at-local-level.html | TEXAS DEMOCRATS OPEN A BATTLE; First Round Fought At Local Level Grass-Roots Answer Clue on Segregation Southern Revolt | True | By W. H. Lawrence Special To the New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/juliana-r-wood-becomes-a-bride-wed-in-philadelphia.html | JULIANA R. WOOD BECOMES A BRIDE; Wed in Philadelphia | True | Special to The New York Times.Bradford Bachrach | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/blossomfilled-tours-lead-the-week-the-village-in-nassau-county-at.html | BLOSSOM-FILLED TOURS LEAD THE WEEK; the Village In Nassau County At Planting Fields For the Hartford Art School Around Philadelphia By Cayuga's Waters Daffodils in Boston Once-a-Year Day A New Park A Big Affair At Herald Square | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/oil-capacity-of-u-s-up-33-in-5-years.html | Oil Capacity of U. S. Up 33% in 5 Years | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/wedding-is-held-for-ann-radcliff-married.html | WEDDING IS HELD FOR ANN RADCLIFF; Married | True | Special to The New York Times.Bradford Bachrach | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/big-heist-no-pay.html | Big Heist, No Pay | True | By Frank O'Leary | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/janice-e-roberts-engaged.html | Janice E. Roberts Engaged | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/curb-on-milk-imports-asked.html | Curb on Milk Imports Asked | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/moss-wins-auto-race-fans-in-narrow-escape.html | Moss Wins Auto Race; Fans in Narrow Escape | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/czechs-accuse-14-as-spies.html | Czechs Accuse 14 as Spies | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/materials-to-surface-counters-waterproof-mastic-individual-kinds.html | MATERIALS TO SURFACE COUNTERS; Waterproof Mastic Individual Kinds | True | By Richard Howard | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | True | Ralph HastingsA. Lavies | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/senators-defeat-white-sox-4-to-2-stobbs-limits-chicagoans-to-6.html | SENATORS DEFEAT WHITE SOX, 4 TO 2; Stobbs Limits Chicagoans to 6 Hits-Lemon Clouts Homer and 2 Doubles | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 — No Title | True | | 1984-06-07 | RE0000204955 | B00000591335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/montclair-high-wins-beats-snyder-and-barringer-in-track-meet-at.html | MONTCLAIR HIGH WINS; Beats Snyder and Barringer in Track Meet at Newark | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/gibson-of-princeton-sets-back-yale-41-princetons-nine-defeats-yale.html | Gibson of Princeton Sets Back Yale, 4-1; PRINCETON'S NINE DEFEATS YALE, 4-1 | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/soviet-crop-start-is-reported-poor.html | SOVIET CROP START IS REPORTED POOR | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/age-of-life-put-at-2000000000-fossil-dating-said-to-show-primitive.html | AGE OF LIFE PUT AT 2,000,000,000; Fossil Dating Said to Show Primitive Forms May Run to 3,000,000,000 Years By JOHN HILLABY Special to The New York Times. Rock Sample From Ontario Data Held Indubitable | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/rite-today-adds-to-vatican-guard-colorful-swiss-corps-gives-oath-to.html | RITE TODAY ADDS TO VATICAN GUARD; Colorful Swiss Corps Gives Oath to 21 Recruits in 450th Year Ceremony Uniforms Are Colorful Long in Popes' Service | True | By Arnaldo Cortesi Special To the New York Times.the New York Times | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/canada-sweeps-series-defeats-british-west-indies-in-zone-cup-tennis.html | CANADA SWEEPS SERIES; Defeats British West Indies in Zone Cup Tennis, 5-0 | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/western-venezuela-gets-tv.html | Western Venezuela Gets tv. | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/phyllis-hamilton-wed-she-is-bride-here-of-william-ollinger-of-the.html | PHYLLIS HAMILTON WED; She Is Bride Here of William Ollinger of the Army | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/last-day-of-show-wins-top-award-in-teenage-group.html | LAST DAY OF SHOW; WINS TOP AWARD IN TEEN-AGE GROUP. | True | By Jacon Deschin | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/article-1-no-title-nonpartisan-group-acts-to-enroll-100000.html | Article 1 -- No Title; Nonpartisan Group Acts to Enroll 100,000 Residents for November Election | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/bowling-alleys-purchased.html | Bowling Alleys Purchased | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/gale-johnson-weds-paula-fitzpatrick.html | GALE JOHNSON WEDS PAULA FITZPATRICK | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/soviets-foreign-aid-now-on-a-big-scale-series-of-deals-and-credits.html | SOVIET'S FOREIGN AID NOW ON A BIG SCALE; Series of Deals and Credits Made Possible by Industrial Expansion Machinery Emphasized Offer to Burma Loans to Poland Irrigation Projects | True | By Harry Schwartz | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/dispel-home-moisture-air-it-out.html | DISPEL HOME MOISTURE; Air It Out | True | Courtesy of General Electric Company | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/rutgers-takes-3-races-crews-score-sweep-against-la-salle-on.html | RUTGERS TAKES 3 RACES; Crews Score Sweep Against La Salle on Schuylkill | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/marion-billings-bride-she-is-wed-to-richard-healy-in-upper.html | MARION BILLINGS BRIDE; She Is Wed to Richard Healy in Upper Montclair Church | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/letters-the-navy-in-the-air-breaking-the-age-barrier-childrens.html | Letters; THE NAVY IN THE AIR BREAKING THE AGE BARRIER CHILDREN'S THEATRE ATHLETE KEFAUVER CAMPAIGN WIT STEVENSON'S HUMOR DIPLOMATIC PUN TWO FACES | True | S. M. TUCKER,HENRY MATELES,Mrs. FRED K. STEELE,DALTON J. SHAPO,Mrs. J. A. ROBERTS,CORINNA MARSH,JOHN S. KENYON,CLAUDE PEARCE | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms RUDOLF STEINER--Expansion | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/patrolmen-to-get-more-super-vision-two-sergeants-are-to-act-in.html | PATROLMEN TO GET MORE SUPER VISION; Two Sergeants Are to Act in Place of One on Radio Car Duty in Some Precincts | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/albion-takes-a-flutter-a-kind-of-national-lottery-has-been-proposed.html | Albion Takes a 'Flutter'; A kind of 'national lottery' has been proposed, but Britons remain gamblers in pence rather than pounds. | True | By Gerard Fay | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/peace-just-fine-wall-st-learns-study-shows-market-falls-far-oftener.html | PEACE JUST FINE, WALL ST. LEARNS; Study Shows Market Falls Far Oftener Than It Rises When War Threatens NEWS AFFECTS BOARD Survey Ties in Stories With Stock Movements-- More Stability Indicated 176 Were Tied to News PEACE JUST FINE, WALL ST. LEARNS Move to Stability | True | By Burton Crane | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/germfree-animals-those-needed-for-research-are-elaborately.html | Germ-Free Animals; Those Needed for Research Are Elaborately Protected Taken Before Birth | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/rm-smith-fiance-of-nancy-whitney.html | R.M. SMITH FIANCE OF NANCY WHITNEY | True | Special to The New York Times.Sarony | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/dr-william-duffy-surgery-professor.html | DR. WILLIAM DUFFY SURGERY PROFESSOR | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/aviation-just-ahead-airlines-have-not-stood-still-while-waiting-for.html | AVIATION: JUST AHEAD; Airlines Have Not Stood Still While Waiting for the Jet-Age | True | By Richard Witkin | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/cynthia-mccormack-is-wed.html | Cynthia McCormack Is Wed | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/the-freudian-revolution-analyzed-here-on-the-centenary-of-his-birth.html | The Freudian Revolution Analyzed; Here, on the centenary of his birth, is a discussion of how and why the influence of Freud pervades so much of our culture. The Freudian Revolution Analyzed | True | By Alfred Kazin | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-gray-is-wed-to-navy-veteran-their-nuptials-held.html | MISS GRAY IS WED TO NAVY VETERAN; Their Nuptials Held | True | Special to The New York Times.Willard Stewart | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-horndahl-becomes-a-bride-graduate-of-pembroke-wed-to-richard.html | MISS HORNDAHL BECOMES A BRIDE; Graduate of Pembroke Wed to Richard Haselton, Navy and Air Force Veteran | True | Special to The New York Times.Bradford Bachrach | 1984-06-07 | RE0000204955 | B00000591335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/trial-of-marine-in-6-deaths-set-swamp-march-leader-faces-court-at.html | TRIAL OF MARINE IN 6 DEATHS SET; Swamp March Leader Faces Court at Parris Island on May 14—Can Ask a Delay Could Get 10 Years Court Believed Named | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/nevada-delegates-favor-symington.html | NEVADA DELEGATES FAVOR SYMINGTON | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/coin-collection-to-go-at-auction-big-hoard-of-russian-pieces-now.html | COIN COLLECTION TO GO AT AUCTION; Big Hoard of Russian Pieces Now Under Heavy Guard for California Sale | True | By Kent B. Stiles | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/spellman-exhibit-leads-coin-show.html | SPELLMAN EXHIBIT LEADS COIN SHOW | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/the-view-from-the-bottom-of-a-canyon-the-colorado-river-road-is.html | THE VIEW FROM THE BOTTOM OF A CANYON; The Colorado River Road Is Upgraded And Ready for Motorists Canyon Trail Improved Uranium Boom Town Fisher Towers Road Emerges | True | By Edward Jorgenson | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/economic-indicators.html | Economic Indicators | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/reports-on-business-throughout-nation-new-york-philadelphia-boston.html | Reports on Business Throughout Nation; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Kansas City Minneapolis San Francisco | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/catholics-assail-ban-group-opposing-integration-will-appeal-to.html | CATHOLICS ASSAIL BAN; Group Opposing Integration Will Appeal to Vatican | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/mrs-aaron-netburn-has-son.html | Mrs. Aaron Netburn Has Son | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/redlegs-triumph-over-pirates-76-bell-drives-in-winning-run-in.html | REDLEGS TRIUMPH OVER PIRATES, 7-6; Bell Drives In Winning Run in 10th-Post's Status in Doubt After Injury | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/son-to-mrs-dl-stocker-jr.html | Son to Mrs. D.L. Stocker Jr. | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/free-bull.html | FREE BULL | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/in-and-out-of-books-ah-susan-interview-biography-savrola.html | IN AND OUT OF BOOKS; Ah, Susan Interview Biography Savrola | True | By Harvey Breit | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/quintero-the-fortuitous-fourdimensional-hamlet.html | QUINTERO THE FORTUITOUS; FOUR-DIMENSIONAL "HAMLET" | True | By Frederic Mortonmelrick Landened Miley From Black Star | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/woman-in-state-fair-post.html | Woman in State Fair Post | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/dorothy-l-davie-married-at-yale-daughter-of-professor-wed-in-dwight.html | DOROTHY L. DAVIE MARRIED AT YALE; Daughter of Professor Wed in Dwight Memorial Chapel to Daniel H. Erickson 3d | True | Special to The New York Times.Patry-Carr | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/troth-announced-of-miss-freeman-graduate-of-vassar-will-be-wed-in.html | TROTH ANNOUNCED OF MISS FREEMAN; Graduate of Vassar Will Be Wed in September to Ridge Blackwell, Williams '52 | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/bridge-teachers-conventions-gatherings-of-experts-often-yield-same.html | BRIDGE: TEACHERS' CONVENTIONS; Gatherings of Experts Often Yield Same Unusual Plays Training Courses Contract Defeated How It Was Made | True | By Albert H. Morehead | 1984-06-07 | RE0000204955 | B00000591335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/ousted-aide-appeals-asks-high-court-to-back-his-refusal-to-join.html | OUSTED AIDE APPEALS; Asks High Court to Back His Refusal to Join Union | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/lydia-loran-to-be-married.html | Lydia Loran to Be Married | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/heads-class-in-connecticut.html | Heads Class in Connecticut | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/manhattanville-concert.html | Manhattanville Concert | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/40-teachers-view-latest-in-science-high-school-group-gets-data-on.html | 40 TEACHERS VIEW LATEST IN SCIENCE; High School Group Gets Data on Simple Ways to Set Up Experiments in Class | True | By Gene Currivan Special To the New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/lisbon-mapsatom-study-experimental-reactor-by-end-of-next-year.html | LISBON MAPSATOM STUDY; Experimental Reactor by End of Next Year Planned | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/barnard-play-to-aid-fund.html | Barnard Play to Aid Fund | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/20-will-bow-in-jersey-debutantes-to-be-presented-at-morristown-fete.html | 20 WILL BOW IN JERSEY; Debutantes to Be Presented at Morristown Fete June 14 | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-schaumber-will-be-married-student-at-manhattanville-is-fiancee.html | MISS SCHAUMBER WILL BE MARRIED; Student at Manhattanville Is Fiancee of William Irwin, Who Attended Iona College | True | Special to The New York Times.Scott | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/western-roundup.html | Western Roundup | True | By Hoffman Birney | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/supreme-court-divided-on-many-large-issues-split-decisions-and-long.html | SUPREME COURT DIVIDED ON MANY LARGE ISSUES; Split Decisions and Long Delays Reflect Divergent Philosophies Communist Case Delayed Opinion on Schools No Clear Pattern Recent Decisions | True | By Luther A. Huston Special To the New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/cuba-under-batista.html | Cuba Under Batista | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/call-of-the-vacation-wild-two-great-ontario-parks-are-now.html | CALL OF THE (VACATION) WILD; Two Great Ontario Parks Are Now Deliberately To Revert to Nature | True | By James Montagnes | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/russians-and-todd-are-planning-to-produce-five-films-in-soviet.html | Russians and Todd Are Planning To Produce Five Films in Soviet; Sherwood Did Treatment The Todd-AO Process | True | By Jack Raymond Special To the New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/the-world-ceasefireand-then-due-to-report.html | THE WORLD; Cease-fire-And Then? Due to Report | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/care-for-the-wounded-a-study-of-how-us-has-met-debt-it-owed-to.html | Care for the Wounded; A Study of How U.S. Has Met Debt It Owed to Servicemen Hurt on Duty 624,000 Rehabilitated Prospects for Small Load | True | By Howard A. Rusk, M.d. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/joan-poggi-is-wed-to-leonard-perna.html | JOAN POGGI IS WED TO LEONARD PERNA | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/brooklyn-gymnast-wins.html | Brooklyn Gymnast Wins | True | | 1984-06-07 | RE0000204955 | B00000591335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/arabs-and-israelis-criticized.html | Arabs and Israelis Criticized | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/some-people-survive.html | Some People Survive | True | By Clifton Daniel;Jacket Photograph For (NILA.) | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/leach-unable-to-attend.html | Leach Unable to Attend | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/bennett-w-cooke.html | BENNETT W. COOKE | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/bnai-brith-head-warns-on-soviet-discounts-new-penitence-but-says-it.html | B'NAI B'RITH HEAD WARNS ON SOVIET; Discounts New 'Penitence' but Says It Yields 'Truths' on Persecution of Jews | True | By Irving Spiegel Special To the New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/reunion-in-moscow-marshal-titos-mission-ol-pal-ol-buddy.html | REUNION IN MOSCOW: MARSHAL TITO'S MISSION; 'OL' PAL, OL' BUDDY?' | True | By Jack Raymond Special To the New York Times.hesse In the st. Louis Globe-Democrat | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/how-to-behave-on-a-group-tour-a-few-rules-will-help-to-keep-harmony.html | HOW TO BEHAVE ON A GROUP TOUR; A Few Rules Will Help To Keep Harmony In the Group Rules of the Road Shopping Addicts Miscounting Luggage Many Benefits | True | By Elsie McCormick | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/judge-tells-of-threat-dutch-jurist-is-trying-to-void-catholic.html | JUDGE TELLS OF THREAT; Dutch Jurist Is Trying to Void Catholic Bishop's Nationality | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/french-unit-ambushed.html | French Unit Ambushed | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/surf-captures-opener-first-in-international-class-sail-off.html | SURF CAPTURES OPENER; First in International Class Sail Off Larchmont Club | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/blochs-new-symphony-soprano-soloist.html | BLOCH'S NEW SYMPHONY; SOPRANO SOLOIST | True | By Stephen Williams | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/television-programs-television-programs.html | TELEVISION PROGRAMS; TELEVISION PROGRAMS | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/selassie-greets-peiping-aide.html | Selassie Greets Peiping Aide | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-johnston-fiancee-daughter-of-general-will-be-wed-to-john-c.html | MISS JOHNSTON FIANCEE; Daughter of General Will Be Wed to John C. Rodgers | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/named-by-transport-group.html | Named by Transport Group | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/shippingmails.html | SHIPPING—MAILS | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/kiss-me-kate-visits-us-again.html | "KISS ME, KATE" VISITS US AGAIN | True | Friedman-Abeles | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/albany-building-to-be-renovated-1200000-project-is-being-drafted.html | ALBANY BUILDING TO BE RENOVATED; $1,200,000 Project Is Being Drafted for Century-Old Appeals Court Edifice Usable Space to Grow | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/rabbis-picture-mideast-danger-newman-says-soviet-plays-russian.html | RABBIS PICTURE MIDEAST DANGER; Newman Says Soviet Plays 'Russian Roulette'-- Kahane Urges U.S. to Back Truce Clarifying of Policy Asked | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/virginia-bishop-a-bride-author-is-married-in-teaneck-to-charles.html | VIRGINIA BISHOP A BRIDE; Author Is Married in Teaneck to Charles Frechette | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/son-to-the-martin-scherks.html | Son to the Martin Scherks | True | | 1984-06-07 | RE0000204955 | B00000591335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/episcopal-bishop-elected.html | Episcopal Bishop Elected | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/archbishop-criticized-dominican-republic-party-says-he-backs.html | ARCHBISHOP CRITICIZED; Dominican Republic Party Says He Backs Dictator | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/an-amazing-progress.html | An Amazing Progress | True | By Albert Guerardillustration From (THE NEW WORLD OF SAINT-SIMON.) | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/the-merchants-point-of-view-a-good-year-source-of-strength-parts.html | The Merchant's Point of View; A Good Year Source of Strength Parts Men Fight | True | By Herbert Koshetz | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/nagasaki-to-get-a-new-cathedral-japanese-catholics-seeking-funds-to.html | NAGASAKI TO GET A NEW CATHEDRAL; Japanese Catholics Seeking Funds to Rebuild Church Razed by Atom Bomb | True | By Robert Trumbull Special To the New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/washington-its-fun-but-is-it-common-sense-good-idea-gone-wrong.html | Washington; It's Fun but Is It Common Sense? Good Idea Gone Wrong People on the Move The National Primary | True | By James Reston | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/mrs-johnson-to-rewed-former-nancy-hauers-fiancee-of-richard-b-doyle.html | MRS. JOHNSON TO REWED; Former Nancy Hauers Fiancee of Richard B. Doyle | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/spurt-in-painting-cheers-industry-1956-sales-expected-to-top-last.html | SPURT IN PAINTING CHEERS INDUSTRY; 1956 Sales Expected to Top Last Year's Record by 10%--Many Hues Help A Blistering Market SPURT IN PAINTING CHEERS INDUSTRY | True | By Alexander R. H. Hammer | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/kefauver-in-tour-of-north-dakota-today-and-tomorrow-he-is.html | KEFAUVER IN TOUR OF NORTH DAKOTA; Today and Tomorrow He Is Campaigning for 8 Votes in National Convention Nonpartisan League Shifts | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/food-drug-officials-to-meet.html | Food, Drug Officials to Meet | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/tito-and-the-soviet-three-stags.html | TITO AND THE SOVIET: THREE STAGES | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/nature-nurtured-national-parks-will-soom-be-filled-with.html | NATURE NURTURED; National Parks Will Soon Be Filled With Scenic-Hungry Vacationists Yellowstone Lake Fishing National Monuments Modernization Program Motel Building | True | By Jack Goodman | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/a-new-educational-tv-plan-matter-of-principal.html | A NEW EDUCATIONAL TV PLAN; MATTER OF PRINCIPAL | True | By Lawrence E. Davies | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/the-buddhist-wayin-life-and-politics-life-of-buddha-the-buddhist.html | The Buddhist Way-in Life and Politics; LIFE OF BUDDHA The Buddhist Way | True | By A. M. Rosenthal | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/dinner-to-honor-printer.html | Dinner to Honor Printer | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-chapuis-to-be-wed-upstate-girl-is-fiancee-of-ensign-richard-a.html | MISS CHAPUIS TO BE WED; Upstate Girl Is Fiancee of Ensign Richard A. Lempert | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/grg-van-swinderen-netherlands-minister-to-cuba-dies-in-havana-at-49.html | G.R.G. VAN SWINDEREN; Netherlands Minister to Cuba Dies in Havana at 49 | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/carrier-near-end-of-college-route-but-postman-at-long-island.html | CARRIER NEAR END OF COLLEGE ROUTE; But Postman at Long Island University Will Be Back Every Day With the Mail | True | By McCandlish Phillips | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/sande-bell-to-be-married.html | Sande Bell to Be Married | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/la-page-fiance-of-miss-thomas-3dyear-student-at-college-of.html | L.A. PAGE FIANCE OF MISS THOMAS; 3d-Year Student at College of Physicians and Surgeons to Wed Vassar Senior | True | Special to The New York Times.John Lane | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/passaic-wedding-for-miss-murphy-bride-attired-in-silk-gown-at.html | PASSAIC WEDDING FOR MISS MURPHY; Bride Attired in Silk Gown at Marriage in St. Nicholas' to John Gilpin Troast | True | Special to The New York Times.Bradford Bachrach | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/pools-by-the-sea-beach-resorts-add-facilities-to-help-guests-get.html | POOLS BY THE SEA; Beach Resorts Add Facilities to Help Guests Get Into the Social Swim Jubilee Decorations Added Facilities Route South More Pools | True | By Walter Fletcher | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/son-to-mrs-jc-greenwald.html | Son to Mrs. J.C. Greenwald | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/ann-b-webster-bride-in-jersey-st-pauls-episcopal-chapel-in.html | ANN B. WEBSTER BRIDE IN JERSEY; St. Paul's Episcopal Chapel in Englewood is Scene of Wedding to J.L. Foote | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/queens-trackmen-lose-kings-point-wins-79-23-to-59-13-to-remain.html | QUEENS TRACKMEN LOSE; Kings Point Wins, 79 2/3 to 59 1/3, to Remain Undefeated | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/danes-launch-submarine.html | Danes Launch Submarine | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/joining-nutrition-week-brooklyn-college-sponsors-a-program-on.html | JOINING NUTRITION WEEK; Brooklyn College Sponsors a Program on Wednesday | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/seven-in-ohio-aim-at-governorship-primary-tuesday-will-have-five.html | SEVEN IN OHIO AIM AT GOVERNORSHIP; Primary Tuesday Will Have Five Democrats in Contest and Two Republicans | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/more-miles-per-car-new-links-in-tollroad-network-add-25-per-cent-to.html | MORE MILES PER CAR; New Links in Toll-Road Network Add 25 Per Cent to Motorist's Mobility Thruway Rate Down From Maino 25 PER CENT MORE MILEAGE PER CAR Trips Shortened | True | By Joseph C. Ingrahamphotos By Garden State Parkway, A. Devance, Inc. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/golf-scholarships-awarded.html | Golf Scholarships Awarded | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/thalia-little-to-wed-junior-at-earlham-engaged-to-thomas-w-putney.html | THALIA LITTLE TO WED; Junior at Earlham Engaged to Thomas W. Putney | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/imperial-russia-in-alaska-old-customs-from-days-of-czarist-regime.html | IMPERIAL RUSSIA IN ALASKA; Old Customs From Days Of Czarist Regime Still Live On Old Cathedral Church in Poor Shape Russian Hunters Spectacular Relic Radio Moscow | True | By John S. Robinsonholzgraf From Monkmeyer | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/child-to-mrs-gerald-carey-jr.html | Child to Mrs. Gerald Carey Jr. | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/disturber-of-complacency.html | DISTURBER OF COMPLACENCY | True | | 1984-06-07 | RE0000204955 | B00000591335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/he-lived-his-dream.html | He Lived His Dream | True | By Geoffrey Bruun | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/kiselicaobrien.html | Kiselica--O'Brien | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/the-veep-passes-keynote-address-democratic-tussles.html | The 'Veep' Passes; Keynote Address Democratic Tussles | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/joan-glaser-engaged-fiancee-of-david-h-kiernan-a-holy-cross.html | JOAN GLASER ENGAGED; Fiancee of David H. Kiernan, a Holy Cross Graduate | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/forum-on-colleges-harvard-will-be-host-to-36-newly-appointed-heads.html | FORUM ON COLLEGES; Harvard Will Be Host to 36 Newly Appointed Heads | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/shots-at-eniwetok.html | Shots at Eniwetok | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/gen-kenny-to-speak-new-york-wing-of-air-force-association-is.html | GEN. KENNY TO SPEAK; New York Wing of Air Force Association Is Meeting | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/psychiatrys-tie-to-science-noted-association-ending-parley-cites.html | PSYCHIATRY'S TIE TO SCIENCE NOTED; Association, Ending Parley, Cites Strong Trend to Base Theory on Experiments Biochemist Is Backed | True | By Emma Harrison Special To the New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/investors-acquire-downtown-block.html | INVESTORS ACQUIRE DOWNTOWN BLOCK | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/vote-appeal-aims-at-puerto-ricans.html | VOTE APPEAL AIMS AT PUERTO RICANS | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/marilyn-zuckerman-betrothed.html | Marilyn Zuckerman Betrothed | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/zionist-leader-honored-goldstein-birthday-tributes-begin-today-in.html | ZIONIST LEADER HONORED; Goldstein Birthday Tributes Begin Today in Jerusalem | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/played-up-in-japans-press.html | Played Up in Japan's Press | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/bird-life-lightens-the-dreariest-chore-theres-no-limit-male.html | BIRD LIFE LIGHTENS THE DREARIEST CHORE; There's No Limit Male Monopoly Home in a Bush Just Visitors | True | By R. R. Thomassonharrison From Monkmeyer | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/lure-of-free-merchandise-is-increasingly-irresistible-to-customers.html | Lure of 'Free' Merchandise Is Increasingly Irresistible to Customers Across the Nation | True | The New York Times | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/artemis-v-lychos-is-bride.html | Artemis V. Lychos Is Bride | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/a-cause-championed.html | A Cause Championed | True | By Francis J. Bracelandfrom A Painting By Virginia Cuthbert. Courtesy of Contemporary Aris Gallery. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/love-on-gold-mountain.html | Love on Gold Mountain | True | Engraving by Robert Gibbings. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/harvard-eight-first-in-adams-cup-race-harvards-eight-takes-adams.html | Harvard Eight First In Adams Cup Race; HARVARD'S EIGHT TAKES ADAMS CUP | True | By Lincoln A. Werden Special To the New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/huntington-hospital-addition.html | Huntington Hospital Addition | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/veteran-is-fiance-of-miss-bowman-will-be-married.html | VETERAN IS FIANCE OF MISS BOWMAN; Will Be Married | True | Special to The New York Times. Walter R. Fleischer | 1984-06-07 | RE0000204955 | B00000591335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/jefferson-letter-clue-to-portrait-miniature-of-thomas-paine-by.html | JEFFERSON LETTER CLUE TO PORTRAIT; Miniature of Thomas Paine by Trumbull Is Shown in Library at Yale Letter of 1788 Examined Stylistic Affinities Apparent | True | By Sanka Knox | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/2-killed-in-light-plane-crash.html | 2 Killed in Light Plane Crash | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/modern-adhesives-two-jobs-made-easy-by-new-glues.html | MODERN ADHESIVES; TWO JOBS MADE EASY BY NEW GLUES | True | By Fred Carpenterphotos By Fred Carpenter | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/hollywood-views-honky-tonk-hostesses-prize-fighters-and-a-wartime.html | HOLLYWOOD VIEWS; HONKY TONK HOSTESSES, PRIZE FIGHTERS AND A WARTIME ROMANCE ON THE SCREEN THIS WEEK | True | By Thomas M. Pryor. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/ceylon-farmers-war-on-elephant-villagers-striving-to-defend-their.html | CEYLON FARMERS WAR ON ELEPHANT; Villagers Striving to Defend Their Crops Kill at Least Fifty Beasts a Year Some Were Good, Some Bad | True | By A.m. Rosenthal Special To the New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/hadewattenberg.html | Hade--Wattenberg | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/4-named-to-schools-board.html | 4 Named to Schools Board | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/janice-b-vaughan-bride-of-navy-man.html | JANICE B. VAUGHAN BRIDE OF NAVY MAN | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/makarios-sends-cyprus-a-message.html | MAKARIOS SENDS CYPRUS A MESSAGE | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/caries-combated-by-new-zealand-clues-to-cause-of-highest-rate-of-to.html | CARIES COMBATED BY NEW ZEALAND; Clues to Cause of Highest Rate of Toothlessness Are Found in 5-Year Study | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/off-the-expressway-and-into-the-poconos-pennsylvania-authorities.html | OFF THE EXPRESSWAY AND INTO THE POCONOS; Pennsylvania Authorities Seek to Keep Tourists Attracted to Vacation Area Seductive Poconos Penn Restoration "William Penn Bridge' | True | By William Garrison | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-good-is-bride-of-wj-ledbetter.html | MISS GOOD IS BRIDE OF W.J. LEDBETTER | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-norma-miele-prospective-bride.html | MISS NORMA MIELE PROSPECTIVE BRIDE | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/for-younger-readers-rebuilding-a-life-substitute-housekeeper-paris.html | For Younger Readers; Rebuilding a Life Substitute Housekeeper Paris Roundabout The Hunted Frontier Justice The Most Omery Mule The Hoarder | True | Illustration by Alice Caddy Forillustration By Francoise For (SCREEN STARS FOR CATFISH BEND. JEANNE-MARIE IN GAY PARIS.) | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/creightonlepper.html | Creighton--Lepper | True | Stieber | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/democrats-big-guns-turning-on-president-a-skeptical-view-of-the.html | DEMOCRATS' BIG GUNS TURNING ON PRESIDENT; A SKEPTICAL VIEW OF THE CEASE-FIRE AGREEMENTS | True | By Cabell Phillips | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/a-cartoonists-view-of-tourists-abroad.html | A CARTOONIST'S VIEW OF TOURISTS ABROAD | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/un-agency-asks-a-uniform-census-of-world-business-u-n-agency-asks-u.html | U.N. Agency Asks A Uniform Census Of World Business; U. N. AGENCY ASKS UNIFORM CENSUS Could Speed Adjustments | True | By Brendan M. Jones | 1984-06-07 | RE0000204955 | B00000591335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/riesel-carries-on.html | Riesel Carries On | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/roy-m-baker.html | ROY M. BAKER | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/plea-bids-soviet-free-socialists-12-us-and-foreign-labor-leaders.html | PLEA BIDS SOVIET FREE SOCIALISTS; 12 U.S. and Foreign Labor Leaders Address Letter to Communist Officials | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/beal-quits-park-body-head-of-community-councils-protests-moses.html | BEAL QUITS PARK BODY; Head of Community Councils Protests Moses Protects | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/busy-may.html | BUSY MAY | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/labors-aim-stressed-meany-says-any-racketeering-must-be-stamped-out.html | LABOR'S AIM STRESSED; Meany Says Any Racketeering Must Be Stamped Out | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/officer-is-fiance-of-martha-hines-capt-william-nelson-routh-of-air.html | OFFICER IS FIANCE OF MARTHA HINES; Capt. William Nelson Routh of Air Force Will Marry an Elmira College Alumna | True | Special to The New York Times.Edwin Kellogg | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/scouting-new-york-states-early-americana-annual-picnic-state-park.html | SCOUTING NEW YORK STATE'S EARLY AMERICANA; Annual Picnic State Park Imposing Residence | True | By Marjorie L. Porterlanks From Monkmeyer | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/wisconsin-back-honored.html | Wisconsin Back Honored | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/mackenzie-scull-wins-19yearold-beats-wood-40-for-aussie-olympic.html | MACKENZIE SCULL WINS; 19-Year-Old Beats Wood, 40, for Aussie Olympic Berth | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/around-the-garden-followup-sprays.html | AROUND THE GARDEN; Follow-Up Sprays | True | By Dorothy H. Jenkins | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/rudder-club-plans-fete.html | Rudder Club Plans Fete | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/birth-notice-4-no-title.html | Birth Notice 4 -- No Title | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/navy-downs-penn-on-diamond-6-to-2-wagner-leads-victors-at-bat.html | NAVY DOWNS PENN ON DIAMOND, 6 TO 2; Wagner Leads Victors at Bat -Harvard Nips Columbia With Run in Ninth, 4-3 | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/young-man-comes-of-age.html | Young Man Comes of Age | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/graphic-survey-ten-years-development-traced-in-exhibition-modern.html | GRAPHIC SURVEY; Ten Years' Development Traced in Exhibition Modern Factors A Wide Variety | True | By Howard Devree | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/shivers-may-switch.html | Shivers May Switch | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/curse-of-the-tremonts.html | Curse of the Tremonts | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/economists-disagree-on-what-is-in-store-some-see-signs-of-inflation.html | ECONOMISTS DISAGREE ON WHAT IS IN STORE; Some See Signs of Inflation but Others Worry About Deflation Opposing Views How Dangerous? Boom Factors Employment Up Administration Dissents | True | By Joseph A. Loftus Special To the New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/barnard-students-aided.html | Barnard Students Aided | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/salute-to-ibsen-oslo-to-honor-norways-greatest-dramatist-actable.html | SALUTE TO IBSEN; Oslo to Honor Norway's Greatest Dramatist Actable Parts Political Attitudes | True | By Brooks Atkinson | 1984-06-07 | RE0000204955 | B00000591335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/thomas-e-buckner.html | THOMAS E. BUCKNER | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/education-in-review-new-commissioner-takes-stock-of-states-present.html | EDUCATION IN REVIEW; New Commissioner Takes Stock of State's Present Resources and Future Needs | True | By Benjamin Fine | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/too-much-tv-television-drama-about-events-in-a-spanish-convent.html | TOO MUCH TV?; TELEVISION DRAMA ABOUT EVENTS IN A SPANISH CONVENT | True | By Jack Gouldsy Friedman | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/californias-fiftysixers-tourist-rush-expected-to-golden-state-this.html | CALIFORNIA'S FIFTY-SIXERS; Tourist Rush Expected To Golden State This Summer The New Roads Renovating Hollywood Landy to Turtles Costs Normal | True | By Gladwin Hill | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/ethel-greenbaum-affianced.html | Ethel Greenbaum Affianced | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/rebuilt-warsaw-amazes-visitor-city-that-has-risen-on-ruins-is-a.html | REBUILT WARSAW AMAZES VISITOR; City That Has Risen on Ruins Is a Wonder to Traveler Returning After 7 Years | True | By Sydney Gruson Special To the New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/5-get-research-grants-women-from-foreign-lands-to-study-at.html | 5 GET RESEARCH GRANTS; Women From Foreign Lands to Study at Radcliffe | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/john-radley-jr-58-exofficer-of-bank.html | JOHN RADLEY JR., 58, EX-OFFICER OF BANK | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/sports-of-the-times-a-jab-by-needles-carbon-copy-praise-from-caesar.html | Sports of The Times; A Jab by Needles Carbon Copy Praise From Caesar Total Restraint | True | By Arthur Daley | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/realty-leaders-will-participate-in-plan-to-laud-brandeis-university.html | Realty Leaders Will Participate in Plan To Laud Brandeis University Benefactor | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/busesonly-lanes-help-in-rush-hours.html | BUSES—ONLY LANES HELP IN RUSH HOURS | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 — No Title | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/racial-groups-split-gop-in-mississippi.html | RACIAL GROUPS SPLIT G.O.P. IN MISSISSIPPI | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/camera-notes-roman-vishniac-to-get-a-s-m-p-award-color-conference-s.html | CAMERA NOTES; Roman Vishniac to Get A. S. M. P. Award COLOR CONFERENCE STEREO CONTEST | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/school-aid-first.html | SCHOOL AID FIRST | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-werlemann-troth-rumson-girl-fiancee-of-frank-h-hall-jr.html | MISS WERLEMANN TROTH; Rumson Girl Fiancee of Frank H. Hall Jr., Princeton '47 | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/showman-in-the-grand-tradition.html | Showman in the Grand Tradition | True | By Lewis Nichols | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/charles-foster.html | CHARLES FOSTER | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/men-muscle-and-machines-keep-cargo-moving-in-port-were-not.html | Men, Muscle and Machines Keep Cargo Moving in Port; 'We're Not Murderers' More Than Muscle Needed | True | By Jacques Nevard | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/west-catholic-scores-philadelphia-high-is-first-in-track-meet-at.html | WEST CATHOLIC SCORES; Philadelphia High Is First in Track Meet at Washington | True | | 1984-06-07 | RE0000204955 | B00000591335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/sea-veteran-retiring-commodore-whinfield-of-orient-line-served-in.html | SEA VETERAN RETIRING; Commodore Whinfield of Orient Line Served in Two Wars | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/animalia-a-chorus-of-purrs-and-growls-for-be-kind-to-animals-week.html | Animalia; A chorus of purrs and growls for Be Kind to Animals Week this week. | True | Compiled by Frances Rodman | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-pfotzers-troth-un-aide-is-the-future-bride-of-charles-spackman.html | MISS PFOTZER'S TROTH; U.N. Aide Is the Future Bride of Charles Spackman | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/kehrigs-allsteel-cruiser-will-be-built-on-assembly-line-builder-in.html | Kehrig's All-Steel Cruiser Will Be Built on Assembly Line; Builder in Michigan Hopes to Become Boating's 'Ford' Units Will Be Welded License Hearing Slated Olson to Be Feted | True | By Clarence E. Lovejoy | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-joanne-binder-becomes-affianced.html | MISS JOANNE BINDER BECOMES AFFIANCED | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/mary-bayliss-is-bride-married-in-collegeville-pa-to-john-charles.html | MARY BAYLISS IS BRIDE; Married in Collegeville, Pa., to John Charles Bechtel | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/soviet-party-off-to-us.html | Soviet Party Off to U.S. | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/writing-american-taken-seriously.html | Writing American Taken Seriously | True | By Newton Arvin | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/boys-highs-star-is-victor-in-0098-barnwell-lowers-meet-mark-twicest.html | BOYS HIGH'S STAR IS VICTOR IN 0:09.8; Barnwell Lowers Meet Mark Twice-St. Francis Prep Keeps Schoolboy Honors | True | By William J. Flynn | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/diana-weeks-married-wedding-to-thomas-v-farrell-takes-place-in-york.html | DIANA WEEKS MARRIED; Wedding to Thomas V. Farrell Takes Place in York, Pa. | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/sniper-at-church-kills-one-hurts-5-fires-as-crowd-gathers-in-west.html | SNIPER AT CHURCH KILLS ONE, HURTS 5; Fires as Crowd Gathers in West 89th Street to Mark Eastern Orthodox Easter Wounded Are Listed SNIPER AT CHURCH KILLS ONE, HURTS 5 | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/scholarship-for-veterans.html | Scholarship for Veterans | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/pottery-a-la-picasso-slump-in-thirties.html | POTTERY A LA PICASSO; Slump in Thirties | True | By Paul Henissart | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/queens-saluted-for-work-in-war-british-ship-book-tells-how-huge.html | 'QUEENS' SALUTED FOR WORK IN WAR; British Ship Book Tells How Huge, Overloaded Liners Often Caused Anxiety Volume in War Series Never Enough Shipping | True | By George Horne | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/joanne-p-dean-betrothed.html | Joanne P. Dean Betrothed | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/liberal-support-sought-by-mayor-he-says-lehman-could-be-hurt-if.html | LIBERAL SUPPORT SOUGHT BY MAYOR; He Says Lehman Could Be Hurt if Party Backs G.O.P. in Surrogate Races Report Due Tomorrow | True | By Douglas Dales | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/wedding-is-held-for-miss-spitzer-she-is-married-in-southport-conn.html | WEDDING IS HELD FOR MISS SPITZER; She Is Married in Southport, Conn., to Julien Dedman, Scribner's Ad Manager | True | Special to The New York Times.Bradford Bachrach | 1984-06-07 | RE0000204955 | B00000591335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/last-of-colorful-old-paddlewheelers-nearing-end-of-line-in-british.html | Last of Colorful Old Paddle-Wheelers Nearing End of Line in British Columbia | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/drama-mailbag-letter-writers-discuss-the-diary-of-anne-frank-and.html | DRAMA MAILBAG; Letter Writers Discuss 'The Diary of Anne Frank' and State Department | True | ROZA TOBI ZWILLINGER. Troy, N.Y. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/mary-e-brooks-is-married-here-principals-in-weddings-yesterday.html | MARY E. BROOKS IS MARRIED HERE; Principals in Weddings Yesterday | True | The New York Times | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/use-of-queens-basin-limited.html | Use of Queens Basin Limited | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 — No Title | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/negro-colleges-training-whites-fund-reports-600-enrolled-in-nine-in.html | NEGRO COLLEGES TRAINING WHITES; Fund Reports 600 Enrolled in Nine Institutions, All but One in the South Faculties Are Interracial | True | By Peter Kihss | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/1350-rabbis-chide-antizionist-unit-they-say-council-for-judaism.html | 1,350 RABBIS CHIDE ANTI-ZIONIST UNIT; They Say Council for Judaism Distorts Precepts--Reply Calls Charge 'Abusive' | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/mile-run-in-3586-australians-one-two-on-coast-as-bailey-wins-by-a.html | MILE RUN IN 3:58.6; Australians One, Two on Coast as Bailey Wins by a Yard Winner Attends Oregon Rivals Are Same Age AUSTRALIANS RUN ONE, TWO ON COAST Spurrier Finishes Last | True | By Gladwin Hill Special To the New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/how-to-win-voters-etc.html | How to Win Voters, Etc. | True | By Samuel T. Williamson Illustration By Walt Kelly For (I'D RATHER BE PRESIDENT.) | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/the-financial-week-market-repeats-with-slow-start-fast-finish-lag.html | THE FINANCIAL WEEK; Market Repeats, With Slow Start, Fast Finish --Lag in Autos Causes Concern 'Rolling' Again? Inflation, Deflation | True | By John G. Forrest | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/wax-plant-is-a-beauty-in-bloom-for-faster-results-clean-the-foliage.html | WAX PLANT IS A BEAUTY IN BLOOM; For Faster Results Clean the Foliage | True | By Mary Colemangottscho-Schleisner | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-anne-carty-is-married-here-bride-of-robert-f-trafelt-a.html | MISS ANNE CARTY IS MARRIED HERE; Bride of Robert F. Trafelt, a Graduate of Villanova, in Corpus Christi Church | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/dies-in-arizona-train-wreck.html | Dies in Arizona Train Wreck | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/us-art-shown-in-vienna.html | U.S. Art Shown in Vienna | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/giants-rained-out-in-2d-aarons-homer-for-milwaukee-wasted-after.html | GIANTS RAINED OUT IN 2D; Aaron's Homer for Milwaukee Wasted After Rivals Tally | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/general-heads-college-paul-exeisenhower-aide-is-named-by-gettysburg.html | GENERAL HEADS COLLEGE; Paul, Ex-Eisenhower Aide, Is Named by Gettysburg | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/ch-fecke-dead-cunard-aide-here-passenger-representative-at-park-ave.html | C.H. FECKE DEAD; CUNARD AIDE HERE; Passenger Representative at Park Ave. Office Had Been With Line 64 Years | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/washington-cautious-washington-problem.html | WASHINGTON CAUTIOUS; Washington Problem | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-polly-anne-bryant-married-bride-of-j-murray-mitchell-jr-at-st.html | Miss Polly Anne Bryant Married; Bride of J. Murray Mitchell Jr. at St. Bartholomew's | True | The New York Times | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/by-way-of-report-michael-todds-mission-to-moscow-for-war-and.html | BY WAY OF REPORT; Michael Todd's Mission to Moscow for 'War and Peace'--Other Movie Items | True | By A.h. Weiler | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/bonn-marks-year-of-sovereignty-no-celebrations-are-held-but.html | BONN MARKS YEAR OF SOVEREIGNTY; No Celebrations Are Held but Adenauer Party Vows Western Solidarity Anew | True | By Arthur J. Olsen Special To the New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/th-ohlweiler-jr-marries-mary-rich.html | T.H. OHLWEILER JR. MARRIES MARY RICH | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/catholic-group-elects.html | Catholic Group Elects | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/physician-will-try-to-conquer-andes.html | PHYSICIAN WILL TRY TO CONQUER ANDES | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/joan-garvey-wed-to-a-lieutenant-she-wears-pale-pink-organza-at.html | JOAN GARVEY WED TO A LIEUTENANT; She Wears Pale Pink Organza at Marriage to George Nicholas Graf Jr., Army | True | Special to The New York Times.Stanley Gerard Mason | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-rademacher-to-be-wed-in-fall-affianced.html | MISS RADEMACHER TO BE WED IN FALL; Affianced | True | Special to The New York Times.Fasch | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/duffel-for-a-motor-trip-extra-baggage-can-pay-dividends-in-pleasure.html | DUFFEL FOR A MOTOR TRIP; Extra Baggage Can Pay Dividends in Pleasure On the Journey For the Road For Emergencies For Lunch For Overnight As to Clothes | True | By Frances W. Browin | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/luxury-homes-shown-in-jersey-ranchstyle-dwellings-are-priced-at.html | 'LUXURY' HOMES SHOWN IN JERSEY; Ranch-Style Dwellings Are Priced at $42,500 in New Group at Woodcliff Lake Northvale Group Opened 'LUXURY' HOMES SHOWN IN JERSEY | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-klinghoffer-will-be-married-wellesley-senior-is-fiancee-of.html | MISS KLINGHOFFER WILL BE MARRIED; Wellesley Senior Is Fiancee of Peter M. Fishbein, a Harvard Law Student | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/the-postflood-state-of-californias-parks-kings-canyon-sequoia.html | THE POST-FLOOD STATE OF CALIFORNIA'S PARKS; Kings Canyon, Sequoia | True | By Lawrence W. Davies | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/rummage-sale-will-aid-children-proceeds-to-assist-recreation.html | Rummage Sale Will Aid Children; Proceeds to Assist Recreation Service of Bellevue, Inc. | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/player-steals-4-bases-in-single-time-at-bat.html | Player Steals 4 Bases In Single Time at Bat | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/ski-federation-upholds-olympic-slalom-judge.html | Ski Federation Upholds Olympic Slalom Judge | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/mrs-arved-plaks-has-son.html | Mrs. Arved Plaks Has Son | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/science-notes-earth-satellite-contact-with-radio-starsnavys-reactor.html | SCIENCE NOTES; Earth Satellite Contact With Radio Stars-Navy's Reactor RADIO NOISE-- REACTOR-- URANIUM-- INDOOR CLIMATE-- | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/the-nocturnal-menace.html | THE NOCTURNAL MENACE | True | Photos by McPhearson From Monkmeyer | 1984-06-07 | RE0000204955 | B00000591335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/johnson-defeats-shivers-in-texas-by-a-wide-margin-victory-in.html | JOHNSON DEFEATS SHIVERS IN TEXAS BY A WIDE MARGIN; Victory in Landslide Appears Certain for the Control of State's Democrats SOUTHERN BACKING SEEN Outcome 'Smashing Rebuke' to Governor-- Senator Has No Presidency 'Illusions' Southern Backing Seen JOHNSON DEFEATS SHIVERS IN TEXAS | True | By W.h. Lawrence Special To the New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/point-four-plan-endorsed-in-report-by-senate-unit-finding-is-based.html | Point Four Plan Endorsed In Report by Senate Unit; Finding Is Based on 18 Months' Study-- House Group Says Eisenhower's Role at Geneva Hurt Anti-Red Effort POINT 4 IS LAUDED BY SENATE GROUP Main Recommendations Two Fields of Criticism | True | By Elie Abel Special To the New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/waters-of-the-jordan-key-issue-in-mideast-fresh-bait.html | WATERS OF THE JORDAN; KEY ISSUE IN MIDEAST; 'FRESH BAIT' | True | By Homer Bigart Special To the New York Times.russell In the Los Angeles Times | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/mantle-wallops-2-homers-to-help-top-athletics-52-yank-homers-top.html | Mantle Wallops 2 Homers To Help Top Athletics, 5-2; YANK HOMERS TOP ATHLETICS, 5 TO 2 Southpaw Strong till 7th | True | By Joseph M. Sheehan | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/gillian-wins-gold-cup-chase.html | Gillian Wins Gold Cup Chase | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/sedition-law-is-urged-legion-asks-congress-to-give-states-power-to.html | SEDITION LAW IS URGED; Legion Asks Congress to Give States Power to Act | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/seminar-on-press-opens-tomorrow-session-at-columbia-will-be-devoted.html | SEMINAR ON PRESS OPENS TOMORROW; Session at Columbia Will Be Devoted Solely to Design, Makeup and Typography | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/new-yorker-buys-west-coast-site-marvin-kratter-will-build-on-a.html | NEW YORKER BUYS WEST COAST SITE; Marvin Kratter Will Build on a Beverly Hills Block Valued at $2,000,000 | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/symposium-on-alcoholism.html | Symposium on Alcoholism | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/a-problem-in-bucks-county-history-asiatic-descent-village-near.html | A PROBLEM IN BUCKS COUNTY HISTORY; Asiatic Descent Village Near Morrisville The Neshaminies River Islands Indian Relies | True | By Nancy C. Schneider | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/king-track-ace-named-n-y-u-athlete-of-year.html | King, Track Ace, Named N. Y. U. Athlete of Year | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/roxanne-ryman-to-wed-smith-graduate-is-engaged-to-william-bertini.html | ROXANNE RYMAN TO WED; Smith Graduate Is Engaged to William Bertini Jr. | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/ball-at-armory-for-7th-regiment-colorful-ceremonies-mark-units.html | BALL AT ARMORY FOR 7TH REGIMENT; Colorful Ceremonies Mark Unit's 150th Anniversary --Many Notables Attend | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/faculty-pensions-raised.html | Faculty Pensions Raised | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/girls-fighting-bias-with-publicity-plan.html | GIRLS FIGHTING BIAS WITH PUBLICITY PLAN | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-anne-sloan-will-be-wed-in-autumn-to-james-morrison-daughter-of.html | Miss Anne Sloan Will Be Wed In Autumn to James Morrison; Daughter of Late Industrial Leader Becomes Fiancee of Bowdoin Graduate | True | Jay Te Winburn | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/marianne-harris-engaged.html | Marianne Harris Engaged | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/new-bronx-nursery-soundview-center-to-oper-with-latest-playground.html | NEW BRONX NURSERY; Soundview Center to Oper With Latest Playground | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/blindness-on-increase-27000-in-us-lost-sight-last-year-report-says.html | BLINDNESS ON INCREASE; 27,000 in U.S. Lost Sight Last Year, Report Says | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/joan-h-marshall-becomes-fiancee-sarah-lawrence-alumna-to-be-wed-to.html | JOAN H. MARSHALL BECOMES FIANCEE; Sarah Lawrence Alumna to Be Wed to R.A. Ramsdell Jr., U. of Virginia Graduate | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/czech-group-in-yugoslavia.html | Czech Group in Yugoslavia | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/tour-of-6-estates-slated-in-jersey-womens-unit-of-somerset-medical.html | TOUR OF 6 ESTATES SLATED IN JERSEY; Women's Unit of Somerset Medical Society Plans May 19 Benefit for Hospital | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/army-homer-in-11th-beats-dartmouth-conrads-wallop-gains-20-verdict.html | Army Homer in 11th Beats Dartmouth; CONRAD'S WALLOP GAINS 2-0 VERDICT Army Registers 3d League Victory-Cadets Score at Lacrosse, Bow in Track | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-gail-talbot-bride-in-noroton-wedding-to-middleton-rose-jr.html | MISS GAIL TALBOT BRIDE IN NOROTON; Wedding to Middleton Rose Jr. Is Held in St. Luke's-- Couple Attended by 10 | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/martinames.html | Martin--Ames | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/records-lanza-tenor-heard-in-songs-from-new-picture-expectations.html | RECORDS: LANZA; Tenor Heard in Songs From New Picture Expectations Re-Issues Excellent | True | By John Briggs | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-emily-grady-a-bride-in-jersey-her-sister-is-maid-of-honor-at.html | MISS EMILY GRADY A BRIDE IN JERSEY; Her Sister Is Maid of Honor at South Orange Wedding to William T. Reynolds | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/article-7-no-title-german-methods-hesse-example.html | Article 7 -- No Title; German Methods Hesse Example | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/star-colt-owned-by-dudley-heath-fontaine-world-war-i-flyer-is.html | STAR COLT OWNED BY DUDLEY, HEATH; Fontaine, World War I Flyer Is Trainer of Needles— Horse Sired by Ponder Foaled at Ocala A 'Late-Comer' | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/notes-of-a-country-gentleman.html | Notes of a Country Gentleman | True | By D. W. Brogandrawing By Robert Nanteull From (THE DIARY OF JOHN EVELYN.) | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/santa-fe-trail-monument-ruins-of-fort-union-open-to-public-this.html | SANTA FE TRAIL MONUMENT; Ruins of Fort Union Open to Public This June In the Old Days Administration Building Original Site | True | By W. Thetford Levinessnational Park Service | 1984-06-07 | RE0000204955 | B00000591335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/bay-state-seeks-printing-reform-campaign-is-on-to-eliminate-a.html | BAY STATE SEEKS PRINTING REFORM; Campaign Is On to Eliminate a 200-Year-Old Process Used in Legislature | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/bk-coming-two-viewpoints-moscow-assumes-leaders-would-welcome.html | B&K COMING? TWO VIEWPOINTS; Moscow Assumes Leaders Would Welcome Invitation; Washington Is Wary | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/satellites-press-division-of-labor-europes-soviet-bloc-lays-stress.html | SATELLITES PRESS DIVISION OF LABOR; Europe's Soviet Bloc Lays Stress on Coordination of Heavy Industry Output | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/needles-is-victor-in-derby-landy-upset-in-3586-mile.html | Needles Is Victor in Derby; Landy Upset in 3:58.6 Mile | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/peter-c-kauffmann-marries-sarah-f-graves-at-st-james.html | Peter C. Kauffmann Marries Sarah F. Graves at St. James' | True | The New York Times | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/premiums-craze-gets-big-impetus-trading-stamp-plans-hit-city-in.html | PREMIUMS CRAZE GETS BIG IMPETUS; Trading Stamp Plans Hit City in Force-Grand Union, Gristede Join Rush OTHERS DROP OPPOSITION But A. & P. and Safeway Still Hold Cut-Study Under Way by the F. T. C. | True | By Glenn Fowler | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/new-tapes-arriving-record-firms-planning-ambitious-schedule.html | NEW TAPES ARRIVING; Record Firms Planning Ambitious Schedule Definite Grapevine | True | By R. D. Darrell | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/famed-yorktown-redoubt-found-restoration-planned-for-washingtons.html | Famed Yorktown Redoubt Found; Restoration Planned for Washington's Lost Bunker YORK TOWN SIDE IS FOUND BY U.S. | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-joan-tobiason-wed.html | Miss Joan Tobiason Wed | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/canada-warned-on-gaps-in-radio-commission-seeking-ways-to-provide.html | CANADA WARNED ON GAPS IN RADIO; Commission Seeking Ways to Provide Broadcasts in Northwest and Yukon Moscow Broadcasts Clear | True | By Raymond Daniell Special To the New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/dystrophy-work-cited-dr-bailey-of-us-service-gets-plaque-for.html | DYSTROPHY WORK CITED; Dr. Bailey of U.S. Service Gets Plaque for Research | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/climbing-plants-can-beautify-backgrounds-cover-a-garage-on-stone-or.html | CLIMBING PLANTS CAN BEAUTIFY BACKGROUNDS; Cover a Garage On Stone or Brick | True | By Mary C. Seekman | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/judith-mann-is-fiancee-engaged-to-harold-maller-both-are-cornell.html | JUDITH MANN IS FIANCEE; Engaged to Harold Maller-- Both Are Cornell Students | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/rye-garden-club-plans-home-tour-4-residences-and-gardens-will-bc.html | RYE GARDEN CLUB PLANS HOME TOUR; 4 Residences and Gardens Will Be Opened to Public on May 16 for Civic Fund | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/summer-timeand-the-fashions-are-easy.html | SUMMER TIME--AND THE FASHIONS ARE EASY. | True | By Dorothy Hawkinsphotograph Left and On Cover By Christi. | 1984-06-07 | RE0000204955 | B00000591335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/13-jersey-towns-to-pick-officials-contests-mark-elections-to-be.html | 13 JERSEY TOWNS TO PICK OFFICIALS; Contests Mark Elections to Be Held on Tuesday in Five Municipalities FAIR LAWN NUTLEY MONTCLAIR RIDGEFIELD PARK LONG BRANCH | True | BY George Cable Wright Special To the New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/to-snare-a-snake-just-hunt-and-scratch-says-zoo-curator-home-with-a.html | To Snare a Snake Just 'Hunt and Scratch,' Says Zoo Curator, Home With Anacondas | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/older-date-given-st-peter-statue-italian-archaeologist-says-it-was.html | OLDER DATE GIVEN ST. PETER STATUE; Italian Archaeologist Says It Was Made in 4th Century, Not 13th, as Thought | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/manhattan-college-benefit.html | Manhattan College Benefit | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/anita-brandner-affianced.html | Anita Brandner Affianced | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/cardinal-is-decorated-receives-dominican-republic-award-in-ceremony.html | CARDINAL IS DECORATED; Receives Dominican Republic Award in Ceremony Here | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/still-the-little-red-schoolhouse.html | Still the Little Red; Schoolhouse | True | Photographs and text by Gertrude Samuels | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/letters-to-the-times-voting-in-ceylon-election-declared-no.html | Letters to The Times; Voting in Ceylon Election Declared No Indication of Anti-Western Trend | True | G. P. MALALASEKERA | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/drop-in-auto-jobs-alarms-reuther-joint-talk-asked-uaw-chief-also.html | DROP IN AUTO JOBS ALARMS REUTHER; JOINT TALK ASKED; U.A.W. Chief Also Cites Rise in Lay-Offs in Production of Farm Equipment Surveys by Union Cited REUTHER URGES AUTO JOBS TALKS | True | By Damon Stetson Special To the New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/japan-asks-arms-work-heartened-by-us-inquiries-on-supply-contracts.html | JAPAN ASKS ARMS WORK; Heartened by U.S. Inquiries on Supply Contracts | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/valles-key-gets-westbury-triple-he-drives-famous-hanover-to-trot.html | VALLES KEY GETS WESTBURY TRIPLE; He Drives Famous Hanover to Trot Victory in Feature After Scoring in Double | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/to-keep-plants-healthy.html | TO KEEP PLANTS HEALTHY | True | Chart compiled by Louis Pyenson: Photo By Gottscho-Schleisner | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/irene-ann-davis-married.html | Irene Ann Davis Married | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/australian-wins-threeset-match-hoad-reaches-semifinals-at-rome-by.html | AUSTRALIAN WINS THREE-SET MATCH; Hoad Reaches Semi-Finals at Rome by Halting LarsenStewart's Team Gains Patty Will Engage Ayala Miss Gibson's Pair Gains | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/nursery-fete-june-2-jamaica-day-group-will-hold-dinner-dance-at.html | NURSERY FETE JUNE 2; Jamaica Day Group Will Hold Dinner Dance at Plaza | True | Altman-Pach | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/authors-query-109364735.html | Author's Query | True | RICHARD A. ERNEY, | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/macfarlanejones.html | MacFarlane--Jones | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/rain-insurance-a-company-will-now-pay-for-natures-vacationtime.html | RAIN INSURANCE; A Company Will Now Pay for Nature's Vacationtime Climatical Blunders Automatic Payment Longer Periods Weather Studies Snow, Business Not Covered | True | By Walter H. Stern | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/civilian-honors-by-us-proposed-reward-possibly-medal-for-service-to.html | CIVILIAN HONORS BY U.S. PROPOSED; Reward, Possibly Medal, for Service to Nation Is Urged by Arden House Forum Envoys' Role Studied | True | By David Anderson Special To the New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/sullivan-county-accents-activity-glamour-tenweek-season-perpetual.html | SULLIVAN COUNTY ACCENTS ACTIVITY, GLAMOUR; Ten-Week Season Perpetual Advance Some Items The Family Trade | True | By McCandlish Phillipslew Merrim From Monkmeyer | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/article-3-no-title-62000000-federal-project-dedicatedprovides-flood.html | Article 3 -- No Title; $62,000,000 Federal Project Dedicated-- Provides Flood Control, Water, Power Pageantry in Program | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/simplons-fiftieth-italy-and-switzerland-will-celebrate-opening-of.html | SIMPLON'S FIFTIETH; Italy and Switzerland Will Celebrate Opening of Their Famous Tunnel Improvement Work Governments Act Aosta Valley. | True | By Michael Hoffmanswiss National Tourist Office | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/house-group-hits-us-geneva-role-participation-in-parley-held-blow.html | HOUSE GROUP HITS U.S. GENEVA ROLE; Participation in Parley Held Blow to Anti-Red Efforts in Mideast and Asia Some Economic Gains Noted 'Geneva Spirit' Is Cited | True | By C. P. Trussell Special To the New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/reed-offers-tax-cut-program-for-use-when-budget-permits.html | Reed Offers Tax Cut Program For Use When Budget Permits | True | By Jonn D. Morris Special To the New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/portrait-auctioned-for-3200.html | Portrait Auctioned for $3,200 | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/palsy-fund-to-be-aided-may-16-moonlight-sail-will-further-drive-for.html | PALSY FUND TO BE AIDED; May 16 Moonlight Sail Will Further Drive for $1,25,000 | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/offbeat-fishing-on-the-gulf-coast-boat-trip-no-night-life-lakes-for.html | OFF-BEAT FISHING ON THE GULF COAST; Boat Trip No Night Life Lakes for Birds | True | By O. E. Wrightflorida Speaks Magazine | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/a-letter-from-london.html | A Letter From London | True | By V. S. Pritchettfrom A Painting By Walter Bayes | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/military-studies-smaller-reactor-classes-on-portable-device-begin.html | MILITARY STUDIES SMALLER REACTOR; Classes on Portable Device Begin at U. of Virginia-- 34 Taking Course | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/card-grand-slam-sinks-brooks-41-boyer-poles-drive-off-craig-in.html | CARD GRAND SLAM SINKS BROOKS, 4-1; Boyer Poles Drive Off Craig in First-Poholsky Holds Dodgers to Three Hits Snider Connects in 7th CARD GRAND SLAM SINKS BROOKS 4-1 Schoendienst Saves Run Gilliam Out on Liner | True | By Roscoe McGowen Special To the New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/sedative-is-fatal-to-ole-olsens-sons.html | SEDATIVE IS FATAL TO OLE OLSEN'S SONS | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/what-is-blooming-and-where.html | WHAT IS BLOOMING AND WHERE | True | Josef Muench | 1984-06-07 | RE0000204955 | B00000591335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/judith-anderson-tv-fans-found-star-on-a-panel-quiz-show-natural.html | JUDITH ANDERSON; TV Fans 'Found' Star On a Panel Quiz Show Natural Scope Military | True | By J. P. Shanley | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/mozart-and-haydn-brothers-on-lp-fast-tempos.html | MOZART AND HAYDN BROTHERS ON LP; Fast Tempos | True | BY Edward Downes | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/farley-gets-medal-from-irish-society.html | FARLEY GETS MEDAL FROM IRISH SOCIETY | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/mrs-ernest-adee-civic-leader-dies-active-in-church-political-and.html | MRS. ERNEST ADEE, CIVIC LEADER, DIES; Active in Church, Political and Charity Work Here and in Tuxedo Park | True | Special to The New York Times.The New York Times Studio, 1941 | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/agostini-runs-100-in-0093.html | Agostini Runs 100 in 0:09.3 | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/chiltonwalker.html | Chilton--Walker | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/scottish-gioconda-game-bag.html | Scottish Gioconda; Game Bag | True | From a painting by Richard la Barre Goodwin Courtesy Museum of Fine Arts, Springfield, Mass. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/top-florida-post-in-test-tuesday-democratic-state-primary-has-6.html | TOP FLORIDA POST IN TEST TUESDAY; Democratic State Primary Has 6 Rivals for Governor--Run-Off Possible May 29 Conditions For Run-off | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/extarzan-has-city-troubles.html | Ex-Tarzan Has City Troubles | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/morseturits.html | Morse--Turits | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/engineer-fiance-of-martha-hoge-howard-briscoe-mit-aide-will-marry.html | ENGINEER FIANCE OF MARTHA HOGE; Howard Briscoe, M.I.T. Aide, Will Marry Researcher at Harvard Medical School | True | Special to THE NEW YORK TIMES.Dorsey | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/gromyko-blames-west-in-impasse-soviet-delegate-charges-it-rejects.html | GROMYKO BLAMES WEST IN IMPASSE; Soviet Delegate charges It Rejects Own Arms Ideas-- Rival Positions Given | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/return-to-reason-sings-for-younger-set.html | RETURN TO REASON; SINGS FOR YOUNGER SET | True | By Nathan Brodersid Grossman | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/developers-open-long-island-sites-new-models-are-shown-in-northport.html | DEVELOPERS OPEN LONG ISLAND SITES; New Models Are Shown in Northport, Merrick and Westbury Districts SOME NEAR WATERFRONT Other Groups in Bellport, Centereach, Plainview and Huntington Waterfront Sites Offered New Models in Westbury Centereach Group Expands DEVELOPERS OPEN LONG ISLAND SITES Two More Models Added | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/gigantic-kelics-of-a-glorious-past-secret-tombs-relics.html | Gigantic Kelics of a Glorious Past; Secret Tombs Relics | True | By Nelson Glueckphotograph By Michel Audrain. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/italian-liner-adds-boston.html | Italian Liner Adds Boston | True | | 1984-06-07 | RE0000204955 | B00000591335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/archives/gen-taylor-back-from-tour.html | Gen. Taylor Back From Tour | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/archives/hbomb-test-first-by-plane-for-us-b52-set-for-tuesday-trial-at.html | H-BOMB TEST FIRST BY PLANE FOR U.S.; B-52 Set for Tuesday Trial at Eniwetok--Press to Get Initial View of Weapon Huge Area Monitored Height Lessens Danger Khrushchev Claims a First | True | By William L. Laurence Special To the New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/archives/ke-weston-dies-art-educator-81-williams-professor-emeritus-founded.html | K.E. WESTON DIES; ART EDUCATOR, 81; Williams Professor Emeritus Founded College Museum, Aided Institute in Town | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/archives/nixons-chotiner-others-testify-president-comments.html | Nixon's Chotiner, Others Testify President Comments | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/archives/essay-winners-named-3-city-students-in-un-groups-contest-to-enter.html | ESSAY WINNERS NAMED; 3 City Students in U.N. Group's Contest to Enter Nationals | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/archives/rhee-foes-death-stirs-disorders-shinicky-followers-march-against.html | RHEE FOE'S DEATH STIRS DISORDERS; Shinicky Followers March Against Korea President-- One Dead as Police Act More Than 200 Arrested RHEE FOE'S DEATH SPIRS DISORDERS Rioting Also at Pusan | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/archives/dance-juilliard-in-phoenix-theatre-sideshow.html | DANCE: JUILLIARD; IN PHOENIX THEATRE 'SIDESHOW' | True | By John Martinmaurice Seymour | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/archives/masonic-group-elects-cw-zeese-of-brooklyn-heads-state-war-veterans.html | MASONIC GROUP ELECTS; C.W. Zeese of Brooklyn Heads State War Veterans Unit | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/archives/tito-goes-to-visit-france.html | Tito Goes to Visit France | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/archives/letters-ridgway-a-reply-clipper-ships-hostage.html | Letters; Ridgway A Reply Clipper Ships Hostage | True | HERMAN D. SHICKMAN.FRANCIS FOX.S. L. A. MARSHALL.ROY ROGERS.JOHN ARSENIAN. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/archives/suzanne-supplee-wed-to-physician-bride-of-yesterday.html | SUZANNE SUPPLEE WED TO PHYSICIAN; Bride of Yesterday | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/archives/brecklyon.html | Breck--Lyon | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/archives/aerielle-frost-engaged-to-wed-1951-debutante-fiancee-of-gordon.html | AERIELLE FROST ENGAGED TO WED; 1951 Debutante Fiancee of Gordon Dickerman Dewart, a Graduate of Brown | True | DeKane | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/archives/mquade-of-rams-wins-52-for-no4-he-holds-n-y-u-to-5-hits-jaspers.html | M'QUADE OF RAMS WINS, 5-2, FOR NO.4; He Holds N. Y. U. to 5 Hits -Jaspers Triumph, 5-1 -Wagner on Top, 6-2 McCoy Checks St. John's Penn State Beats Rutgers L. I. Aggies Nip Hunter | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/archives/the-rise-and-fall-of-the-old-boarding-farm-rise-of-the-farms.html | THE RISE AND FALL OF THE OLD BOARDING FARM; Rise of the Farms | True | Maine Development Commission | 1984-06-07 | RE0000204955 | B00000591335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/who-represents-citys-teachers-call-for-poll-among-35000-puts.html | WHO REPRESENTS CITY'S TEACHERS?; Call for Poll Among 35,000 Puts Spotlight on 15 Units Conferring With Jansen Meeting Is Fruitless Guild Is Union Group | True | By Leonard Buder | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/article-12-no-title-queries.html | Article 12 -- No Title; QUERIES | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/lieut-janet-stewart-is-wed.html | Lieut. Janet Stewart Is Wed | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/soviet-engineers-offered-lebanon-they-would-help-to-rebuild.html | SOVIET ENGINEERS OFFERED LEBANON; They Would Help to Rebuild Villages Razed by Quake --Plan Is Considered 5,300 Homes Destroyed | True | By Sam Pope Brewer Special To the New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/10acre-gift-to-aid-suffolk-boat-basin.html | 10-ACRE GIFT TO AID SUFFOLK BOAT BASIN | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/orsborn-gets-bradley-post.html | Orsborn Gets Bradley Post | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/the-nation-new-start-on-farms-soil-bank-asked-house-acts.html | THE NATION; New Start on Farms Soil Bank Asked House Acts | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/gain-on-schizophrenia-two-volunteers.html | Gain on Schizophrenia?; Two Volunteers | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/suspect-arrested-in-6-taxi-holdups.html | SUSPECT ARRESTED IN 6 TAXI HOLD-UPS | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/railroads-fare-rise-5-per-cent-increase-decreed-by-icc-newstyle.html | RAILROADS: FARE RISE; 5 Per Cent Increase Decreed by I.C.C. --New-Style Trains Introduced | True | By Ward Allan Howe | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/mrs-ferris-remarried-former-ruth-small-wed-to-george-ben-stott-jr.html | MRS. FERRIS REMARRIED; Former Ruth Small Wed to George Ben Stott Jr. | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/some-devotees-of-actors-studio.html | SOME DEVOTEES OF ACTORS' STUDIO | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/oh-for-a-tune-composer-says-modern-operas-lack-melody-broadway.html | OH, FOR A TUNE!; Composer Says Modern Operas Lack Melody Broadway Arias Orchestral Melody Communication | True | By Elie Siegmeister | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/the-mckeon-affair-report-released.html | The McKeon Affair; Report Released | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/court-and-s-a-c-b.html | Court and S. A. C. B. | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/dunnetenney.html | Dunne--Tenney | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/pulitzer-awards-near-winners-to-be-announced-by-columbia-tomorrow.html | PULITZER AWARDS NEAR; Winners to Be Announced by Columbia Tomorrow | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/background-in-common-background-in-common.html | Background In Common; Background In Common | True | By Millar Burrows | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/medical-society-to-convene-here-5000-of-profession-will-attend-the.html | MEDICAL SOCIETY TO CONVENE HERE; 5,000 of Profession Will Attend the 150th Annual State Meeting This Week | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/carole-meisner-is-engaged.html | Carole Meisner Is Engaged | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/president-wins-u-of-p-poll.html | President Wins U. of P. Poll | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/canadian-analysis-four-years-of-tourist-deficits-spur-a-search-for.html | CANADIAN ANALYSIS; Four Years of Tourist Deficits Spur A Search for Causes and Cures Stocking the Waters When It's Crowded The Foreign Look | True | By Klaus E. Neumann | 1984-06-07 | RE0000204955 | B00000591335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/detroit-is-victor-over-red-sox-164-tallies-seven-runs-in-4th.html | DETROIT IS VICTOR OVER RED SOX, 16-4; Tallies Seven Runs in 4th Inning-Hoeft Wins No. 2 and Gets Three Hits | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-ellen-brady-becomes-engagd-wellesley-senior-is-fiancee-of.html | MISS ELLEN BRADY BECOMES ENGAGED; Wellesley Senior Is Fiancee of Thomas John Finn Jr., Harvard Teaching Fellow | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/melbourne-will-build-60foot-olympic-torch.html | Melbourne Will Build 60-Foot Olympic Torch | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/research-assistant-jobs-help-pay-college-bills.html | Research Assistant Jobs Help Pay College Bills | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/airman-dies-in-florida.html | Airman Dies in Florida | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/nato-unit-set-up-to-chart-course-of-wests-policy-principals-on-nato.html | NATO UNIT SET UP TO CHART COURSE OF WEST'S POLICY; Principals on NATO Study Committee | True | By Harold Callender Special To the New York Times.the New York Times | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/among-current-shows-bernard-karfiol-and-figure-painting-variety-in.html | AMONG CURRENT SHOWS; Bernard Karfiol and Figure Painting - Variety in Recent Abstraction Pure Expressionism Shape and Sympathy | True | By Stuart Preston | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/man-in-plaid-suit-beats-a-drum-too-clan-maclean-chief-takes-up-post.html | MAN IN PLAID SUIT BEATS A DRUM, TOO; Clan Maclean Chief Takes Up Post Here to Publicize the Edinburgh Festival Tattoo | True | By Ira Henry Freeman | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/sime-clips-world-mark-with-0222-in-hurdles.html | Sime Clips World Mark With 0:22.2 in Hurdles | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/the-party-knows-best-not-papa-reds-contend.html | The Party Knows Best, Not Papa, Reds Contend | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/18-airmen-rescued-in-pacific.html | 18 Airmen Rescued in Pacific | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/harriman-makes-milwaukee-tour-scores-moderate-approach-of-president.html | HARRIMAN MAKES MILWAUKEE TOUR; Scores Moderate Approach of President in a Speech to 1,100 at Rally Met by Delegation Governor Denies Report | True | By Richard J.h. Johnston Special To the New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/red-lured-risk-to-do-air-survey-cain-tells-labor-parley-here-how.html | RED LURED 'RISK' TO DO AIR SURVEY; Cain Tells Labor Parley Here How Soviet Aide Courted Suspended U.S. Worker Cain Imagines Motive Retainer Fee Paid Background of 'Risk' | True | By Stanley Levey | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/a-sweet-herb-basil-is-a-worthy-plant-in-border-and-pet.html | A SWEET HERB; Basil Is a Worthy Plant In Border and Pet | True | By Gertrude B. Foster | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/thomas-c-ix-weds-marlene-c-parks-couple-attended-by-twelve-at.html | THOMAS C. IX WEDS MARLENE C. PARKS; Couple Attended by Twelve at Marriage in Church in Charlottesville, Va. | True | Special to The New York Times.Charles Kiraly | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/record-summer-for-miami-beach-rail-service-summer-weather-golf.html | RECORD SUMMER FOR MIAMI BEACH; Rail Service Summer Weather Golf Courses | True | By Arthur L. Himbertthe New York Times (BY TAMES) | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/carpenter-bequeaths-his-lifes-savings-for-a-scholarship-at.html | Carpenter Bequeaths His Life's Savings For a Scholarship at Manhattan College | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/new-home-for-aged-begun.html | New Home for Aged Begun | True | | 1984-06-07 | RE0000204955 | B00000591335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/sports-today.html | Sports Today | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/dr-albina-a-claps-is-bride-of-officer.html | DR. ALBINA A. CLAPS IS BRIDE OF OFFICER | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/the-public-cares-fra-diavolo-will-be-heard-at-hunter-college-this.html | THE PUBLIC CARES; "FRA DIAVOLO" WILL BE HEARD AT HUNTER COLLEgE THIS WEEK | True | By Howard Taubman | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/west-searches-the-west-considers-its-strategyu-s-aid-and-the-soviet.html | West Searches; THE WEST CONSIDERS ITS STRATEGY-U. S. AID AND THE SOVIET CHALLENGE IN A CRITICAL AREA | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/ives-in-hospital-again-admitted-3d-time-since-april-6-condition.html | IVES IN HOSPITAL AGAIN; Admitted 3d Time Since April 6 -- Condition Satisfactory | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/no-talkingdown-folkways-records-for-young-people-are-authentic-and.html | NO 'TALKING-DOWN'; Folkways Records for Young People Are Authentic and Entertaining Work Songs | True | By Herbert Mitgang | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/morocco-pushes-autonomy-issue-new-foreign-minister-goes-to-paris.html | MOROCCO PUSHES AUTONOMY ISSUE; New Foreign Minister Goes to Paris for a Showdown on Diplomatic Status A Question of Transition | True | By Thomas P. Brady Special To the New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/news-of-the-advertising-and-marketing-fields-they-wanted-it-all.html | News of the Advertising and Marketing Fields; They Wanted It All $2,000,000 Overhaul Words List Notes | True | By William M. Freeman | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/new-reactor-planned.html | New Reactor Planned | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/martha-lyon-bride-of-richard-h-braun.html | MARTHA LYON BRIDE OF RICHARD H. BRAUN | True | Special to The New York Times.Deford Dechert | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/nammarskjold-flying-in-returns-from-rome-with-his-un-report-on.html | NAMMARSKJOLD FLYING IN; Returns From Rome With His U.N. Report on Mideast Mission | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/graingerdyer.html | Grainger--Dyer | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/the-riesel-tragedy.html | THE RIESEL TRAGEDY | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/nuptials-on-june-17-for-natalie-soifer.html | NUPTIALS ON JUNE 17 FOR NATALIE SOIFER | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/thelma-hopkins-breaks-world-high-jump-mark.html | Thelma Hopkins Breaks World High Jump Mark | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/tydings-is-ready-to-try-comeback-exsenator-in-tomorrows-maryland.html | TYDINGS IS READY TO TRY COMEBACK; Ex-Senator, in Tomorrow's Maryland Primary, Seeks Democratic Nomination McCarthy Feud a Factor | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/son-born-to-the-milton-fines.html | Son Born to the Milton Fines | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/hometown-usa-scale-model-to-be-feature-of-exhibit-here.html | 'Hometown, U.S.A., 'Scale Model, To Be Feature of Exhibit Here | True | By Maurice Foley | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-elena-eisen-to-become-a-bride.html | MISS ELENA EISEN TO BECOME A BRIDE | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/primary-for-lawns-attention-to-watering-keeps-them-green-new-on-the.html | PRIMARY FOR LAWNS; Attention to Watering Keeps Them Green New on the Market. Irrigation Formula | True | By Geoffrey S. Cornish | 1984-06-07 | RE0000204955 | B00000591335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/shift-at-the-fed-surprises-banks-forthright-allan-sproul-15-years.html | SHIFT AT THE 'FED' SURPRISES BANKS; Forthright Allan Sproul, 15 Years at Helm, Turns Job Over to Alfred Hayes On Policy Group SHIFT AT THE 'FED' SURPRISES BANKS Why So Sudden? | True | By Leif H. Olsen | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/civil-rights-aid-lauded-brownell-in-ohio-address-discusses-federal.html | CIVIL RIGHTS AID LAUDED; Brownell, in Ohio Address, Discusses Federal Aims | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/policeman-hurt-in-collision.html | Policeman Hurt in Collision | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/millertrites.html | Miller--Trites | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-roberta-mary-haig-is-betrothed-to-corydon-b-dunham-jr-of-law.html | Miss Roberta Mary Haig Is Betrothed To Corydon B. Dunham Jr. of Law Firm | True | Special to The New York Times.Hal Phyte | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/a-new-restoration-a-cloister-of-rural-quietude.html | A NEW RESTORATION; A CLOISTER OF RURAL QUIETUDE | True | By Nona Browned. T. Simons | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/news-and-notes-from-the-tvradio-world-lawrence-welk-plains-new.html | NEWS AND NOTES FROM THE TV-RADIO WORLD; Lawrence Welk Plains New Series For Teen-Agers-Assorted Items TV LAST WEEK | True | By Val Adams | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/six-men-now-seek-presidency-of-peru.html | SIX MEN NOW SEEK PRESIDENCY OF PERU | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/spiked-poison-mars-arsenic-and-old-lace.html | Spiked 'Poison' Mars 'Arsenic and Old Lace' | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-mquillan-bride-in-suburbs-wed-to-exofficer.html | MISS M'QUILLAN BRIDE IN SUBURBS; Wed to Ex-Officer | True | Special to The New York Times.Buschke | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/rending-becomes-threeway-task-architect-builder-and-agent-join.html | RENDING BECOMES THREE-WAY TASK; Architect, Builder and Agent Join Forces in Competitive Apartment Market RENTING BECOMES THREE-WAY TASK | True | By Walter H. Stern | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/gladiolusa-summer-must-proper-planting-sets-the-pace-for-bloom.html | GLADIOLUS-A SUMMER MUST; PROPER PLANTING SETS THE PACE FOR BLOOM | True | Gottscho-SchlesnerGottscho-Schlesiner | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/radio-concerts.html | RADIO CONCERTS | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/jr-owens-jr-weds-caroline-mulford.html | J.R. OWENS JR. WEDS CAROLINE MULFORD | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/tips-hints-and-ideas-techniques-for-tools-and-routine-chores-plane.html | TIPS, HINTS AND IDEAS; Techniques for Tools And Routine Chores Plane Care Hole in Plaster Thin Metal Rusty Saw Nail Straight Handy Divider Glue Spreader | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/french-vote-rise-in-tax-pensions-mollet-takes-3-confidence.html | FRENCH VOTE RISE IN TAX, PENSIONS; Mollet Takes 3 Confidence Tests—Longer Vacations Also Are Approved Stiff Tax Rises Set | True | By Henry Giniger Special To the New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/business-index-goes-higher.html | Business Index Goes Higher | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/western-roundup-on-foot-in-the-rockies.html | WESTERN ROUND-UP; ON FOOT IN THE ROCKIES | True | By Marshall Spragueberko | 1984-06-07 | RE0000204955 | B00000591335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/marie-waterman-becomes-engaged-connecticut-college-senior-will-be.html | MARIE WATERMAN BECOMES ENGAGED; Connecticut College Senior Will Be Married in Autumn to Kenneth A. Harris | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/nyu-alumni-see-new-tv-facilities.html | N.Y.U. ALUMNI SEE NEW TV FACILITIES | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/son-to-the-melvin-nelsons.html | Son to the Melvin Nelsons | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/double-by-hegan-in-9th-decides-21-twoout-blow-by-cleveland-catcher.html | DOUBLE BY HEGAN IN 9TH DECIDES, 2-1; Two-Out Blow by Cleveland Catcher Beats BaltimoreLemon Wins No. 3 Cardiff Victor in Rugby | True | The New York Times (by Ernest Sisto) | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/nixon-defended-on-smear-issue-senate-gop-units-staff-sifts-traitor.html | NIXON DEFENDED ON 'SMEAR' ISSUE; Senate G.O.P. Unit's Staff Sifts 'Traitor' Charge--Senator Scores Butler Butler's Charges Recalled 'Tax on Locals' Quoted | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/yemeni-and-czechs-plan-pact.html | Yemeni and Czechs Plan Pact | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/new-travel-twists-a-guarantee-against-rainy-holidays-oral-customs.html | NEW TRAVEL TWISTS; A Guarantee Against Rainy Holidays --Oral Customs Declaration at Miami From Pike to Pike Customs Experiment Question of Honesty | True | By Paul J. C. Friedlanderthe New York Times (BY SAM FALK) | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/polinerlevine.html | Poliner--Levine | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/detroits-mayor-in-governor-race-cobo-agrees-to-seek-the-republican.html | DETROIT'S MAYOR IN GOVERNOR RACE; Cobo Agrees to Seek the Republican Nomination in Response to Draft | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/eudice-charney-heard-in-concert-mezzosoprano-excels-in-song-cycle.html | EUDICE CHARNEY HEARD IN CONCERT; Mezzo-Soprano Excels in Song Cycle by Mahler in Twilight Program | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/peter-kahn-to-wed-lois-gibbs.html | Peter Kahn to Wed Lois Gibbs | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/to-give-finley-lecture.html | To Give Finley Lecture | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/some-comment-in-brief.html | SOME COMMENT IN BRIEF | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/heads-israel-boys-town-drive.html | Heads Israel Boys Town Drive | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/susan-powers-is-wed-bride-of-richard-h-sugar-jr-in-rockville-centre.html | SUSAN POWERS IS WED; Bride of Richard H. Sugar Jr. in Rockville Centre Church | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/below-earths-crust-explosions-and-earthquakes-tell-what-interior-is.html | Below Earth's Crust; Explosions and Earthquakes Tell What Interior Is Like | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/on-u-s-aid-doubts-in-congress-white-house-conference.html | On U. S. Aid; Doubts in Congress White House Conference | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/layoffs-in-autos-worry-detroit-employment-is-cuts-as-production.html | LAYOFFS IN AUTOS WORRY DETROIT; Employment Is Cuts As Production Slows Opinion Differs Unemployment Benefits | True | By Damon Stetson Special To the New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/on-natos-role-critics-abound.html | On NATO's Role; Critics Abound | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-ruth-tipping-engaged-to-marry.html | MISS RUTH TIPPING ENGAGED TO MARRY | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/news-of-interest-in-shipping-field-arthur-kill-bridge-grows-8.html | NEWS OF INTEREST IN SHIPPING FIELD; Arthur Kill Bridge 'Grows' 8 Feet--$39,000 Film on Marine Industry Planned Maritime Film Planned Chinese Concern Expanding Shipping Aide Promoted New Custom House Guide Port Activity Dips Here | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/voteseeking-congress-turns-to-social-issues-bills-progressing-on.html | VOTE-SEEKING CONGRESS TURNS TO SOCIAL ISSUES; Bills Progressing on Schools, old Age Benefits, Health and Housing Status of Action Lower Age Eligibility Shift House Version | True | By Russell Baker Special To the New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/hebbhee.html | Hebb--Hee | True | Special to The New York Times.Connelly-Moy | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/in-brooklyn-museum-print-annual.html | IN BROOKLYN MUSEUM PRINT ANNUAL | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/5-die-in-blast-in-portugal.html | 5 Die in Blast in Portugal | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/rare-fish-captured-coelacanth-is-believed-to-date-back-300000000.html | RARE FISH CAPTURED; Coelacanth Is Believed to Date Back 300,000,000 Years | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/mail-on-israel-urged-klein-suggests-letters-ask-eisenhower-to.html | MAIL ON ISRAEL URGED; Klein Suggests Letters Ask Eisenhower to Supply Arms | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/fire-repairs-rushed-at-stock-exchange-exchange-speeds-repairs-in.html | Fire Repairs Rushed At Stock Exchange; EXCHANGE SPEEDS REPAIRS IN FIRE Wires to Brokers Affected | True | By John C. Devlin | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/marilyn-glotzer-to-be-wed.html | Marilyn Glotzer to Be Wed | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/lenox-fete-lists-chamber-series-wednesday-evening-events-july-4aug.html | LENOX FETE LISTS CHAMBER SERIES; Wednesday Evening Events July 4-Aug. 8 Will Stress the Classical Repertory | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/card-party-to-aid-xaverians.html | Card Party to Aid Xaverians | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/taber-honored-at-76.html | Taber Honored at 76 | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/15-zealots-held-in-sabbath-issue-13000-jerusalem-orthodox.html | 15 ZEALOTS HELD IN SABBATH ISSUE; 13,000 Jerusalem Orthodox Demonstrate Over Haifa Fair--Cabinet Divided Rabbis Urge Quiet | True | By Homer Bigart Special To the New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/nys-port-bottleneck-proposed-new-pier-seen-as-help-in-solving.html | N.Y.'s PORT BOTTLENECK; Proposed New Pier Seen As Help in Solving Passenger Delays For the Nonce Time and Tide Traffic Control Plan The 'Bad' Days The New Pier | True | By Morris Gilbert | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/following-history-on-scienc-senaca-trail-spring-splendor-bedecks.html | FOLLOWING HISTORY ON SCIENC SENACA TRAIL; Spring Splendor Bedecks Old Route Through West Virginia Mountains | True | By Harold G. Lambert | 1984-06-07 | RE0000204955 | B00000591335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/without-delay-a-preventive-spray-insures-the-future-its-all-in.html | WITHOUT DELAY; A Preventive Spray Insures the Future It's All in Timing Down in the Soil | True | By Louis Pyenson | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/red-plot-reported-in-laos.html | Red Plot Reported in Laos | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/anne-p-crandell-is-wed-in-jersey-she-wears-taffeta-gown-at-marriage.html | ANNE P. CRANDELL IS WED IN JERSEY; She Wears Taffeta Gown at Marriage to James Morham in Glen Ridge Church | True | Special to The New York Times.Master Portrait | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/varietythe-spice-of-new-england-tourism-international-ferry-inland.html | VARIETY--THE SPICE OF NEW ENGLAND TOURISM; International Ferry Inland Dining CONNECTICUT RHODE ISLAND MASSACHUSETTS VERMONT NEW HAMPSHIRE MAINE | True | By John H. Fentonthe New York Timesthe New York Times (BY SAM FALK BY SAM FALK) | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/versatile-planter-there-is-more-than-one-way-to-place-and-plant-a.html | VERSATILE PLANTER; THERE IS MORE THAN ONE WAY TO PLACE AND PLANT A WINDOW BOX | True | By Olive E. Allen | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/treasure-chest-falstaff-falstaff-and-hamlet.html | Treasure Chest; Falstaff Falstaff and Hamlet | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/thruway-summer-how-the-toll-roads-save-driving-time.html | THRUWAY SUMMER; HOW THE TOLL ROADS SAVE DRIVING TIME | True | By Warren Weaverfairchild Aerial Surveys, Inc. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/a-talk-with-ernest-jones-talk-with-ernest-jones.html | A Talk With Ernest Jones; Talk With Ernest Jones | True | By Harvey Breit | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/manhattan-keeps-laurels-in-track-jaspers-beat-st-johns-by-big.html | MANHATTAN KEEPS LAURELS IN TRACK; Jaspers Beat St. John's by Big Margin-N.Y.U. Third in Metropolitan Meet Triple Winner for Jaspers MANHATTAN KEEPS LAURELS IN TRACK Matza Sets Record Herman Gets 31 Points | True | By William J. Briordythe New York Times (BY EDWARD HAUSNER) | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/spanish-church-critical-of-rule-primate-issues-a-pastoral-declaring.html | SPANISH CHURCH CRITICAL OF RULE; Primate Issues a Pastoral Declaring Its Opposition to Totalitarianism Workers Have Defied Regime | True | By Camille M. Cianfarra Special To the New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/mckissicktwichell.html | McKissick--Twichell | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/delaware-opens-john-dickinson-mansion-to-public.html | Delaware Opens John Dickinson Mansion to Public | True | Special to The New York Times.Delaware State Archives | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/personality-boswell-of-u-s-corporations-john-moody-at-88-aims-to.html | Personality: Boswell of U. S. Corporations; John Moody, at 88, Aims to Issue Data Far Into Future Ancestor Was 152, 'Tis Said Challenged Secrecy A Gold Mine It Was 'And Watch the Basket' | True | By Robert E. Bedingfieldthe New York Times | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/favored-nashua-nips-find-in-55200-jamaica-race-nashua-is-victor-in.html | Favored Nashua Nips Find In $55,200 Jamaica Race; NASHUA IS VICTOR IN JAMAICA RACE Winner Top Weighted Third Race This Year | True | By Frank M. Blunkthe New York Times (BY MEYER LIEBOWITZ) | 1984-06-07 | RE0000204955 | B00000591335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/buildings-named-by-city-college-mayor-and-publisher-speak-at.html | BUILDINGS NAMED BY CITY COLLEGE; Mayor and Publisher Speak at Honoring of Senator Wagner and Dr. Finley 1,500 at Picnic Lunch Responsibility of the Press | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/gf-ravenel-dies-shipping-official-director-of-the-united-states.html | G.F. RAVENEL DIES; SHIPPING OFFICIAL; Director of the United States Lines Had Retired in '51 as Vice President | True | Special to The New York Times.Greystone | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/woods-deluxe.html | WOODS DELUXE | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/cornell-breaks-ground.html | Cornell Breaks Ground | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/joan-ritter-wed-in-home.html | Joan Ritter Wed in Home | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/joan-dickey-a-fiancee-pittsburgh-girl-to-be-wed-to-barry-n-shanahan.html | JOAN DICKEY A FIANCEE; Pittsburgh Girl to Be Wed to Barry N. Shanahan | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/minister-to-celebrate-fifty-years-service.html | Minister to Celebrate Fifty Years' Service | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/yale-crew-takes-carnegie-cup-test-unbeaten-elis-lead-cornell-by.html | YALE CREW TAKES CARNEGIE CUP TEST; Unbeaten Elis Lead Cornell by Length and a Quarter -Princeton Is Third YALE CREW TAKES CARNEGIE CUP TEST Sanford Praises Elis | True | By Allison Danzig Special To the New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/foreseeing-the-unseen.html | Foreseeing The Unseen | True | By John Pfeiffer | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/art-sales-offer-furniture-items-collection-from-france-is-feature.html | ART SALES OFFER FURNITURE ITEMS; Collection From France Is Feature of Auctions Here --Paintings to Be Sold Plaza to Offer Furniture | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/17year-cicadas-set-for-another-invasion.html | 17-Year Cicadas Set For Another Invasion | True | Underwood & Underwood | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/beryl-framson-is-engaged.html | Beryl Framson Is Engaged | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/automobiles-trips-summer-vacation-driving-is-expected-to.html | AUTOMOBILES: TRIPS; Summer Vacation Driving Is Expected To Outdistance Last Year's Mileage Construction Schedule To the St. Lawrence Canyon Country | True | By Bert Pierce | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/relief-extended-in-foreclosures-recovery-by-former-owner-made.html | RELIEF EXTENDED IN FORECLOSURES; Recovery by Former Owner Made Easier in Actions Under 'In Rem' Plan RELIEF ETXENDED IN FORECLOSURES | True | By Thomas W. Ennis | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/vacations-in-the-midwest-resorts-benefit-in-trend-toward-a-longer.html | VACATIONS IN THE MIDWEST; Resorts Benefit in Trend Toward a Longer Holiday Season Winter Season Sanctuary Big City, Too | True | By Richard J. H. Johnston | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/tingling-that-goodhumored-man-is-back-and-the-children-are-letting.html | Ting-Ling! That Good-Humored Man Is Back; And the Children Are Letting Their Mothers Know It TING-LING-A-LING! THAT MAN'S BACK | True | By James J. Nagle | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/william-l-clark.html | WILLIAM L. CLARK | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/air-universitys-scope-an-analysis-of-farranging-activity-of.html | Air University's Scope; An Analysis of Far-Ranging Activity Of Service's 10-Year-Old Institution Useful Ideas Developed Goal for R.O.T.C. Set | True | By Hanson W. Baldwin | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/life-and-loves-of-a-man-of-genius-a-new-maurois-biography.html | LIFE AND LOVES OF A MAN OF GENIUS; A New Maurois Biography Recaptures Victor Hugo's Triumphs and Tragedies A Man Of Genius | True | By Francis Steegmullerpainting By Auguste de Chatillon Fromlithograph By Leon Noel From (OLYMPIO. OLYMPIC.) | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/tantrums-and-teasing-part-of-growing-up-two-years-tantrums.html | Tantrums and Teasing; Part of Growing Up; Two Years: Tantrums | True | By Dorothy Barclay | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/bison-vs-b52-lemay-testifies.html | Bison vs. B-52; LeMay Testifies | True |  | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/cuba-a-live-volcano-of-political-unrest-by-keeping-the-army.html | CUBA A LIVE VOLCANO OF POLITICAL UNREST; By Keeping the Army Contented, Batista Can Maintain Control Racial Mixture Fast-Moving Game Resentment Remains Military Dictatorship | True | By Herbert L. Matthews | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/news-notes-alog-camera-row-film-award-winners-selling-pictures.html | NEWS NOTES ALOG CAMERA ROW; FILM AWARD WINNERS SELLING PICTURES SUPER-SLIDE FINISHERS VARIABLE-FIELD LENS OMEGA PRINT EASEL FILTER CASE | True |  | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/u-s-foreign-aid-the-record-now-up-for-reappraisal.html | U. S. FOREIGN AID; THE RECORD NOW UP FOR REAPPRAISAL | True | By Elie Abel Special To The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/rita-komor-affianced-she-will-be-wed-to-nicholas-j-vagfica-in-the.html | RITA KOMOR AFFIANCED; She Will Be Wed to Nicholas J. Vagfica in the Autumn | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/german-soccer-tour-to-open-here-today.html | German Soccer Tour To Open Here Today | True |  | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-ann-forger-will-be-married-wellesley-senior-is-engaged-to.html | MISS ANN FORGER WILL BE MARRIED; Wellesley Senior Is Engaged to Charles A. Homsy, an M.I.T. Research Aide | True | Special to The New York Times. Warren Kay Vantine | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True |  | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/mideast-peace-issue-back-to-where-it-was-hammarskjold-obtains.html | MIDEAST PEACE ISSUE BACK TO WHERE IT WAS; Hammarskjold Obtains Renewed Pledges for Armistice, but Causes Of Conflict Remain Unsettled MUCH DEPENDS ON SOVIET Broader Issues The London Accord Steps Toward War Arms Embargo | True | By Thomas J. Hamilton | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/yale-track-team-downs-princeton-winterbauer-takes-shotput-and.html | YALE TRACK TEAM DOWNS PRINCETON; Winterbauer Takes Shot-Put and Discus to Set Pace in 78 -to-61 Victory VARSITY SUMMARIES | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/retail-store-sales.html | Retail Store Sales | True |  | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/slayer-files-appeal-grahams-lawyers-seek-new-trial-in-bomb-death-of.html | SLAYER FILES APPEAL; Graham's Lawyers Seek New Trial in Bomb Death of 44 | True |  | 1984-06-07 | RE0000204955 | B00000591335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/judith-demarest-is-married-here-bride-of-paul-e-cushing-jr-notre.html | JUDITH DEMAREST IS MARRIED HERE; Bride of Paul E. Cushing Jr., Notre Dame Graduate, in Chapel of St. Patrick's | | Bradford Bachrach | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/unrest-of-labor-stirs-guatemala-may-day-outburst-against-regime.html | UNREST OF LABOR STIRS GUATEMALA; May Day Outburst Against Regime Seen as Symptom of Workers' Discontent Communists Are Blamed All Unions Reorganized | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/moody-man-of-letters-a-portrait-of-samuel-beckett-author-of-the.html | MOODY MAN OF LETTERS; A Portrait of Samuel Beckett, Author Of the Puzzling 'Waiting For Godot' | True | By Israel Shenker | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/tornado-dips-into-pensacola.html | Tornado Dips Into Pensacola | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/gop-prospects-buoyed-on-coast-decision-of-governor-langlie-to-run.html | G.O.P. PROSPECTS BUOYED ON COAST; Decision of Governor Langlie to Run for Senate Helps Party in Washington Only 3-Term Governor Teaches Sunday School Calls Reds Shrewd | | By Lawrence E. Davies Special To the New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/a-plea-for-moderation-in-moderation-there-is-a-growing-trend-toward.html | A Plea for Moderation in Moderation; There is a growing trend toward the middle-of-the-road position in politics. The question is whether moderation isn't being carried to extremes. For Moderation in Moderation | True | By Charles Frankeldrawing By Tom Little | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/12000-boy-scouts-parade.html | 12,000 Boy Scouts Parade | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/new-regime-at-the-national-gallery-chester-dale-president-and.html | New Regime at the National Gallery; Chester Dale, president and financier-collector, and John Walker, director and museum man, make an effective team for the sake of art. National Gallery | True | By Aline B. Saarinen | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/coffee-outlook-confuses-trade-few-experts-risk-opinions-on-course.html | COFFEE OUTLOOK CONFUSES TRADE; Few Experts Risk Opinions on Course of Prices COFFEE OUTLOOK CONFUSES TRADE High Prices Cut Demand Consumption on Rise | True | By George Auerbach | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/students-are-soloists-seven-from-performing-arts-school-play-at.html | STUDENTS ARE SOLOISTS; Seven From Performing Arts School Play at Town Hall | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/latin-port-talks-bring-major-gain-technical-committee-set-up.html | LATIN PORT TALKS BRING MAJOR GAIN; Technical Committee Set Up --'Declaration of San Jose' Provides for Labor Pool | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/new-york-artist-honored-in-mexico.html | NEW YORK ARTIST HONORED IN MEXICO | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/bases-on-ceylon.html | BASES ON CEYLON | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/coed-wins-500-award-at-journalism-school.html | Coed Wins $500 Award At Journalism School | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/bernborough-sire-destroyed.html | Bernborough Sire Destroyed | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/personalities.html | Personalities | True | | 1984-06-07 | RE0000204955 | B00000591335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/summerorientedcooking-from-a-mideast-cookbook-shish-kebab-turkish.html | SummerOrientedCooking; FROM A MID-EAST COOKBOOK SHISH KEBAB TURKISH COFFEE STEAMED BURGHUL | True | By Jane Nickerson | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/noted-on-the-gallic-film-scene-revival-of-a-1932-drama.html | NOTED ON THE GALLIC FILM SCENE; REVIVAL OF A 1932 DRAMA | True | By Paul Henissart | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/prices-going-up-on-mens-suits-trade-says-it-wont-hurt-sales-prices.html | Prices Going Up on Men's Suits; Trade Says It Won't Hurt Sales; PRICES GOING UP ON MEN'S WEAR | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/art-of-germany-on-gallery-lists-annuals-oneman-shows-and-group.html | ART OF GERMANY ON GALLERY LISTS; Annuals, One-Man Shows and Group Displays Also Figure in Week's Heavy Schedule | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/wholihanmulqueen.html | Wholihan--Mulqueen | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/last-week-of-circus-ringing-show-leaving-here-to-open-in-boston-may.html | LAST WEEK OF CIRCUS; Ringing Show Leaving Here to Open in Boston May 15 | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/prince-charles-rides-gift-pony.html | Prince Charles Rides Gift Pony | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/soboloff-scored-by-southerners-his-unsympathetic-racial-views.html | SOBELOFF SCORED BY SOUTHERNERS; His 'Unsympathetic' Racial Views Assailed at Hearing on Judgship Nomination Presented Compliance View SOBELOFF DRAWS ATTACK BY SOUTH | True | By Anthony Lewis Special To the New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/new-cincinnati-u-librarian.html | New Cincinnati U. Librarian | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/russians-willing-goals-uncertain.html | RUSSIANS WILLING; Goals Uncertain | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/stoddardsullivan.html | Stoddard--Sullivan | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/anita-reese-engaged-boston-u-student-affianced-to-stephan-jay.html | ANITA REESE ENGAGED; Boston U. Student Affianced to Stephan Jay Aronoff | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/authors-query.html | Author's Query | True | IRVING A. LEONARD | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/labor-socialists-here-to-pick-slate.html | LABOR SOCIALISTS HERE TO PICK SLATE | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/by-sigmund-freud.html | By Sigmund Freud | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/news-of-the-world-of-stamps-pacific-tin-can-mail-service-recalled.html | NEWS OF THE WORLD OF STAMPS; Pacific 'Tin Can Mail' Service Recalled-- FIPEX Closing Swimming the Mail FIPEX ENDS ANTELOPE 3c POWER CONFERENCE FRENCH ANTARCTICA TILAK CENTENARY | True | By Kent B. Stiles | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/prof-arleigh-l-darby.html | PROF. ARLEIGH L DARBY | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/louis-cohen.html | LOUIS COHEN | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/new-jersey-resorts-shape-up-for-the-season-seasons-opening-golf-and.html | NEW JERSEY RESORTS SHAPE UP FOR THE SEASON; Season's Opening Golf and Marbles Freshwater Fishing | True | By George Cabell Wrightsam Falk | 1984-06-07 | RE0000204955 | B00000591335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/desings-for-lawn-living.html | Desings for Lawn Living | True | By Betty Pepis | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/article-11-no-title-fiction-general.html | Article 11 -- No Title; Fiction General | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/gossip-of-the-rialto-abe-burrows-to-direct-ethel-merman-pulitzer.html | GOSSIP OF THE RIALTO; Abe Burrows to Direct Ethel Merman -- Pulitzer Prize Coming Up--Items SCOREBOARD | True | By Lewis Funke | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/fresh-flowers-today.html | Fresh Flowers Today? | True | New York Times photographs by Sam Falk | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/from-cheju-island-to-california-in-outer-space.html | FROM CHEJU ISLAND TO CALIFORNIA; IN OUTER SPACE | True | By Douglas Robinson | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/inconclusive-conference.html | INCONCLUSIVE CONFERENCE | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/joan-c-zinsser-is-future-bride-will-be-married.html | JOAN C. ZINSSER IS FUTURE BRIDE; Will Be Married | True | Special to The New York Times.Bradford Bachrach | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/builders-acquire-connecticut-site-syndicate-buys-76-acres-in.html | BUILDERS ACQUIRE CONNECTICUT SITE; Syndicate Buys 76 Acres in Stamford--West Hill Manor Models Shown | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/roughing-it-at-eighty.html | Roughing It At Eighty | True | By Louise Dickinson Rich | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/andover-crews-score-defeat-springfield-in-two-races-on-merrimac.html | ANDOVER CREWS SCORE; Defeat Springfield in Two Races on Merrimac | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/the-world-of-music-double-bill-of-premieres-in-hartford-conn.html | THE WORLD OF MUSIC; DOUBLE BILL OF PREMIERES IN HARTFORD, CONN. | True | By Ross Parmenteredward Saxe | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/ancient-flanders-and-old-manhattan-provide-locales-for-two-plays.html | ANCIENT FLANDERS AND OLD MANHATTAN PROVIDE LOCALES FOR TWO PLAYS | True | Zinn ArthurJerry Dantzic | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/marie-menna-engaged-marymount-senior-is-fiancee-of-michael-j.html | MARIE MENNA ENGAGED; Marymount Senior Is Fiancee of Michael J. Pagliaro | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/dance-ends-in-melee-bottle-is-hurled-from-whites-gallery-at-negro.html | DANCE ENDS IN MELEE; Bottle Is Hurled From Whites' Gallery at Negro Affair | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/in-praise-of-sigmund-freud-on-the-centenary-of-his-birth-sigmund.html | In Praise of Sigmund Freud on the Centenary of His Birth; Sigmund Freud | True | By William Barrett | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/priest-scans-sky-with-microscope-fordham-astronomer-studies.html | PRIEST SCANS SKY WITH MICROSCOPE; Fordham Astronomer Studies Photographs--Terms a Telescope Temptation Studies Swan Cloud | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-nancy-levy-engaged-to-wed-students-fiancee.html | MISS NANCY LEVY ENGAGED TO WED; Student's Fiancee | True | Special to The New York Times.Bradford Bachrach | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/navy-sets-back-pitt-in-dual-track-meet.html | NAVY SETS BACK PITT IN DUAL TRACK MEET | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/mary-phraner-and-rev-lindsay-warren-wed-in-calvary-episcopal-church.html | Mary Phraner and Rev. Lindsay Warren Wed in Calvary Episcopal Church Here | True | Turf-Larkin | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/assaying-german-art-critic-finds-big-london-show-raises-as-many.html | ASSAYING GERMAN ART; Critic Finds Big London Show Raises As Many Questions as It Answers Expressionist View Decline Under Hitler | True | By Denys Sutton | 1984-06-07 | RE0000204955 | B00000591335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/mrs-wernher-rewed-former-margaret-delmar-is-married-to-wh-matthews.html | MRS. WERNHER REWED; Former Margaret Delmar Is Married to W.H. Matthews | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/diplomats-hear-of-tibet-unrest-believe-chinese-are-having-trouble.html | DIPLOMATS HEAR OF TIBET UNREST; Believe Chinese Are Having Trouble Although Rumors Are Held Exaggerated Garrison Reported Slain Asked Reds to Leave | True | By A. M. Rosenthal Special To the New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/4-workers-killed-in-vienna.html | 4 Workers Killed in Vienna | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/son-to-mrs-robinsonduff-jr.html | Son to Mrs. Robinson-Duff Jr. | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/newtype-course-at-california-u-experiment-with-american-studies.html | NEW-TYPE COURSE AT CALIFORNIA U.; Experiment With 'American Studies' Aims at Adopting Small College System | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/singapore-hopes-of-freedom-rise-latest-reports-of-london-talks.html | SINGAPORE HOPES OF FREEDOM RISE; Latest Reports of London Talks Dispel Early Fears-- Malaya Merger Weished | True | By Greg MacGregor. Special To the New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/fastpaced-crops-vegetables-are-timed-for-steady-harvest.html | FAST-PACED CROPS; Vegetables Are Timed For Steady Harvest | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/lieutenant-to-wed-miss-mary-j-carey.html | LIEUTENANT TO WED MISS MARY J. CAREY | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/menschmann.html | Mensch--Mann | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/rothmanns-dog-takes-specialty-pendel-preussenblut-named-best-of.html | ROTHMANN'S DOG TAKES SPECIALTY; Pendel Preussenblut Named Best of Breed in German Shepherd Club Event | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/science-in-review-dr-salk-explains-how-durable-immunity-to-polio-is.html | SCIENCE IN REVIEW; Dr. Salk Explains How 'Durable Immunity' To Polio Is Conferred by His Vaccine Salk's Lessons Second Shots | True | By Waldemar Kaempffert | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/mrs-james-griffith-has-son.html | Mrs. James Griffith Has Son | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/mortgage-aide-appointed.html | Mortgage Aide Appointed | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/daughter-to-mrs-john-davis.html | Daughter to Mrs. John Davis | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/judith-callaway-becomes-engaged-to-wed-in-summer.html | JUDITH CALLAWAY BECOMES ENGAGED; To Wed in Summer | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/monsters-again-old-creatures-in-new-but-familiar-films-gadzooks.html | MONSTERS AGAIN; Old Creatures in New But Familiar Films Gadzooks! Invisible Monster | True | By Bosley Crowther | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/mrs-pratt-remarried-former-tiffany-harper-wed-to-william-h-harrar.html | MRS. PRATT REMARRIED; Former Tiffany Harper Wed to William H. Harrar | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/sealevel-canal-urged-at-panama-gov-seybold-calls-further-study-of.html | SEA-LEVEL CANAL URGED AT PANAMA; Gov. Seybold Calls Further Study of Other Sites and Types Waste of Funds | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/rutgers-routs-lehigh-130.html | Rutgers Routs Lehigh, 13-0 | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/staff-changing-at-dartmouth.html | Staff Changing at Dartmouth | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/other-books-of-the-week-american-scene-art-drama-economics.html | Other Books of the Week; AMERICAN SCENE ART DRAMA ECONOMICS, SOCIOLOGY HISTORY, BIOGRAPHY MISCELLANEOUS PHILOSOPHY, PSYCHOLOGY RELIGION TECHNICAL, TEXTBOOKS TRAVEL DESCRIPTION WORLD AFFAIRS | True | "Girl's Head" by T.b. Hurley-Jones From (MODELLED PORTRAIT HEADS.) | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/fabius-is-second-needles-8-to-5-first-in-167550-racecome-on-red-3d.html | FABIUS IS SECOND; Needles, 8 to 5, First in $167,550 RaceCome on Red 3d | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/methodists-choose-negro-for-top-post-methodists-elect-negro-to-top.html | Methodists Choose Negro for Top Post; METHODISTS ELECT NEGRO TO TOP POST | True | By George Dugan Special To the New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/two-groups-synthesize-reserpine-independent-research.html | Two Groups Synthesize Reserpine; Independent Research | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/feeders.html | FEEDERS | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/isbrandtsen-opens-new-cotton-fight.html | ISBRANDTSEN OPENS NEW COTTON FIGHT | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/un-unit-to-map-asian-area.html | U.N. Unit to Map Asian Area | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/stassen-sees-a-new-danger-if-hbomb-secret-spreads-stassen-sees.html | Stassen Sees a New Danger If H-Bomb Secret Spreads; Stassen Sees Danger in Spread Of H-Bomb Secret Without Pact | True | By Benjamin Welles Special To the New York Times.the New York Times | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/seat-in-congress-a-hartford-issue-democrats-gird-for-a-battle-for.html | SEAT IN CONGRESS A HARTFORD ISSUE; Democrats Gird for a Battle for Nomination if Dodd Is Named for Senate Race State Leader Active Fight in Primary Looms | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/pollack-wins-piano-contest.html | Pollack Wins Piano Contest | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/cornell-is-first-in-track-games-harvard-second-and-penn-next-in.html | CORNELL IS FIRST IN TRACK GAMES; Harvard Second and Penn Next in Triangular MeetRoberson Gets Double | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/miss-mary-k-oseland-officers-fiancee-joy-ann-robinson-is-engaged-to.html | Miss Mary K. Oseland Officer's Fiancee; Joy Ann Robinson Is Engaged to Veteran; Young Women Who Are Future Brides | True | Special to The New York Times.Bradford Bachrach | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/soviet-bloc-gains-in-latin-america-outbuying-and-underselling-usnew.html | SOVIET BLOC GAINS IN LATIN AMERICA; Outbuying and Underselling U.S.--New Policy Found Dangerously Successful | True | By R. Hart Phillips Special To the New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/dutch-honor-heroes-national-monument-unveiled-to-200000-war-dead.html | DUTCH HONOR HEROES; National Monument Unveiled to 200,000 War Dead | True | Special to The New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/wood-field-and-stream-course-in-hunting-safety-for-boys-aims-to.html | Wood, Field and Stream; Course in Hunting Safety for Boys Aims to Reduce Growing Accident Toll | True | By John W. Randolph | 1984-06-07 | RE0000204955 | B00000591335 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/the-temple-of-the-method-many-of-tomorrows-starsand-quite-a-few-of.html | The Temple of 'The Method'; Many of tomorrow's stars—and quite a few of today's—are developing their talents through the remarkable teachings of the Actors' Studio. The Temple of 'The Method' | True | By Seymour Peck | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/rord-plan-poses-tax-cut-threat-new-program-could-siphon-10-billion.html | RORD PLAN POSES TAX CUT THREAT; New Program Could Siphon $10 Billion in Next 16 Years From Federal Revenues Spending Level Noted 'Trust Fund' Held Culprit | True | By Edwin L. Dale Jr Special To the New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/mrs-colbourne-mason.html | MRS. COLBOURNE MASON | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/something-for-the-party.html | Something for the Party | True | By E. W. Kenworthy | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/syracuse-oarsmen-win-2-of-3-races-syracuse-crews-win-2-of-3-races-m.html | Syracuse Oarsmen Win 2 of 3 Races; SYRACUSE CREWS WIN 2 OF 3 RACES M. I. T. Beats Columbia Syracuse Draws Ahead | True | By Michael Strauss Special To the New York Times. | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/grant-to-aid-education-owensillinois-glass-company-sets-up-500000.html | GRANT TO AID EDUCATION; Owens-Illinois Glass Company Sets Up $500,000 Fund Special To The New York Times. | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/brooklyn-factory-is-sold.html | Brooklyn Factory Is Sold | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/cherished-bloom-may-flower.html | CHERISHED BLOOM; MAY FLOWER | True | By Judith-Ellen Brown | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/berendrose.html | Berend--Rose | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/picture-credits-109364798.html | PICTURE CREDITS | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/invincibly-genteel-invincibly-genteel.html | Invincibly Genteel; Invincibly Genteel | True | By Joseph Wood Krutch | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/columbia-beats-rutgers-in-track-lions-win-70-13-to-69-23-by-placing.html | COLUMBIA BEATS RUTGERS IN TRACK; Lions Win, 70 1/3 to 69 2/3, by Placing Second, Third in Javelin, the Last Event | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/new-offices-set-for-wall-street-downtown-and-uptownthe-building-of.html | NEW OFFICES SET FOR WALL STREET; Downtown and Uptown--The Building of Office Towers Goes On NEW OFFICES SET FOR WALL STREET Uris in Midtown Activity Rental Activity Is Noted | True | By John A. Bradley | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/moroccan-aide-named-sultan-appoints-mhammedi-acting-interior.html | MOROCCAN AIDE NAMED; Sultan Appoints M'Hammedi Acting Interior Minister | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/named-cancer-surgery-fellow.html | Named Cancer Surgery Fellow | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-06 | 1956-05-06 | https://www.nytimes.com/1956/05/06/archives/bolts-68-for-210-leads-by-stroke-souchak-dickinson-share-second.html | BOLT'S 68 FOR 210 LEADS BY STROKE; Souchak, Dickinson Share Second Spot in Colonial Golf at Fort Worth BOLT'S 68 FOR 210 LEADS BY STROKE | True | | 1984-06-07 | RE0000204955 | B00000591335 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/mrs-jh-perry-jr-has-son.html | Mrs. J.H. Perry Jr. Has Son | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/savings-bank-group-to-meet-in-capital.html | SAVINGS BANK GROUP TO MEET IN CAPITAL | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/mrs-gorham-stanford.html | MRS. GORHAM STANFORD | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/on-television.html | ON TELEVISION | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/harry-r-pratt-72-educator-exactor.html | HARRY R. PRATT, 72, EDUCATOR, EX-ACTOR | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/hoover-doldrums.html | HOOVER DOLDRUMS | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/house-group-to-visit-members-and-families-will-tour-city-this.html | HOUSE GROUP TO VISIT; Members and Families Will Tour City This Week-End | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/style-in-foreign-policy-a-discussion-of-kennans-private-views-on-a.html | 'Style' in Foreign Policy; A Discussion of Kennan's Private Views On a Radical Change in U.S. Diplomacy Main Points Listed | True | By James Reston Special To the New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/13-soviet-jews-reach-zurich.html | 13 Soviet Jews Reach Zurich | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/hammarskjold-acclaimed-on-return-from-mideast-un-chief-is-back.html | Hammarskjold Acclaimed On Return From Mideast; U.N. CHIEF IS BACK; RECEIVES ACCLAIM | True | By Kathleen McLaughlin Special To the New York Times.the New York Times (BY CARL T. GOSSETT JR.) | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/air-drill-is-again-cut-basic-training-term-to-be-only-4-weeks-for.html | AIR DRILL IS AGAIN CUT; Basic Training Term to Be Only 4 Weeks for Some Recruits | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/mrs-philip-shapiro-assisted-aged-here.html | MRS. PHILIP SHAPIRO, ASSISTED AGED HERE | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/fifers-shell-triumphs-he-and-hecht-beat-callahan-brothers-on.html | FIFER'S SHELL TRIUMPHS; He and Hecht Beat Callahan Brothers on Schuylkill | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/tangier-parley-seen-spain-said-to-be-ready-for-zones-transfer-to.html | TANGIER PARLEY SEEN; Spain Said to Be Ready for Zone's Transfer to Morocco | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/church-again-loses-collection-to-thieves.html | Church Again Loses Collection to Thieves | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/st-vincents-hospital-week.html | St. Vincent's Hospital Week | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/events-today.html | Events Today | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/fighting-in-algeria-fires-border-zones.html | FIGHTING IN ALGERIA FIRES BORDER ZONES | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/grant-to-urban-league-field-fund-donates-30000-for-interracial.html | GRANT TO URBAN LEAGUE; Field Fund Donates $30,000 for Interracial Program | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/family-is-reunited-relative-of-georgescu-who-spurned-spy-role.html | FAMILY IS REUNITED; Relative of Georgescu, Who Spurned Spy Role, Arrives | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/french-steel-men-and-mollet-at-odds-on-rise-in-prices.html | French Steel Men And Mollet at Odds On Rise in Prices | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/hungarians-see-no-us-liberation-some-suggest-more-realistic.html | HUNGARIANS SEE NO U.S. LIBERATION; Some Suggest More Realistic Attitude for Western Radio, Stress Need for News Anti-Red Attacks Decried | True | By John MacCormac Special To the New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/more-local-rule-in-federal-lands-urged-in-survey-curb-on-us-law-is.html | MORE LOCAL RULE IN FEDERAL LANDS URGED IN SURVEY; Curb on U.S. Law Is Asked to Restore Citizen Rights --President Backs Idea Citizens Lose Rights MORE LOCAL RULE ON U.S. LAND URGED | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/redlegs-subdue-phils-by-102119-kluszewski-and-bell-hit-two-homers.html | REDLEGS SUBDUE PHILS BY 10-2,11-9; Kluszewski and Bell Hit Two Homers Apiece, Robinson One for Cincinnati SECOND GAME | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/diamond-match-plans-expansion-company-to-purchase-stock-of-hartmann.html | DIAMOND MATCH PLANS EXPANSION; Company to Purchase Stock of Hartmann Fibre, British Molded Pulp Producer | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/church-bias-charged-negro-judge-says-some-bar-his-race-from.html | CHURCH BIAS CHARGED; Negro Judge Says Some Bar His Race From Membership | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/hollister-asks-new-ideas-on-aid-but-is-wary-of-proposals-senate.html | HOLLISTER ASKS NEW IDEAS ON AID; But Is Wary of Proposals-- Senate Foreign Relations Unit to Consider Study Single Group Favored Opposes U.N. Distribution | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/dr-malpin-opposes-religion-in-schools.html | DR. M'ALPIN OPPOSES RELIGION IN SCHOOLS | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/red-sox-contest-put-off.html | Red Sox Contest Put Off | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/brazilians-bow-in-soccer.html | Brazilians Bow in Soccer | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/parley-to-survey-rail-cargo-rates-officials-of-port-and-roads-will.html | PARLEY TO SURVEY RAIL CARGO RATES; Officials of Port and Roads Will Confer on Proposal to Equalize Charges | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/athletics-defeat-senators-in-pair-kansas-city-gets-29-hits-in.html | ATHLETICS DEFEAT SENATORS IN PAIR; Kansas City Gets 29 Hits in Winning, 10-7, 13-3 -- Zernial Slams Two | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/summer-buying-still-in-the-van-resident-offices-report-playwear-in.html | SUMMER BUYING STILL IN THE VAN; Resident Offices Report Playwear in Demand-- Car Coats Hold On | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/random-notes-from-washington-3year-defense-estimate-sought-peoples.html | Random Notes From Washington: 3-Year Defense Estimate Sought; 'People's Capitalism' Exhibit Hits Snag --How to Explain a 'Yes' That Turned Out to Be a 'No' on the Farm Bill Logging Some Critics Confusing, No? In the Grand Manner Spending on the Lobby Up to Snuff President Buoys G.O.P. | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/distillers-group-elects.html | Distillers Group Elects | True | | 1984-06-07 | RE0000204956 | B00000591336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/wiley-backing-opposed-young-wisconsin-republicans-seek-to-unseat.html | WILEY BACKING OPPOSED; Young Wisconsin Republicans Seek to Unseat Senator | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/wind-spurs-forest-fire.html | Wind Spurs Forest Fire | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/article-1-no-title-limit-to-purse-not-to-ambition-music-as-a.html | Article 1 -- No Title; Limit to Purse, Not to Ambition Music as a Stepping-Stone | True | By Charles Poore | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/cantor-will-star-in-tv-melodrama-comedian-to-be-marked-for-murder.html | CANTOR WILL STAR IN TV MELODRAMA; Comedian to Be Marked for Murder on June 11 Showing of 'Matinee Theatre' | True | By Val Adams | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/johnsons-victory-in-texas-strengthens-national-role-senator-wins-in.html | Johnson's Victory in Texas Strengthens National Role; Senator Wins in Texas Party Fight | True | By W.h. Lawrence Special To the New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/philadelphia-rabbi-installed.html | Philadelphia Rabbi Installed | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/tanker-deal-in-britain-furness-to-build-six-for-gulf-oil-costing.html | TANKER DEAL IN BRITAIN; Furness to Build Six for Gulf Oil Costing $36,500,000 | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/blue-shield-gains-470000-members-added-in-55-28711239-paid-out.html | 'BLUE SHIELD' GAINS; 470,000 Members Added in '55 --$28,711,239 Paid Out | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/st-marks-gets-a-de-luxe-50foot-yawl-but-its-for-sale-not-for-sail.html | St. Mark's Gets a De Luxe 50-Foot Yawl but It's for Sale, Not for Sail; Prep School Sports | True | By Michael Strauss Special To the New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/hershkowitz-duo-wins-he-and-locker-take-aa-u-handball-doubles-final.html | HERSHKOWITZ DUO WINS; He and Locker Take A.A. U Handball Doubles Final | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/new-copper-and-cobalt-mine-opened-in-northern-rhodesia.html | New Copper and Cobalt Mine Opened in Northern Rhodesia | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/old-pros-heading-stevenson-staff-stevenson-and-veterans-behind.html | OLD PROS HEADING STEVENSON STAFF; Stevenson and Veterans Behind Campaign for Democratic Nomination | True | By Richard J.h. Johnston Special To the New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/social-security-changes.html | SOCIAL SECURITY CHANGES | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/joffrey-ballet-at-phoenix.html | Joffrey Ballet at Phoenix | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/kudner-agency-names-senior-vice-president.html | Kudner Agency Names Senior Vice President | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/stassen-returns-from-arms-talks.html | Stassen Returns From Arms Talks | True | Pan American World Airways | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/sports-of-the-times-needles-punctures-a-theory-boss-of-the-stable.html | Sports of The Times; Needles Punctures a Theory Boss of the Stable Laziness Pays Off Cinema Evidence | True | By Arthur Daley | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/spanish-pay-rises-due-to-be-voted-approval-of-bill-tomorrow-would.html | SPANISH PAY RISES DUE TO BE VOTED; Approval of Bill Tomorrow Would Increase Wages of Civil Aides and Military | True | By Camille M. Cianfarra Special To the New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/fire-routs-59-patients-from-mental-hospital.html | Fire Routs 59 Patients From Mental Hospital | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/sparkman-finds-stevenson-leads-senator-calls-him-souths-choice-by.html | SPARKMAN FINDS STEVENSON LEADS; Senator Calls Him South's Choice 'by Far' and Sees Victory at Convention | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/us-asked-to-bar-new-gatt-agency-tariff-league-would-make-world.html | U.S. ASKED TO BAR NEW GATT AGENCY; Tariff League Would Make World Trade Pact Subject to the Will of Congress U.S. URGED TO SHUN NEW GATT AGENCY Signatories Are Listed | True | By Peter Kihss | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/loans-to-farmers-climb-in-midwest.html | LOANS TO FARMERS CLIMB IN MIDWEST | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/advertising-marketing-tarchers-plans-new-business-people.html | Advertising & Marketing; Tarcher's Plans New Business People | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/e-clark-mauchly-exwoolworth-aide.html | E. CLARK MAUCHLY, EX-WOOLWORTH AIDE | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/3-squibb-plants-struck-company-says-wage-walkout-is-first-in-98year.html | 3 SQUIBB PLANTS STRUCK; Company Says Wage Walkout Is First in 98-Year History | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/store-problems-are-discussed.html | Store Problems Are Discussed | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/nathan-s-sachs-merchant-dead-president-of-retail-furniture-chain.html | NATHAN S. SACHS, MERCHANT, DEAD; President of Retail Furniture Chain Here Since '49 Was Active in Philanthropies | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/bribing-of-god-scored-clergyman-holds-lord-wants-voluntary-gifts.html | BRIBING' OF GOD SCORED; Clergyman Holds Lord Wants Voluntary Gifts for Blessings | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/javits-is-dubious-on-race-by-nixon-voices-reservations-about-vice.html | JAVITS IS DUBIOUS ON RACE BY NIXON; Voices Reservations About Vice President Because He Is 'Bitterly Partisan' | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/burma-gets-help-in-economic-fight-but-despite-us-and-indian-loans.html | BURMA GETS HELP IN ECONOMIC FIGHT; But Despite U.S. and Indian Loans, People Will Have to Tighten Their Belts Rice Economy Failed To Buy Rail Equipment | True | By Robert Alden Special To the New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/israeli-building-blasted-jordan-infiltrators-are-blamed-trackers.html | ISRAELI BUILDING BLASTED; Jordan Infiltrators Are Blamed -- Trackers Follow Trail Israeli Official Returns | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/jewish-songs-offered-arrangements-by-shostakovich-have-us-premiere.html | JEWISH SONGS OFFERED; Arrangements by Shostakovich Have U.S. Premiere Here | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/wagner-to-talk-in-chicago.html | Wagner to Talk in Chicago | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/miss-eleanore-cammack-king-engaged-to-walter-ned-pollock-a-law.html | Miss Eleanore Cammack King Engaged To Walter Ned Pollock, a Law Student; Cobun--Clew | True | Special to The New York Times.Lansdowne | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/fiber-pipe-price-increased.html | Fiber Pipe Price Increased | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/problems-mount-for-brazil-chief-after-3-months-in-office-kubitschek.html | PROBLEMS MOUNT FOR BRAZIL CHIEF; After 3 Months in Office Kubitschek Sees 'Fatalism' Blocking His Efforts Party Leadership at Issue Attack on Apathy | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/preventing-disease.html | Preventing Disease | True | | 1984-06-07 | RE0000204956 | B00000591336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/old-parties-denounced-socialist-laborites-call-them-siamese-twins.html | OLD PARTIES DENOUNCED; Socialist Laborites Call Them 'Siamese Twins of Capitalism' | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/9-boy-scouts-honored-youths-at-church-of-good-neighbor-get-awards.html | 9 BOY SCOUTS HONORED; Youths at Church of Good Neighbor Get Awards | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/needlecraft-zealots-revive-a-medieval-pastime.html | Needlecraft Zealots Revive a Medieval Pastime | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/new-yorker-again-heads-unitarians-fund-drive.html | New Yorker Again Heads Unitarians' Fund Drive | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/martin-gets-chess-trophy.html | Martin Gets Chess Trophy | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/us-hauling-bids-are-facing-study-shippers-say-discounts-by.html | U.S. HAULING BIDS ARE FACING STUDY; Shippers Say Discounts By Railroads to Government Force Rate Increases Now Biggest Shipper U.S. HAULING BIDS ARE FACING STUDY Tennessee Mines Closed | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/dodgers-rained-out-starting-role-looms-for-labine-alston-says-in.html | DODGERS RAINED OUT; Starting Role Looms for Labine, Alston Says in Milwaukee | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/ge-gets-liner-contract.html | G.E. Gets Liner Contract | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/business-leases.html | BUSINESS LEASES | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/books-today.html | Books Today | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/daniels-return-to-city.html | Daniels Return to City | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/heart-disease-advice-pamphlet-by-dr-pd-white-is-published-by.html | HEART DISEASE ADVICE; Pamphlet by Dr. P.D. White Is Published by Association | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/crank-hunted-as-sniper-in-church-slaying-rifle-found-in-room-of-man.html | Crank Hunted as Sniper in Church Slaying; Rifle Found in Room of Man Who Was Ejected by Priest CRANK IS HUNTED AS CHURCH SNIPER Princess Gives Her Views | True | By Alexander Feinberg the New York Times (BY EDWARD HAUSNER) | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/new-swiss-guards-take-vatican-oath.html | NEW SWISS GUARDS TAKE VATICAN OATH | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/fireprevention-drive-hailed.html | Fire-Prevention Drive Hailed | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/school-project-is-dedicated.html | School Project is Dedicated | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/4-die-in-copter-crash-new-york-and-jersey-men-among-victims-in.html | 4 DIE IN 'COPTER CRASH; New York and Jersey Men Among Victims in Bahamas | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/homemade-ice-blocks.html | Home-Made 'Ice Blocks' | True | | 1984-06-07 | RE0000204956 | B00000591336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/west-german-team-ties-at-22-with-allstars-before-19786-visitors.html | West German Team Ties at 2-2 With All-Stars Before 19,786; Visitors Rally in Second Half in Opener of Soccer Tour at Randalls Island Knots Score for Visitors Varied Program Offered | True | By William J. Briordy | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Miss Geraldine Bruger | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/us-exhibit-in-syria-raided.html | U.S. Exhibit in Syria Raided | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/philadelphia-synagogue-begun.html | Philadelphia Synagogue Begun | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/new-styrene-plant-set-firestone-company-to-build-facility-in-texas.html | NEW STYRENE PLANT SET; Firestone Company to Build Facility in Texas | | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/orioles-vanquish-tigers-62-43-to-topple-detroit-into-last-place.html | Orioles Vanquish Tigers, 6-2, 4-3, To Topple Detroit Into Last Place | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/methodists-hail-parley-gains-quadrennial-due-to-end-today.html | Methodists Hail Parley Gains; Quadrennial Due to End Today | True | By George Dugan Special To the New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/charterers-seek-longterm-deals-use-tactic-to-guard-against-expected.html | CHARTERERS SEEK LONG-TERM DEALS; Use Tactic to Guard Against Expected Rise in Rates for Hire of Vessels | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/acquisition-is-planned-federal-paper-board-proposes-merger-with.html | ACQUISITION IS PLANNED; Federal Paper Board Proposes Merger With Morris OTHER SALES, MERGERS Rockwell Manufacturing Benn Gross Corporation | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/puerto-rico-fare-cut-pan-american-slates-rates-20-below-tourist.html | PUERTO RICO FARE CUT; Pan American Slates Rates 20% Below Tourist Tariffs | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/steel-ordering-loses-no-steam-volume-still-running-ahead-of.html | STEEL ORDERING LOSES NO STEAM; Volume Still Running Ahead of Shipments--3-Month Backlogs Expected MOST MARKETS ACTIVE Only Consumer to Show Sign of Taking a Breather Is the Auto Industry Inventories Rising A 90% Rate Possible | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/yale-law-school-picks-7-as-faculty-members.html | Yale Law School Picks 7 as Faculty Members | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/church-group-gets-15000.html | Church Group Gets $15,000 | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/giants-lose-to-cards-on-homer-in-8th-rally-in-9th-to-take-second.html | Giants Lose to Cards on Homer in 8th, Rally in 9th to Take Second Game; NEW YORK DIVIDES IN 5-TO-4 CONTESTS Musial's Homer Wins Opener for Cards--Mays Steals 4 Bases in Giant Victory Spencer Clouts Double Giants Outhit Rivals Mays Marks Birthday | True | By John Drebinger Special To the New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/brazilian-aide-in-kansas-city.html | Brazilian Aide in Kansas City | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-06-07 | RE0000204956 | B00000591336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/new-jet-is-used-in-altitude-study-us-research-program-10-miles.html | NEW JET IS USED IN ALTITUDE STUDY; U.S. Research Program 10 Miles Above Earth Begun With the Lockheed U2 Committee Seeking Data Farley Named 'Man of Year' | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/salktype-serum-rushed-by-soviet-scientist-says-need-is-urgent-but.html | SALK-TYPE SERUM RUSHED BY SOVIET; Scientist Says Need Is Urgent, but Vaccine Will Be Made Experimentally at First Headed Mission to U.S. | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/soldier-dies-in-crash-katonah-youths-car-strikes-colorado-bridge.html | SOLDIER DIES IN CRASH; Katonah Youth's Car Strikes Colorado Bridge Abutment | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/foreign-affairs-the-two-invisible-members-of-nato-amended-terms-our.html | Foreign Affairs; The Two Invisible Members of NATO Amended 'Terms' Our Awkward Position | True | By C.l. Sulzberger | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/american-express-reactivates-a-unit.html | AMERICAN EXPRESS REACTIVATES A UNIT | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/museum-designed-by-wright-to-rise-guggenheim-art-building-on-5th.html | MUSEUM DESIGNED BY WRIGHT TO RISE; Guggenheim Art Building on 5th Ave. to Be Architect's First in New York Paintings Not on View Construction Delayed | True | By Sanka Knox | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/pointer-is-best-in-trenton-show-vilmars-lucky-chosen-for.html | POINTER IS BEST IN TRENTON SHOW; Vilmar's Lucky Chosen for Laurels--Poodle Alfonco Among Rivals in Final A Good Final Class Eight Top Awards | True | By John Rendel Special To the New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/household-finance-quarterly-earnings-increased-18-over-1955-period.html | HOUSEHOLD FINANCE; Quarterly Earnings Increased 18% Over 1955 Period OTHER COMPANY REPORTS Alco Products, Inc. Anheuser-Busch, Inc. COMPANIES ISSUE EARNING FIGURES | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/bank-help-for-harlem.html | BANK HELP FOR HARLEM | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/margaret-e-rich-social-worker-72-authority-on-family-service-cases.html | MARGARET E. RICH, SOCIAL WORKER, 72; Authority on Family Service Cases Dies--Was Official of Vocational Bureau Here | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/award-unit-fills-post-elma-phillipson-named-aide-of-new-marshall.html | AWARD UNIT FILLS POST; Elma Phillipson Named Aide of New Marshall Field Group | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/algemene-kunstzijde-rayon-concern-reports-income-of-8524587-for.html | ALGEMENE KUNSTZIJDE; Rayon Concern Reports Income of $8,524,587 for 1955 | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/financial-times-index-up.html | Financial Times Index Up | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/new-building-financed-5200000-loan-is-obtained-on-2d-ave-office.html | NEW BUILDING FINANCED; $5,200,000 Loan Is Obtained on 2d Ave. Office Structure | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/synagogue-seeks-new-center.html | Synagogue Seeks New Center | True | | 1984-06-07 | RE0000204956 | B00000591336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/theatre-benefit-to-help-children-2-benefit-aidesgirls-who-are.html | THEATRE BENEFIT TO HELP CHILDREN; 2 Benefit Aides--Girls Who Are Engaged | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/trading-in-soybeans-is-marked-by-wide-price-range-in-week-soybean.html | Trading in Soybeans Is Marked By Wide Price Range in Week; SOYBEAN TRADING IS WIDELY VARIED | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/negro-minister-proves-success-at-allwhite-connecticut-church.html | Negro Minister Proves Success At All-white Connecticut Church | True | By Richard H. Parke Special To the New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/1year-maturities-are-66422990008.html | 1-YEAR MATURITIES ARE $66,422,990,008 | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/grand-old-form-of-handiwork-is-back-modern-women-make-own-handlooms.html | Grand Old Form of Handiwork Is Back--Modern Woman Make Own Handlooms | True | By Dorothy Hawkins | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/ila-seeks-place-in-labor-merger-bradley-tells-governors-counsel-of.html | I.L.A. SEEKS PLACE IN LABOR MERGER; Bradley Tells Governor's Counsel of Eagerness to Join A.F.L.-C.I.O. Gutman Asked to Help | True | By A.h. Raskin | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/suspended-risk-jobless-for-year-air-force-employe-working-at-last.html | SUSPENDED 'RISK' JOBLESS FOR YEAR; Air Force Employe, Working at Last, Tells of Rebuffs-- Once Called a 'Dead Duck' Named as Soviet Employe Ruling by Brownell | True | By Anthony Lewis Special To the New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/american-assembly-scores-us-policy-foreign-planning-by-us.html | American Assembly Scores U.S. Policy; FOREIGN PLANNING BY U.S. CRITICIZED An Eisenhower Creation | True | By David Anderson Special To the New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/union-seminary-picks-teacher.html | Union Seminary Picks Teacher | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/richard-goldman-to-conduct-band-son-of-the-late-director-will-open.html | RICHARD GOLDMAN TO CONDUCT BAND; Son of the Late Director Will Open Memorial Concerts in Central Park on June 20 | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/miss-gibson-gains-in-tennis-at-rome-she-beats-shirley-bloomer-flam.html | MISS GIBSON GAINS IN TENNIS AT ROME; She Beats Shirley Bloomer --Flam Halts Merlo and Patty Subdues Ayala Will Oppose Head Arkinstall Beats Vincent | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/fox-plans-tv-play-of-sneider-story-film-company-buys-work-by-author.html | FOX PLANS TV PLAY OF SNEIDER STORY; Film Company Buys Work by Author of 'Teahouse'-- May Be Movie Later Falling Column Kills Chicagoan | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/marcia-gorski-a-bride-she-is-wed-to-pvt-ronald-alan-orr-of-the-army.html | MARCIA GORSKI A BRIDE; She Is Wed to Pvt. Ronald Alan Orr of the Army | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/new-chapter-for-sigma-xi.html | New Chapter for Sigma Xi | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/engineer-74-held-in-wifes-axe-death.html | ENGINEER, 74, HELD IN WIFE'S AXE DEATH | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/music-end-of-a-series-chamber-circle-closes-season-with-fine.html | Music: End of a Series; Chamber Circle Closes Season With Fine Performances of Rarely Heard Works | True | By Ross Parmenter | 1984-06-07 | RE0000204956 | B00000591336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/destroyer-rammed-by-uss-wisconsin-uss-wisconsin-hits-destroyer-none.html | Destroyer Rammed By U.S.S. Wisconsin; U.S.S. Wisconsin Hits Destroyer; None Reported Hurt Off Virginia Both in Mishaps | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/nato-is-robust-lloyd-says.html | NATO Is Robust, Lloyd Says | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/macys-is-adorned-for-flower-show.html | MACY'S IS ADORNED FOR FLOWER SHOW | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/motorcycle-racer-killed.html | Motorcycle Racer Killed | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/caa-aide-gets-airline-post.html | C.A.A. Aide Gets Airline Post | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/new-raid-warnings-in-effect-thursday.html | NEW RAID WARNINGS IN EFFECT THURSDAY | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/u-of-p-disorders-cited-crime-group-and-police-seek-to-curb-future.html | U. OF P. DISORDERS CITED; Crime Group and Police Seek to Curb Future Outbreaks | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/bela-herskovits-sings.html | Bela Herskovits Sings | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/firearms-maker-elects-consultant-to-3-posts.html | Firearms Maker Elects Consultant to 3 Posts | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/transport-advisers-back-us-changes.html | TRANSPORT ADVISERS BACK U.S. CHANGES | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/korean-riot-laid-to-reds.html | Korean Riot Laid to Reds | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/school-aid-offered-winthrop-rockefeller-to-give-indefinite-sum-in.html | SCHOOL AID OFFERED; Winthrop Rockefeller to Give 'Indefinite' Sum in Arkansas | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/world-banks-net-exceeds-21-million-in-9month-period.html | World Bank's Net Exceeds 21 Million In 9-Month Period | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/rebel-disciples-hailed-jones-says-true-christians-often-oppose.html | REBEL' DISCIPLES HAILED; Jones Says True Christians Often Oppose Fixed Order | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/high-polish-aide-quits-under-fire-berman-resigns-as-a-deputy.html | HIGH POLISH AIDE QUITS UNDER FIRE; Berman Resigns as a Deputy Premier and as Member of Communist Hierarchy Worked Behind Scenes HIGH POLISH AIDE QUITS UNDER FIRE Parliament Gets Duties | True | By Sidney Gruson Special To the New York Times.the New York Times | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/weather-delays-test-for-hbomb-trial-at-eniwetok-is-reset-for.html | WEATHER DELAYS TEST FOR H-BOMB; Trial at Eniwetok Is Reset for Wednesday, but New Postponement Is Likely Weather the Main Factor | True | By William L. Laurence Special To The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/stock-exchange-to-be-open-today-maze-of-wires-crippled-by-fire-will.html | STOCK EXCHANGE TO BE OPEN TODAY; Maze of Wires, Crippled by Fire, Will Be in Order for 10 A.M. Trading Employes Are Praised | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/engineer-hurt-in-plane-fire.html | Engineer Hurt in Plane Fire | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/teahouse-fails-in-rio-touring-us-production-is-scored-by-reviewers.html | 'TEAHOUSE' FAILS IN RIO; Touring U.S. Production Is Scored by Reviewers | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/variety-club-award-saturday.html | Variety Club Award Saturday | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/teacher-seeks-cellers-seat.html | Teacher Seeks Celler's Seat | True | | 1984-06-07 | RE0000204956 | B00000591336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/stocks-advance-in-switzerland-demand-for-common-shares-follows.html | STOCKS ADVANCE IN SWITZERLAND; Demand for Common Shares Follows Inflation Hint by Finance Minister Demand Exceeds Supply | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/manhattan-club-advances-in-chess.html | MANHATTAN CLUB ADVANCES IN CHESS | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/ulster-deadlock-up-at-polls-again-third-vote-in-a-year-seeks-to.html | ULSTER DEADLOCK UP AT POLLS AGAIN; Third Vote in a Year Seeks to Fill a Seat in Commons Won by I.R.A. Convict Violence at Election Rally | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/article-3-no-title-wormserstein.html | Article 3 -- No Title; Wormser--Stein | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/runners-from-australia.html | RUNNERS FROM AUSTRALIA | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/tv-cradle-song-is-a-stirring-story-maurice-evans-offers-superb.html | TV: 'Cradle Song' Is a Stirring Story; Maurice Evans Offers Superb Production 'This Happy Breed' Off to the Races | True | By Jack Gould | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/ftc-cites-schick-advertising-of-electric-razor-is-termed-deceptive.html | F.T.C. CITES SCHICK; Advertising of Electric Razor Is Termed Deceptive | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/bar-to-integration-devised-in-virginia.html | BAR TO INTEGRATION DEVISED IN VIRGINIA | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/canadian-brokerage-business.html | Canadian Brokerage Business | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/unions-seek-funds-for-british-strike.html | UNIONS SEEK FUNDS FOR BRITISH STRIKE | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/the-soviet-challenge.html | THE SOVIET CHALLENGE | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/new-gasoline-is-announced.html | New Gasoline Is Announced | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/70-labor-markets-called-depressed.html | 70 LABOR MARKETS CALLED 'DEPRESSED' | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/practical-nurses-meet-eisenhower-in-message-to-chicago-parley-hails.html | PRACTICAL NURSES MEET; Eisenhower, in Message to Chicago Parley, Hails Role | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/miss-kate-p-todd-is-a-future-bride-bryn-mawr-junior-engaged-to.html | MISS KATE P. TODD IS A FUTURE BRIDE; Bryn Mawr Junior Engaged to Charles O. Thompson, Graduate of Harvard | True | Special to The New York Times.Jay Te Winburn | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/father-of-six-devotes-his-life-to-the-grooming-of-little-ladies.html | Father of Six Devotes His Life To the Grooming of Little Ladies | True | By Agnes McCarty | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/road-survey-begins-tomorrow.html | Road Survey Begins Tomorrow | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/circle-chorus-sings-workmens-groups-perform-cantata-at-town-hall.html | CIRCLE CHORUS SINGS; Workmen's Groups Perform Cantata at Town Hall | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/gods-blessing-on-labors-of-farmers-is-sought-in-rogation-services.html | God's Blessing on Labors of Farmers Is Sought in Rogation Services Here | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/graham-asks-quick-death.html | Graham Asks Quick Death | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/eisenhowers-help-to-honor-mothers.html | EISENHOWERS HELP TO HONOR MOTHERS | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/dress-designer-gets-down-to-shoes.html | Dress Designer Gets Down to Shoes | True | By Carrie Donovan. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/books-and-authors.html | Books and Authors | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/chase-manhattan-bank-elevates-2.html | Chase Manhattan Bank Elevates 2 | True | Pach Bros. | 1984-06-07 | RE0000204956 | B00000591336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/lard-futures-active-buying-persistent-on-strength-in-oilshog.html | LARD FUTURES ACTIVE; Buying Persistent on Strength in Oils--Hog Receipts Off | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/dr-henry-s-haskell.html | DR. HENRY S. HASKELL | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/sinclair-oil-sets-3month-records-income-rises-to-24245569-for.html | SINCLAIR OIL SETS 3-MONTH RECORDS; Income Rises to $24,245,569 for Quarter--Production Figures Increased | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/president-selects-a-new-portrait-photograph-made-by-times-man-again.html | President Selects a New Portrait; Photograph Made by Times Man Again Is Official Choice | True | Special to The New York Times.The New York Times | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/mt-st-michael-victor-captures-crown-in-fordham-prep-relay-carnival.html | MT. ST. MICHAEL VICTOR; Captures Crown in Fordham Prep Relay Carnival | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/magyar-church-is-90-years-old-at-anniversary-celebration-dr-nagy.html | MAGYAR CHURCH IS 90 YEARS OLD; At Anniversary Celebration, Dr. Nagy Says U.S. Will Win Battle of Ideologies Compares Two Ideologies Sees Revolution in Progress | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/bowery-priests-mark-50th-year-offer-mass-of-thanksgiving-for-holy.html | 'BOWERY PRIESTS' MARK 50TH YEAR; Offer Mass of Thanksgiving for Holy Name Centre's Help to Homeless Men | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/the-business-bookshelf-some-odd-statistics-other-business-books.html | THE BUSINESS BOOKSHELF; Some Odd Statistics OTHER BUSINESS BOOKS | True | By Burton Crane | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/fashion-out-of-coal.html | Fashion Out of Coal | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/brookhattah-tops-hakoah-booters-60.html | BROOKHATTAH TOPS HAKOAH BOOTERS, 6-0 | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/ford-berry-pudding-tangy-delicacy-that-is-so-popular-in-europe-is.html | Ford: Berry Pudding Tangy Delicacy That Is So Popular In Europe Is Readily Adapted Here | True | By June Owen | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/brown-sailors-triumph-beat-navy-in-eastern-college-regattacornell.html | BROWN SAILORS TRIUMPH; Beat Navy in Eastern College Regatta--Cornell Is Third | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/pirates-top-cubs-then-play-66-tie-pittsburgh-wins-21-behind.html | PIRATES TOP CUBS, THEN PLAY 6-6 TIE; Pittsburgh Wins, 2-1, Behind Kline--Darkness Halts Nightcap After 7th | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/whitebufalry.html | White--BuFalry | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/long-island-art-league-show.html | Long Island Art League Show | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/sanitary-engineer-named.html | Sanitary Engineer Named | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/housing-program-held-out-of-date-two-state-officials-call-for.html | HOUSING PROGRAM HELD OUT OF DATE; Two State Officials Call for Restudy and New Attack on Entire Problem Here MORE TO IT THAN SLUMS Experts Agree That Needs, Costs, Land and Relocation Policies Offer Challenges The Problem Summed Up | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/barone-cycle-victor-he-takes-50mile-road-race-with-22minute.html | BARONE CYCLE VICTOR; He Takes 50-Mile Road Race With 22-Minute Handicap | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/liberals-to-back-tammany-choices-on-2-surrogates-endorsement-of.html | LIBERALS TO BACK TAMMANY CHOICES ON 2 SURROGATES; Endorsement of DiFalco and Cox Slated Today, Ending Republican Unity Hopes WAGNER PLEA IS HEEDED Views of Harriman, Lehman and Others Also Are Cited as Factors by Barron Chairman Outlines Views LIBERALS TO BACK TAMMANY CHOICES | True | By Douglas Dales | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/ann-wilson-in-recital.html | Ann Wilson in Recital | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/business-notes.html | BUSINESS NOTES | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/cotton-futures-rose-last-week-prices-up-50-dents-to-115-a-bale-with.html | COTTON FUTURES ROSE LAST WEEK; Prices Up 50 Dents to $1.15 a Bale With Near-by July Delivery in Demand | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/suzanne-p-clark-wed-she-is-bride-in-great-neck-of-anthon-clayton.html | SUZANNE P. CLARK WED; She Is Bride in Great Neck of Anthon Clayton Lunt | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/five-die-when-boat-upsets.html | Five Die When Boat Upsets | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/miss-coca-back-on-stage-june-11-television-comedienne-will-replace.html | MISS COCA BACK ON STAGE JUNE 11; Television Comedienne Will Replace Claudette Colbert as the Star of 'Janus' Cassidy Replaces Lew Ayres New Plans for "A View" | True | By Arthur Gelb | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/kefauver-flies-to-north-dakota-begins-short-tour-aimed-at-picking.html | KEFAUVER FLIES TO NORTH DAKOTA; Begins Short Tour Aimed at Picking Up State's 8 Votes at Convention Traditionally Republican Harriman Assails President Stevenson Attends Barbecue Boy, 4, Dies in Fall Off Roof | True | By Seth S. King Special To the New York Times.special To the New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/church-plans-a-fair-madison-presbyterian-will-hold-may-fete-this.html | CHURCH PLANS A FAIR; Madison Presbyterian Will Hold May Fete This Week | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/ships-war-story-to-become-movie-the-446-adventures-of-an-lst-to-be.html | SHIP'S WAR STORY TO BECOME MOVIE; 'The 446,' Adventures of an L.S.T., to Be Produced by Tatelman, Independent. U.S.-Japanese Venture Of Local Origin MUSIC NOTES Ross Play to Have Reading | True | By Thomas M. Pryor Special To the New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/the-little-green-book-city-compendium-is-out.html | 'The Little Green Book,' City Compendium, Is Out | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/gerda-christensen.html | Gerda Christensen | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/zionisrnfs-spokesman-dr-nahum-goldmann.html | Zionisrnfs Spokesman; Dr. Nahum Goldmann. | True | The New York Times | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/french-jet-airliner-tested.html | French Jet Airliner Tested | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/poetry-and-play-series-to-end.html | Poetry and Play Series to End | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/about-new-york-empire-state-tower-once-a-point-to-view-other.html | About New York; Empire State Tower Once a Point to View Other Searchlights--Site of City Vanishes | True | By Meyer Berger | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/chickenfeed-trade-drops-an-additive.html | CHICKEN-FEED TRADE DROPS AN ADDITIVE | True | | 1984-06-07 | RE0000204956 | B00000591336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/mrsed-huntington-will-be-remarried-mrs-gp-leroy-has-child-marilyn.html | MRS.E.D. HUNTINGTON WILL BE REMARRIED; Mrs. G.P. LeRoy Has Child Marilyn Johnson is Engaged | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/army-officer-assaulted-here.html | Army Officer Assaulted Here | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/new-yorkers-buy-land-in-florida-5800-acres-in-palm-beach-county.html | NEW YORKERS BUY LAND IN FLORIDA; 5,800 Acres in Palm Beach County Acquired by Group of Realty Investors | True | Fabian Bachrach | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/mollet-appeals-for-firm-regime-french-premier-denounces-instability.html | MOLLET APPEALS FOR FIRM REGIME; French Premier Denounces Instability of Government-- Asks Stronger Executive Strong Executive Asked De Gaulle Recalls Unity | True | By Robert C. Doty Special To the New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/miss-duffys-horses-win-3-championships.html | MISS DUFFY'S HORSES WIN 3 CHAMPIONSHIPS | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/3-to-get-journalism-alumni-awards.html | 3 to Get Journalism Alumni Awards | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/defense-test-halts-autos-in-rockland.html | DEFENSE TEST HALTS AUTOS IN ROCKLAND | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/arrival-of-buyers-in-the-new-york-market.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/utility-report.html | UTILITY REPORT | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/us-steel-opens-research-center-company-developing-products-to-meet.html | U.S. Steel Opens Research Center; Company Developing Products to Meet Inroads in Field No Interference Expected U.S. STEEL LIFTS RESEARCH WORK | True | By Thomas E. Mullaney Special To The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/bailey-will-pass-up-landy-race-to-run-for-oregon-on-saturday-3586.html | Bailey Will Pass Up Landy Race To Run for Oregon on Saturday; 3:58.6 Mile Victor to Miss Event in Which Rival Says He Expects Faster Time Return Race to Be Delayed Landy Hails Rival Landy To Rest For Race Olympic Berth Looms | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/bombed-ship-was-aground.html | Bombed' Ship Was Aground | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/london-market-climbs-quietly-improved-company-earnings-and-rise-in.html | LONDON MARKET CLIMBS QUIETLY; Improved Company Earnings and Rise in Reserves Provide the Impetus UNILEVER TURNOVER BIG Volume Reflects Continued Expansion of Combine and Satisfactory Profits No Marked Recovery Capital Market Active | True | By Lewis L. Nettleton Special To The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/houseboat-sinks-3-drown.html | Houseboat Sinks, 3 Drown | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/state-issues-a-booklet-on-rent-controls-designed-to-reduce-number.html | State Issues a Booklet on Rent Controls Designed to Reduce Number of Disputes | True | | 1984-06-07 | RE0000204956 | B00000591336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/city-plans-slash-in-capital-budget-felt-warns-that-building-in-57.html | CITY PLANS SLASH IN CAPITAL BUDGET; Felt Warns That Building in '57 Will Be Curbed by Cut in Borrowing Power CITY PLANS SLASH IN CAPITAL BUDGET Competition for Funds | True | By Charles G. Bennett | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/harmarville-wins-cup-beats-chicago-schwaben-club-in-national-open.html | HARMARVILLE WINS CUP; Beats Chicago Schwaben Club in National Open Soccer | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/teachers-present-new-salary-scale.html | TEACHERS PRESENT NEW SALARY SCALE | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/cairo-action-minimized-london-views-egyptjordan-army-accord-as.html | CAIRO ACTION MINIMIZED; London Views Egypt-Jordan Army Accord as Technical | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/youths-agree-they-have-views-but-not-on-how-they-form-them.html | Youths Agree They Have Views, But Not on How They Form Them | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/george-t-tobin-artist-and-illustrator-who-did-portraits-of-the.html | George T. Tobin, Artist and Illustrator Who Did Portraits of the Noted, Is Dead; Painted Distinguished Men | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/program-by-glee-club-fordham-education-school-group-gives-concert.html | PROGRAM BY GLEE CLUB; Fordham Education School Group Gives Concert | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/obituary-2-no-title.html | Obituary -- No Title | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/travelers-aid-reports-64003-persons-assisted-last-year-in-new-york.html | TRAVELERS AID REPORTS; 64,003 Persons Assisted Last Year in New York | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/ballet-25th-anniversary-sadlers-wells-troupe-wins-an-ovation-at.html | Ballet: 25th Anniversary; Sadler's Wells Troupe Wins an Ovation at Special Performance in London | True | By John Martin Special To the New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/yankees-blank-white-sox-twice-before-49016-at-stadium-to-increase.html | Yankees Blank White Sox Twice Before 49,016 at Stadium to Increase Lead; FORD, RIP COLEMAN GAIN 4-0 VERDICTS But Yanks' 2d-Game Hurler Needs Help-- Chicago Gets 8 Hits in Each Contest Coleman in Trouble Howell Yields Run Lumpe Goes to Richmond The Box Scores | True | By Louis Effratthe New York Times (BY ERNEST SISTO) | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/danish-party-asks-draft-cut.html | Danish Party Asks Draft Cut | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/bowery-savings-to-open-uptown-branch-bank-at-145th-st-and-st.html | BOWERY SAVINGS TO OPEN UPTOWN; Branch Bank at 145th St. and St. Nicholas Avenue Gets Set for Preview | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/dan-gallagher.html | DAN GALLAGHER | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/7story-building-sold-downtown-brooklyn-site-goes-to-simon-ackerman.html | 7-STORY BUILDING SOLD; Downtown Brooklyn Site Goes to Simon Ackerman Clothes | True | | 1984-06-07 | RE0000204956 | B00000591336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/coast-conference-bars-washington-from-postseason-title-events-rose.html | Coast Conference Bars Washington From Post-Season, Title Events; ROSE BOWL MONEY DENIED TO HUSKIES Coast Group Will Withhold Receipts for 2 Years to Discipline Washington Hearing Covers Two Days Players Ruled Ineligible Ohio State on Probation | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/building-resold-at-1430-broadway-22story-office-structure-at-40th.html | BUILDING RESOLD AT 1430 BROADWAY; 22-Story Office Structure at 40th Street Is in Second Deal in 8 Months | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/deeper-morality-urged-on-masons.html | DEEPER MORALITY URGED ON MASONS | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/petrofina-officer-made-a-panhandle-director.html | Petrofina Officer Made a Panhandle Director | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/souchaks-280-captures-colonial-golf-final-69-defeats-bolt-by-a.html | Souchak's 280 Captures Colonial Golf; FINAL 69 DEFEATS BOLT BY A STROKE Souchak Wins as Runner-Up Barely Misses Eagle for a Tie--Dickinson 3d Ball Rolls Past Pin Irons Working Well | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/dividend-meetings.html | Dividend Meetings | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/nupitals-in-june-for-miss-bruger-columbia-teachers-student-engaged.html | NUPITALS IN JUNE FOR MISS BRUGER; Columbia Teachers Student Engaged to David S. Pollen, Doctoral Candidate There | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/threat-to-unions-in-south-depicted-labor-rights-meeting-here-is.html | THREAT TO UNIONS IN SOUTH DEPICTED; Labor Rights Meeting Here Is Warned of Inroads by White Citizens Councils | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/economics-and-finance-the-magnificent-chestnutii-economics-and.html | ECONOMICS AND FINANCE; The Magnificent Chestnut--II ECONOMICS AND FINANCE Two-Faced Weapon But Later... | True | By Edward H. Collins | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/lehman-assails-security-policy-says-brownell-shows-lack-of-courage.html | LEHMAN ASSAILS SECURITY POLICY; Says Brownell Shows Lack of Courage by 'Passing Buck' on Reforms | True | By Irving Spiegel Special To the New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/negro-players-to-be-shifted.html | Negro Players to Be Shifted | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/newspaper-ban-lifted-colombia-permits-el-tiempo-to-resume.html | NEWSPAPER BAN LIFTED; Colombia Permits, El Tiempo to Resume Publication | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/israeli-war-faction-rebuffed-by-zionists-zionists-rebuff-backers-of.html | Israeli War Faction Rebuffed by Zionists; ZIONISTS REBUFF BACKERS OF WAR Arab Boycott Denounced | True | By Homer Bigart Special To the New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/dooley-captures-larchmont-sail-beats-willcox-by-9-seconds-in.html | DOOLEY CAPTURES LARCHMONT SAIL; Beats Willcox by 9 Seconds in International-Class Test --Steiglitz' 210 Victor | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/toronto-junior-sextet-wins.html | Toronto Junior Sextet Wins | True | | 1984-06-07 | RE0000204956 | B00000591336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/floods-and-snows-adding-10-million-to-state-road-cost-by-joseph-c.html | Floods and Snows Adding 10 Million To State Road Cost; By JOSEPH C. INGRAHAM HIGHWAY DAMAGE CONFRONTS STATE | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/refugee-village-is-begun.html | Refugee Village Is Begun | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/ceylon-reds-rebuffed-premier-decides-to-handle-marxist-opposition.html | CEYLON REDS REBUFFED; Premier Decides to Handle Marxist Opposition Firmly | True | Special to The New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/absalom-premiere-thursday.html | 'Absalom' Premiere Thursday | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/old-7th-honors-its-battle-dead-mayor-speaks-at-monument-book-of-war.html | OLD 7TH HONORS ITS BATTLE DEAD; Mayor Speaks at Monument -- Book of War Dead Is Unveiled at Armory War Dead Are Listed | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/on-radio.html | ON RADIO | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/letters-to-the-times-fiscal-policy-examined-inflationary-tendencies.html | Letters to The Times; Fiscal Policy Examined Inflationary Tendencies Believed Lacking in Present Conditions Liberation From Tyrants To Reduce Auto Accidents Periodic Determination of Health and Ability of Drivers Proposed | True | STEPHEN W. ROUSSEAS,EDGAR ANSEL MOWRER,ROBERT F. CHATFIELD-TAYLOR. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/lehman-and-ives-push-power-feud-rival-pleas-rally-senate-votes-on.html | LEHMAN AND IVES PUSH POWER FEUD; Rival Pleas Rally Senate Votes on Public vs. Private Development at Niagra Key Point of Dispute House Move Deferred | True | By John D. Morris Special To the New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/educator-in-warning-on-reading-methods.html | Educator in Warning On Reading Methods | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/patchogue-store-plans-a-building.html | PATCHOGUE STORE PLANS A BUILDING | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/syndicates-acquire-jersey-terminal.html | SYNDICATES ACQUIRE JERSEY TERMINAL | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/trucking-streets-in-midtown-asked-stark-would-bar-autos-and-cabs-on.html | TRUCKING STREETS IN MIDTOWN ASKED; Stark Would Bar Autos and Cabs on Crosstown Routes in the Garment District FAVORS TEN-HOUR LIMIT He Offers Traffic Proposals Involving Meters, Terminals and Rules for Delivery | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/alumnae-plan-fete-may-14.html | Alumnae Plan Fete May 14 | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/negro-bishop-in-plea-says-his-races-church-must-not-give-up.html | NEGRO BISHOP IN PLEA; Says His Race's Church Must Not Give Up Identity | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/germany-honors-menuhin.html | Germany Honors Menuhin | True | | 1984-06-07 | RE0000204956 | B00000591336 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/dulles-proposes-new-nato-board-to-end-disputes-wants-a-highlevel.html | DULLES PROPOSES NEW NATO BOARD TO END DISPUTES; Wants a High-Level Council That Will Sit Permanently to Win Political Unity MIDEAST'S SITUATION CITED Proposed Group Would Seek a Joint Attitude for West-- Secretary Flying Home Big Three Hold a Meeting DULLES PROPOSES NEW NATO BOARD Adequate for Military Task | True | By Harold Callender Special To the New York Times. | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/thomas-jv-mveigh-retired-deputy-inspector-of-police-here-was-59.html | THOMAS J.V. M'VEIGH; Retired Deputy Inspector of Police Here Was 59 | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/barnard-fund-grows-two-alumnae-donate-money-for-scholarship.html | BARNARD FUND GROWS; Two Alumnae Donate Money for Scholarship Purposes | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-07 | 1956-05-07 | https://www.nytimes.com/1956/05/07/archives/federated-board-to-meet.html | Federated Board to Meet | True | | 1984-06-07 | RE0000204956 | B00000591336 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/assurance-company-elects.html | Assurance Company Elects | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/us-backed-in-suit.html | U.S. Backed in Suit | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/stones-are-hurled-into-negroes-home.html | STONES ARE HURLED INTO NEGROES' HOME | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/ives-seeks-explanation-asks-us-why-benefits-were-ended-for-exreds.html | IVES SEEKS EXPLANATION; Asks U.S. Why Benefits Were Ended for Ex-Red's Kin | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/transport-news-and-notes-ila-men-to-go-to-capital-to-lobby-for.html | Transport News and Notes; I.L.A. Men to Go to Capital to Lobby for Compensation Act Amendment Air Charter Service Offered Matson Asks Voyage Permit Air Unit Admits Freight Line | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/studen-fiance-of-miss-maurer-bridestobe.html | STUDEN FIANCE OF MISS MAURER; Brides-to-Be | True | Special to The New York Times.Altman-Pach | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/northeast-cites-air-links-to-city-route-to-florida-would-be-logical.html | NORTHEAST CITES AIR LINKS TO CITY; Route to Florida Would Be Logical Extension, Official of Company Tells Mayor | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/okonite-promotes-lapsley.html | Okonite Promotes Lapsley | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/heavily-damaged-wisconsin-and-destroyer-back-in-port-after.html | Heavily Damaged Wisconsin and Destroyer Back in Port After Collision; WISCONSIN DOCKS, DAMAGE IS HEAVY | True | By the United Press. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/high-court-bans-adirondack-dam-club-owning-fish-and-game-preserve.html | HIGH COURT BANS ADIRONDACK DAM; Club Owning Fish and Game Preserve Wins Fight to Bar Condemnation of Land | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/planning-institute-elects.html | Planning Institute Elects | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/phelps-designs-separates-group-that-is-2faced.html | Phelps Designs Separates Group That Is 2-Faced | True | | 1984-06-07 | RE0000204964 | B00000593264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/mit-to-built-reactor-a-e-c-issues-the-permit-therapy-use-planned.html | M.I.T. TO BUILT REACTOR; A. E. C. Issues the Permit--Therapy Use Planned | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/us-upheld-in-test-of-3cent-airmail.html | U.S. UPHELD IN TEST OF 3-CENT 'AIRMAIL' | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/hair-stylist-will-present-dance-cut-coloring-to-be-more-subtle.html | Hair Stylist Will Present 'Dance' Cut; Coloring to Be More Subtle | True | By Agnes McCarty | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/miss-metzger-to-wed-st-johns-alumna-engaged-to-john-s-furnstahl.html | MISS METZGER TO WED; St. John's Alumna Engaged to John S. Furnstahl | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/paper-mill-to-expand-minnesota-ontario-co-will-increase-output-by.html | PAPER MILL TO EXPAND; Minnesota & Ontario Co. Will Increase Output by 20% | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/sketches-of-the-pulitzer-prize-winners-for-1956-in-journalism.html | Sketches of the Pulitzer Prize Winners for 1956 in Journalism, Letters and Music; MacKinlay Kantor Albert Hackett Frances Goodrich Richard Hofstadter Talbot F. Hamlin Elizabeth Bishop Ernst Toch The Watsonville RegisterPajaronian Lee Hills Arthur Daley Charles L. Bartlett William Randolph Hearst Jr. Kingsbury Smith Frank Conniff Worked in Pressroom Joined Wire Service in 1924 Lauren K. Soth Robert New York Daily News | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/dorothy-dean-fiancee-engaged-to-wolf-preschel-cornell-law-student.html | DOROTHY DEAN FIANCEE; Engaged to Wolf Preschel, Cornell Law Student | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/us-pros-set-pace-in-4ball-events-lead-by-5-3-after-first-phase-of.html | U.S. PROS SET PACE IN 4-BALL EVENTS; Lead by 5 -3 After First Phase of Hopkins Golf--Balding, Brydson Win Singles Slated Next Balding to Play Bolt | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/socialist-labor-party-picks-its-slate.html | Socialist Labor Party Picks Its Slate | True | The New York Times | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/ullman-loses-plea-high-court-bars-rehearing-on-contempt-conviction.html | ULLMAN LOSES PLEA; High Court Bars Rehearing on Contempt Conviction | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/army-nine-beats-city-college-31-all-cadet-runs-unearned-navy.html | ARMY NINE BEATS CITY COLLEGE, 3-1; All Cadet Runs Unearned-- Navy, Harvard and Connecticut Win | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/chappaqua-tract-sold-homes-will-be-built-on-the-77acre-westchester.html | CHAPPAQUA TRACT SOLD; Homes Will Be Built on the 77-Acre Westchester Site | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/japan-buying-venezuelan-ore.html | Japan Buying Venezuelan Ore | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/higher-pay-urged-in-social-service-us-welfare-aide-stresses-need-in.html | HIGHER PAY URGED IN SOCIAL SERVICE; U.S. Welfare Aide Stresses Need in Address Here to Boys Club Convention | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/deering-milliken-aide-to-push-stretch-yarn.html | Deering, Milliken Aide To Push Stretch Yarn | True | | 1984-06-07 | RE0000204964 | B00000593264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/clash-ends-calm-along-gaza-strip-egypt-and-israel-accuse-each.html | CLASH ENDS CALM ALONG GAZA STRIP; Egypt and Israel Accuse Each Other-U.N. Chief Talks With Council Members CLASH ENDS CALM ALONG GAZA STRIP Egypt and Jordan Accused Arab Village Searched Hammarskjold Begins Talks | True | Special to The New York Times.Special to The New York Times.Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/fete-will-help-artists-colony-salute-to-notables-proceeds-to-go-to.html | FETE WILL HELP ARTISTS COLONY; 'Salute to Notables' Proceeds to Go to Downes Fellowship of MacDowell Association | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/business-records.html | Business Records | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/cooper-and-adams-confer.html | Cooper and Adams Confer | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/interest-rate-dips-on-treasury-bills.html | INTEREST RATE DIPS ON TREASURY BILLS | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/electric-copilot-set-sperry-says-it-will-give-b52s-unprecedented.html | ELECTRIC 'CO-PILOT' SET; Sperry Says It Will Give B-52s 'Unprecedented Accuracy' | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/universal-is-host-to-foreign-aides-movie-studio-greets-sales.html | UNIVERSAL IS HOST TO FOREIGN AIDES; Movie Studio Greets Sales Officials From Abroad in First Global Conference Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/golf-ace-3-to-5-fifth-in-feature-corax-second-to-eiffel-blue.html | GOLF ACE, 3 TO 5, FIFTH IN FEATURE; Corax, Second to Eiffel Blue, Returns $63.50 for Place and $21.20 for Show Will of Allah Third Ussery Rides Golf Ace New Foul Rule Invoked | True | By John Rendel | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/negroes-plan-prayers-fasting-also-will-mark-high-court-order-on.html | NEGROES PLAN PRAYERS; Fasting Also Will Mark High Court Order on Schools | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/music-notes.html | MUSIC NOTES | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/lane-starts-jail-term-house-member-sentenced-to-4-months-for-tax.html | LANE STARTS JAIL TERM; House Member Sentenced to 4 Months for Tax Evasion | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/byrne-yankees-to-face-indians-wynn-to-hurl-for-tribe-in-opener-of.html | BYRNE, YANKEES, TO FACE INDIANS; Wynn to Hurl for Tribe in Opener of 3-Game Series at Stadium Today Score to Hurl Tomorrow Bavasi Denies Deal | True | By William J. Briordy | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/delany-to-race-landy-vilanova-miler-to-compete-in-coast-meet.html | DELANY TO RACE LANDY; Vilanova Miler to Compete in Coast Meet Saturday | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/politics-and-judges.html | POLITICS AND JUDGES | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/sexton-to-box-towne.html | Sexton to Box Towne | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/argentina-lets-judge-resign.html | Argentina Lets Judge Resign | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/purge-in-poland.html | PURGE IN POLAND | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/civil-rights-action-expected.html | Civil Rights Action Expected | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/pipeline-use-approved-american-louisiana-gas-also-allocated-by.html | PIPELINE USE APPROVED; American Louisiana Gas Also Allocated by Commission | True | | 1984-06-07 | RE0000204964 | B00000593264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/pension-bill-vote-nears.html | Pension Bill Vote Nears | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/louis-nogueres-is-dead-chief-judge-at-french-trials-of-accused.html | LOUIS NOGUERES IS DEAD; Chief Judge at French Trials of Accused Collaborators | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/rhino-horns-by-dali-in-new-dress-style.html | Rhino Horns by Dali In New Dress Style | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/turks-curb-press-again-bar-photographers-from-the-ceremonies-at.html | TURKS CURB PRESS AGAIN; Bar Photographers From the Ceremonies at Palace | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/easing-of-money-by-fall-forecast-market-consultant-advises-savings.html | EASING OF MONEY BY FALL FORECAST; Market Consultant Advises Savings Bank Group That the Reserve Will Act | True | By Leif H. Olsen Special To the New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/sunderland-in-11-tie.html | Sunderland in 1-1 Tie | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/scrapper-in-comeback-millard-evelyn-tydings-mccarthy-attacks-new.html | Scrapper in Comeback; Millard Evelyn Tydings McCarthy Attacks New Challenge Set | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/us-is-cutting-down-on-cigarette-stamps.html | U.S. Is Cutting Down On Cigarette Stamps | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/reds-rebuffed-on-saar-adenauer-and-ney-reject-bid-from-east-germany.html | REDS REBUFFED ON SAAR; Adenauer and Ney Reject Bid From East Germany | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/bonn-groups-prod-east-on-captives-socialists-and-house-unit-to-ask.html | BONN GROUPS PROD EAST ON CAPTIVES; Socialists and House Unit to Ask Grotewohl Regime for Political Amnesty Socialists Claim Credit BONN GROUPS PROD EAST ON CAPTIVES | True | By Arthur J. Olsen Special To the New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/esso-standard-elects-new-vice-president.html | Esso Standard Elects New Vice President | True | Karl von Romerheim | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/washington-proceedings.html | Washington Proceedings | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/liberals-accept-two-democrats-select-cox-and-difalco-for.html | LIBERALS ACCEPT TWO DEMOCRATS; Select Cox and DiFalco for Surrogate--G.O.P. Picks McAniff and Baum Curran Assails Liberals Strong Pressure on Liberals | True | By Douglas Dales | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/erskine-gets-decision-triumphs-over-richardson-in-10rounder-at.html | ERSKINE GETS DECISION; Triumphs Over Richardson in 10-Rounder at Cardiff | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/poujadists-balk-tax-seizure.html | Poujadists Balk Tax Seizure | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/father-18-hurls-3-nohitters-a-12yearold-fans-record-17.html | Father, 18, Hurls 3 No-Hitters; A 12-Year-Old Fans Record 17 | True | Special to The New York Times.Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/high-school-sports-notes-race-sought-between-barnwell-of-boys-and.html | High School Sports Notes; Race Sought Between Barnwell of Boys and Phillips of Montclair, Sprint Aces Parchinski Paces Loughlin No. 1 Boy at Jamaica Surprise by St. Peter's | True | By William J. Flynn | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/rickamerfoley.html | Rickamer--Foley | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/egypt-pact-seen-as-jordans-gain-defense-accord-without-tie-to.html | EGYPT PACT SEEN AS JORDAN'S GAIN; Defense Accord Without Tie to Nasser Nationalist Bloc Is Viewed as Advantage Western Diplomats Undisturbed Bars Further Disruption | True | By Osgood Caruthers Special To the New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/research-planned-in-mediterranean.html | RESEARCH PLANNED IN MEDITERRANEAN | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/gopwatchdogs-enter-patchogue-2-democratic-town-officials-reportedly.html | G.O.P.'WATCHDOGS' ENTER PATCHOGUE; 2 Democratic Town Officials Reportedly Questioned on County Property Sales | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/fairbanks-gets-triple-rider-stars-at-lincoln-downs-ferro-17-wins.html | FAIRBANKS GETS TRIPLE; Rider Stars at Lincoln Downs --Ferro, $17, Wins Feature | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/briscoe-is-named-to-succeed-fechteler-as-allied-chief-in-southern.html | Briscoe Is Named to Succeed Fechteler As Allied Chief in Southern Europe | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/bases-of-dulles-policy-outline-of-u-s-relationship-to-nato-and-how.html | Bases of Dulles Policy; Outline of U. S. Relationship to NATO and How That Bears on Middle East Dulles' Policy in Mideast U. S. Position on Arming Israel Nasser and the Soviet Game | True | By James Reston Special To the New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/bronx-apartments-in-a-quick-resale.html | BRONX APARTMENTS IN A QUICK RESALE | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/nursing-classes-supported.html | Nursing Classes Supported | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/events-today.html | Events Today | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/sports-of-the-times-unforgettable-dan-mcgugin-telling-them-off.html | Sports of The Times; Unforgettable Dan McGugin Telling Them Off Slowing Down Hurry-Up A Good Listener | True | By Arthur Daley | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/five-in-sixth-win-for-st-louis-63-cards-overcome-31-deficit-white.html | FIVE IN SIXTH WIN FOR ST. LOUIS, 6-3; Cards Overcome 3-1 Deficit, --White Hits Homer, Double, Single in Debut as Giant Wilhelm Replaces McCall White's Gear Delayed | True | By John Drebinger Special To the New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/crash-kills-7-g-is-in-france.html | Crash Kills 7 G. I.'s in France | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/2d-not-guilty-plea-entered-by-tellier.html | 2D NOT GUILTY PLEA ENTERED BY TELLIER | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/united-parent-group-elects-new-president.html | United Parent Group Elects New President | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/kurisakagraves.html | Kurisaka--Graves | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/bonn-military-funds-advanced.html | Bonn Military Funds Advanced | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/farina-italian-driver-arrives.html | Farina, Italian Driver, Arrives | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/novel-hamlet-in-texas-meredith-stars-in-experimental-production-at.html | NOVEL 'HAMLET' IN TEXAS; Meredith Stars in Experimental Production at Baylor U. | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/pamphlet-ban-studied-special-court-weighs-dispute-on-congress.html | PAMPHLET BAN STUDIED; Special Court Weighs Dispute on Congress Document | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/sylvania-coordinator-of-production-named.html | Sylvania Coordinator Of Production Named | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/topics-of-the-times-softly-now-comes-spring-amid-the-thickening.html | Topics of The Times; Softly Now Comes Spring Amid the Thickening Grass Rider Bent on Freedom The City Is Born Again | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/key-tibet-road-bridge-is-damaged-by-floods.html | Key Tibet Road Bridge Is Damaged by Floods | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/lois-kirkpatrick-troth-white-house-secretary-future-bride-of.html | LOIS KIRKPATRICK TROTH; White House Secretary Future Bride of William Ross | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/books-of-the-times-valuable-introduction-to-freud-intellect-wins-in.html | Books of The Times; Valuable Introduction to Freud Intellect Wins in the End | True | By Charles Poore | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/100000-in-damages-for-indians-backed.html | $100,000 IN DAMAGES FOR INDIANS BACKED | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/industry-weighs-reuther-bid.html | Industry Weighs Reuther Bid | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/business-leases.html | BUSINESS LEASES | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/lautner-completes-story-in-red-trial.html | LAUTNER COMPLETES STORY IN RED TRIAL | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/fate-of-suez-studied-nutting-reassures-commons-on-future-of-canal.html | FATE OF SUEZ STUDIED; Nutting Reassures Commons on Future of Canal | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/the-pulitzer-awards.html | THE PULITZER AWARDS | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/giants-at-milwaukee-june-14.html | Giants at Milwaukee June 14 | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/32000000-loan-made-for-fifth-ave-building.html | $32,000,000 Loan Made For Fifth Ave. Building | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/tobacco-cancer-agents-are-reported-by-british.html | Tobacco Cancer Agents Are Reported by British | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/costello-loses-plea-gambler-is-ordered-to-begin-5year-jail-term.html | COSTELLO LOSES PLEA; Gambler Is Ordered to Begin 5-Year Jail Term Monday | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/wood-field-and-stream-father-and-son-land-2-sizable-rainbows-while.html | Wood, Field and Stream; Father and Son Land 2 Sizable Rainbows While Fishing on Lower Esopus | True | By John W. Randolph | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/poling-heads-church-council.html | Poling Heads Church Council | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/mrs-davol-takes-laurels-on-links-shoots-86-for-gross-award-as.html | MRS. DAVOL TAKES LAURELS ON LINKS; Shoots 86 for Gross Award as Weather Mars Opener at Westchester C. C. | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/patrol-judge-in-horse-racing-is-eternally-vigilant-he-enforces.html | Patrol Judge in Horse Racing Is Eternally Vigilant; He Enforces Rules From Paddock to Post to Finish Working Day Starts Long Before Fans Arrive at Track Judges Split Race Ritual in the Circle A Question of Shoes | True | By William R. Conklin the New York Times | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/anastasia-again-defies-bradley-brooklyn-pier-boss-refuses-to-heed.html | ANASTASIA AGAIN DEFIES BRADLEY; Brooklyn Pier Boss Refuses to Heed Demand for Poll of Men on Merger Harbor Agency Scored | True | By Jacques Nevard | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/cw-brazer-76-architect-here-designer-of-many-buildings-in-the-east.html | C.W. BRAZER, 76, ARCHITECT HERE; Designer of Many Buildings in the East Dies--Stamp Collector and Dealer | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/couple-loses-appeal-supreme-court-refuses-to-bar-smuggling-case.html | COUPLE LOSES APPEAL; Supreme Court Refuses to Bar Smuggling Case Evidence | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1984-06-07 | RE0000204964 | B00000593264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/bestball-66-wins-long-island-test-mayfield-holloway-victors-as-pga.html | BEST-BALL 66 WINS LONG ISLAND TEST; Mayfield, Holloway Victors as P.G.A. Body Starts Tournament Season Holloway Gets Birdie 3 Ciuci Is Re-elected | True | By Lincoln A. Werden Special To The New York Times.the New York Times | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/a-tribute-to-barkley-clements-and-knowland-lead-senate-in-its.html | A TRIBUTE TO BARKLEY; Clements and Knowland Lead Senate in Its Eulogies | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/mark-to-be-submitted-approval-sought-for-agostinis-0093-time-in-100.html | MARK TO BE SUBMITTED; Approval Sought for Agostini's 0:09.3 Time in 100 Yards | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/dio-pays-traffic-fine-exconvict-photographed-and-booked-in.html | DIO PAYS TRAFFIC FINE; Ex-Convict Photographed and Booked in 'Harassment' | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/merle-h-white-73-a-financial-editor.html | MERLE H. WHITE, 73, A FINANCIAL EDITOR | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/anne-frank-pulitzer-play-andersonville-prize-novel-pulitzer-awards.html | 'Anne Frank' Pulitzer Play, 'Andersonville' Prize Novel; PULITZER AWARDS ARE ANNOUNCED Daily News Is Winner | True | By Milton Bracker | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/starks-plan-opposed-auto-club-doubts-restriction-on-streets-would.html | STARK'S PLAN OPPOSED; Auto Club Doubts Restriction on Streets Would Work | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/in-the-nation-the-large-portents-of-the-texas-conventions-what.html | In The Nation; The Large Portents of the Texas Conventions What Shivers Couldn't Provide Hopes and Fears Attitude of the Moderates | True | By Arthur Krock | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/art-teachers-elect-officers.html | Art Teachers Elect Officers | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/british-mopping-up-kenya.html | British 'Mopping Up' Kenya | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/mrs-dw-smith-has-child.html | Mrs. D.W. Smith Has Child | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/nowak-canisius-captain.html | Nowak Canisius Captain | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/rita-gam-iii-of-exhaustion.html | Rita Gam III of Exhaustion | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/antibias-job-explained-mayor-tells-of-units-duty-cited-by-jewish.html | ANTI-BIAS JOB EXPLAINED; Mayor Tells of Unit's Duty-- Cited by Jewish Committee | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/political-furor-abates-in-korea-eyewitnesses-dispel-rumors-of-foul.html | POLITICAL FUROR ABATES IN KOREA; Eyewitnesses Dispel Rumors of Foul Play in Death of Opposition Candidate March Called Spontaneous | True | By Foster Hailey Special To the New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/zionists-seek-end-of-deadlock-today.html | ZIONISTS SEEK END OF DEADLOCK TODAY | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/yale-seeded-no-1-in-title-regatta-elis-ranked-ahead-of-cornell-in.html | YALE SEEDED NO. 1 IN TITLE REGATTA; Elis Ranked Ahead of Cornell in Eastern Sprint Race on Potomac Saturday Harvard Crew Third Coach Gets Tributes | True | By Allison Danzig | 1984-06-07 | RE0000204964 | B00000593264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/more-housing-aid-to-elderly-urged-officials-bid-congress-allow.html | MORE HOUSING AID TO ELDERLY URGED; Officials Bid Congress Allow Mortgage Leeway as Well as Low-Rent Facilities | True | By Joseph A. Loftus Special To the New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/school-board-elects-today.html | School Board Elects Today | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/all-in-alaska-town-marooned-by-flood.html | ALL IN ALASKA TOWN MAROONED BY FLOOD | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/books-published-today.html | Books Published Today | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/rice-marker-to-be-dedicated.html | Rice Marker to Be Dedicated | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/moscows-rewriters-of-history-let-radio-invention-claim-stand-popov.html | Moscow's Rewriters of History Let Radio Invention Claim Stand; Popov, Not Marconi, Honored at Soviet Celebration as Originator of Wireless Ministries Criticized Popov Studied Magnetic Waves | True | By Jack Raymond Special To the New York Times.sovfoto | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/letters-to-the-times-teachers-boycott-opposed-hurt-to-children.html | Letters to The Times; Teachers' Boycott Opposed Hurt to Children Charged in Action on Extracurricular Programs Artists' Studios in Lincoln Square Hi-Bomb Tests Opposed Forcing Poles' Return Warsaw Representative Charged With Coercion of Refugees Containment Called Obsolete Park Restaurant Praised | True | GERALD R. COLEMAN,JOSEPH FLOCH. ALEXANDER ARCHIPENKO. RAPHAEL SOYER,FREDERICK J. LIBBY,Arthur C. Ehlers, Shirley, Ill., May 4, 1956.james H. Slater. New Rochelle, N.y., May 4, 1956. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/u-n-group-weighs-fund.html | U. N. Group Weighs Fund | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/india-and-pakistan-end-exodus-parley.html | INDIA AND PAKISTAN END EXODUS PARLEY | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/johnson-to-remain-favorite-son-only-johnson-rejects-nomination-race.html | Johnson to Remain Favorite Son Only; JOHNSON REJECTS NOMINATION RACE | True | By W. H. Lawrence Special To the New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/soviet-atomic-magazine-out.html | Soviet Atomic Magazine Out | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/temporary-stay-enjoins-orourke-in-teamster-rule-us-judge-finds.html | TEMPORARY STAY ENJOINS O'ROURKE IN TEAMSTER RULE; U.S. Judge Finds Indications of 'Illegal Taint' in Vote for Joint Council President PARENT UNION CRITICIZED Opinion Chides Brotherhood for 'Interference'--Lacey's Status to Be Determined Racket Point Explored TEMPORARY STAY ENJOINS O'ROURKE | True | By Petek Kihss | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/bond-issue-is-set-for-tallahassee-floridas-capital-city-plans-to.html | BOND ISSUE IS SET FOR TALLAHASSEE; Florida's Capital City Plans to Borrow $6,000,000-- Other Public Financing Michigan School District Hamilton County, Ohio Lincoln, Neb. Park Ridge, Ill. Arizona Power District | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/senator-long-to-run.html | Senator Long to Run | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-06-07 | RE0000204964 | B00000593264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/young-executives-win-fellowships.html | YOUNG EXECUTIVES WIN FELLOWSHIPS | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/rumanian-leader-out-petrescu-is-relieved-of-office-as-a-deputy.html | RUMANIAN LEADER OUT; Petrescu Is Relieved of Office as a Deputy Premier | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/dutchshell-group-notes-biggest-year.html | DUTCH-SHELL GROUP NOTES BIGGEST YEAR | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/football-giants-sign-two.html | Football Giants Sign Two | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/cocacola-profit-is-raised-sharply-quarters-net-is-4479576-equal-to.html | COCA-COLA PROFIT IS RAISED SHARPLY; Quarter's Net Is $4,479,576, Equal to $1.05 a Share-- Record Syrup Sales PERMANENTE CEMENT Kaiser Concern Reports Net and Sales at New Highs DYNAMICS CORP. Sales Set High, but Flood Held 1955 Profit to 1954 Level COMPANIES ISSUE EARNING FIGURES UNION CHEMICAL $3,462,414 Earnings Reported for First Operating Year KROEHLER COMPANY Furniture Maker's Net Rose 91.5 % in First '56 Quarter RIEGEL TEXTILE CO. Income for 28 Weeks $1,717,026, Equal to $2 a Share OTHER COMPANY REPORTS | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/erskine-is-routed-in-3to1-setback-dodgers-pitcher-suffers-2d.html | ERSKINE IS ROUTED IN 3-TO-1 SETBACK; Dodgers' Pitcher Suffers 2d Defeat--Aaron Clouts His 3d Homer for Braves Robinson Belts Double Snider, Hodges Single Campanella Still Ailing | True | By Roscoe McGowen Special To the New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/fatin-diet-linked-to-heart-disease-dr-mg-goldner-reports-to-medical.html | FATIN DIET LINKED TO HEART DISEASE; Dr. M.G. Goldner Reports to Medical Society on Theory Backed by Wartime Data Scandinavian Studies Cited | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/tv-review-studio-one-presents-the-drop-of-a-hat.html | TV Review; 'Studio One' Presents 'The Drop of a Hat' | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/kickback-linked-to-powell-aide-secretary-returned-salary-five-years.html | KICKBACK LINKED TO POWELL AIDE; Secretary Returned Salary Five Years, U. S. Attorney Says as Tax Trial Opens Description of Charges | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/peron-moves-his-residence.html | Peron Moves His Residence | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/radio-assails-african-regime.html | Radio Assails African Regime | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/big-steel-plans-huge-expansion-us-steel-announces-giant-spending.html | BIG STEEL PLANS HUGE EXPANSION; U.S. Steel Announces Giant Spending Program at Annual Stockholders Meeting | True | By Richard Rutter Special To the New York Times.the New York Times (BY EDWARD HAUSNER) | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/marine-base-hit-by-big-shakeup-recruit-training-at-parris-island-is.html | MARINE BASE HIT BY BIG SHAKE-UP; Recruit Training at Parris Island Is Taken Away From Head of Depot A Party for Burger | True | | 1984-06-07 | RE0000204964 | B00000593264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/oaks-hunt-show-to-aid-disfigured-benefit-aides-for-forthcoming.html | OAKS HUNT SHOW TO AID DISFIGURED; Benefit Aides for Forthcoming Horse Show | True | Edward Ozern | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/on-radio.html | ON RADIO | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/mrs-heyer-has-daughter.html | Mrs. Heyer Has Daughter | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/warning-on-korea-radford-asserts-u-s-cannot-tolerate-red-buildup.html | WARNING ON KOREA; Radford Asserts U. S. Cannot Tolerate Red Build-Up | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/stock-prices-dip-in-late-trading-average-down-107-points-to-end-at.html | STOCK PRICES DIP IN LATE TRADING; Average Down 1.07 Points, to End at 340.87, but Rails Attain a 26-Year High VOLUME MOVES LOWER 575 Issues Off, 387 Up, 217 Close Unchanged--90 New 1956 Highs, 42 Lows Set Studebaker-Packard Leads Gains in Early Trading | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/koo-named-adviser-to-chiang.html | Koo Named Adviser to Chiang | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/tiempo-still-closed-publisher-weighs-reopening-of-colombian-paper.html | TIEMPO STILL CLOSED; Publisher Weighs Reopening of Colombian Paper | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/hedgewood-fingo-wins-at-westbury.html | HEDGEWOOD FINGO WINS AT WESTBURY | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/summonses-issued-for-littered-lots.html | SUMMONSES ISSUED FOR LITTERED LOTS | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/five-killed-in-fire-in-jersey-village.html | FIVE KILLED IN FIRE IN JERSEY VILLAGE | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/orioles-trip-tigers-on-single-in-9th-43.html | ORIOLES TRIP TIGERS ON SINGLE IN 9TH, 4-3 | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/junior-league-sets-ball-date.html | Junior League Sets Ball Date | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/sovietstyle-collectives-held-gaining-in-china.html | Soviet-Style Collectives Held Gaining in China | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/fruehauf-trailer-finance-co-to-borrow-235000000-on-notes-term-bank.html | Fruehauf Trailer Finance Co. to Borrow $235,000,000 on Notes, Term Bank Loans | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/prices-of-cotton-end-6-up-to-7-off-old-may-and-july-are-strong-at.html | PRICES OF COTTON END 6 UP TO 7 OFF; Old May and July Are Strong at First--Then Demand Switches to March | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/produce-building-to-be-replaced-deal-made-for-construction-of.html | PRODUCE BUILDING TO BE REPLACED; Deal Made for Construction of 30-Story Structure on Site of the Exchange | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/tennessee-court-backs-integration.html | TENNESSEE COURT BACKS INTEGRATION | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/boards-of-ford-gm-set-regular-dividends.html | Boards of Ford, G.M. Set Regular Dividends | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/on-television.html | ON TELEVISION | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/sullivan-st-deal-involves-stores-7story-building-is-opposite-new.html | SULLIVAN ST. DEAL INVOLVES STORES; 7-Story Building Is Opposite New N.Y.U. Law School-- E. 78th St. Home Sold | True | | 1984-06-07 | RE0000204964 | B00000593264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/sidelights-1956-melons-are-cut-thicker-coal-the-lions-share-world.html | Sidelights; 1956 Melons Are Cut Thicker Coal: The Lion's Share World Trade Note Casualty List Miracles Are Out Store Sales Down | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/canada-winds-up-talks-on-tariffs-delegates-end-four-months.html | CANADA WINDS UP TALKS ON TARIFFS; Delegates End Four Months" Negotiations at Geneva With 24 Other GATT Nations CANADA WINDS UP TALKS ON TARIFFS PROCEDURE ESTABLISHED U.S. and Canada Adopt System of Setting Classifications CANADIANS 'GRATIFIED Business Leaders Welcome U.S. Action on Customs | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/tiso-brothers-66-best-at-leewood-they-capture-proamateur-by-shot.html | TISO BROTHERS' 66 BEST AT LEEWOOD; They Capture Pro-Amateur by Shot After Nephew, 9, Gives Nervous Moment First Place at Stake Circelli Leads Pros | True | By Michael Strauss Special To the New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/nixon-silent-on-52-aide-says-it-would-be-improper-to-discuss.html | NIXON SILENT ON '52 AIDE; Says It Would Be 'Improper' to Discuss Chotiner Now | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/booklet-on-plastics.html | Booklet on Plastics | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/stevenson-decries-bumbling-policy.html | STEVENSON DECRIES 'BUMBLING' POLICY | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/allgerians-kill-17-colonists-french-inflict-a-heavy-toll-algerian.html | Allgerians Kill 17 Colonists; French Inflict a Heavy Toll; ALGERIAN REBELS KILL 17 COLONISTS Senegalese Troops Seized Tunisian Status Is at Issue | True | Special to The New York Times.Special to The New York Times.By Henry Giniger Special To The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/news-of-advertising-and-marketing-exporting-knowhow-magazines-new.html | News of Advertising and Marketing; Exporting Know-How Magazines New Business People Notes | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/west-coast-oil-stocks-dip.html | West Coast Oil Stocks Dip | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/brazil-war-chief-stirs-new-storm-in-expanding-political-role-gen.html | BRAZIL WAR CHIEF STIRS NEW STORM; In Expanding Political Role, Gen. Lott Urges Change of Voting Regulations | True | By Tad Szulc Special To the New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/iceman-cometh-this-afternoon-circle-in-the-square-reviving-oneill.html | 'ICEMAN COMETH' THIS AFTERNOON; Circle in the Square Reviving O'Neill Play -- Curtain at 2 Today to Aid Critics Sondra Lee in French Revue | True | By Sam Zolotow | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/rocknes-son-freed-in-crash.html | Rockne's Son Freed in Crash | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/chain-belt-plans-issue-stock-to-be-offered-to-holders-in-june-at.html | CHAIN BELT PLANS ISSUE; Stock to Be Offered to Holders in June at One-for-Eight | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/newtown-creek-span-is-stuck.html | Newtown Creek Span Is Stuck | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/fund-drive-in-queens-tonight.html | Fund Drive in Queens Tonight | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/socony-increases-prices-on-gasoline.html | SOCONY INCREASES PRICES ON GASOLINE | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/clark-equipment-elects-3.html | Clark Equipment Elects 3 | True | | 1984-06-07 | RE0000204964 | B00000593264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/summit-of-charity.html | Summit of Charity | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/burmese-may-plant-wheat-for-israelis-burmese-to-raise-wheat-for.html | Burmese May Plant Wheat for Israelis; BURMESE TO RAISE WHEAT FOR ISRAEL Technical Skills Lacking U. S. Expert Doubtful | True | By Robert Alden Special To the New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/senators-to-spur-farm-bill-action-agriculture-committee-ends.html | SENATORS TO SPUR FARM BILL ACTION; Agriculture Committee Ends Hearing to Clear Measure for Vote Early Next Week Issue of Small Grains | True | By William M. Blair. Special To the New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/teachers-strike-in-irvington-nj-300-out-of-330-out-for-day-because.html | TEACHERS STRIKE IN IRVINGTON, N.J.; 300 Out of 330 Out for Day Because Town Officials Did Not Act on Pay | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/booksauthors.html | Books--Authors | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/cotton-defeats-giardello-here-toledo-man-gets-unanimous-decision-at.html | COTTON DEFEATS GIARDELLO HERE; Toledo Man Gets Unanimous Decision at St. Nicks-- Loser Out of Condition | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/atomic-waste-no-problem-yet-strauss-says-at-generator-site-nautilus.html | Atomic Waste No Problem Yet, Strauss Says at Generator Site; Nautilus Solution Noted STRAUSS DENIES WASTE PROBLEM 3-Party Project | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/bnai-brith-maps-delinquency-war-convention-gets-program-for.html | B'NAI BRITH MAPS DELINQUENCY WAR; Convention Gets Program for Widening Drive to Guide Youth Away From Crime Details of Program | True | By Irving Spiegel Special To the New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/regime-gains-in-guatemala.html | Regime Gains in Guatemala | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/ballet-four-premieres-at-phoenix-workshop-program-is-sideshow.html | Ballet: 'Four Premieres' at Phoenix; Workshop Program Is 'Sideshow' Offering Two Joffrey Selections, Old and New, Seen | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/spinoff-planned-by-phone-system-exchange-of-stock-to-shift-cable.html | SPINOFF PLANNED BY PHONE SYSTEM; Exchange of Stock to Shift Cable Making Operations to General Cable OTHER SALES, MERGERS Archives Publishing Company Ogden Corp. Petroleum Corp. Issue Filed | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/music-cincinnati-fete-krips-is-conductor-in-mass-by-bruckner.html | Music: Cincinnati Fete; Krips Is Conductor in Mass by Bruckner | True | By Howard Taubman Special To the New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/the-hot-cross-bun.html | THE HOT CROSS BUN | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/olympic-fashions.html | Olympic Fashions | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/district-to-sell-water-bonds.html | District to Sell Water Bonds | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/huddersfield-beaten-21.html | Huddersfield Beaten, 2-1 | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/coast-ban-backed-by-college-heads-presidents-urge-conference.html | COAST BAN BACKED BY COLLEGE HEADS; Presidents Urge Conference Members to Examine Own Policies on Athletics Action Can Be Halted Withdrawal Is Denied | True | | 1984-06-07 | RE0000204964 | B00000593264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/mothers-fete-friday-adoption-service-will-hold-luncheon-fashion.html | MOTHERS FETE FRIDAY; Adoption Service Will Hold Luncheon, Fashion Show | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/75-to-aid-blind-children.html | 75 to Aid Blind Children | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/truman-not-a-delegate-missouri-party-leaders-bow-to-his-wishes-on.html | TRUMAN NOT A DELEGATE; Missouri Party Leaders Bow to His Wishes on Matter | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/eisenhower-hears-report-by-dulles.html | EISENHOWER HEARS REPORT BY DULLES | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/food-smorgasbord-brooklyn-shop-has-all-the-ingredients-needed-for.html | Food: Smorgasbord; Brooklyn Shop Has All the Ingredients Needed for an Authentic Meal at Home | True | By June Owen | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/steel-output-sets-eighteenweek-low.html | STEEL OUTPUT SETS EIGHTEEN-WEEK LOW | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/traffic-accidents-off-deaths-here-in-week-total-7-against-16-a-year.html | TRAFFIC ACCIDENTS OFF; Deaths Here in Week Total 7, Against 16 a Year Ago | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/finland-withdraws-movie.html | Finland Withdraws Movie | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/musician-rebels-face-suspension-referee-finds-11-on-coast-guilty-of.html | MUSICIAN REBELS FACE SUSPENSION; Referee Finds 11 on Coast Guilty of Dual Unionism in Defying Petrillo Dual Unionism Charged 'Deliberate' Plot Found | True | By A. H. Raskin | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/garcia-lorca-play-at-barnard.html | Garcia Lorca Play at Barnard | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/emphasis-on-arms-in-us-foreign-aid-draws-challenge-senator-humphrey.html | EMPHASIS ON ARMS IN U.S. FOREIGN AID DRAWS CHALLENGE; Senator Humphrey Queries Military Stress in Meeting Soviet Economic Offensive NEW WEAPONS A FACTOR Hollister Backs Fund Request for Radar Network, Planes and Missiles for Allies Congressional Cuts Cited EMPHASIS ON ARMS IN AID IS OPPOSED | True | By Dana Adams Schmidt Special To the New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/new-graceful-dance-coiffures-glide-into-view.html | New Graceful 'Dance' Coiffures Glide Into View | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/gis-putting-all-their-household-goods-in-one-steel-box-under-new.html | G.I.'s Putting All Their Household Goods In One Steel Box Under New Moving Plan | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/liberia-accepts-olympic-bid.html | Liberia Accepts Olympic Bid | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/pills-worry-britain-health-minister-says-bill-for-free-medicine.html | PILLS WORRY BRITAIN; Health Minister Says Bill for Free Medicine Grows Yearly | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/th-harrington-89-served-at-columbia.html | T.H. HARRINGTON, 89, SERVED AT COLUMBIA | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/executive-head-chosen-by-investment-group.html | Executive Head Chosen By Investment Group | True | Blackstone Studios | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/stock-trading-normal-after-fire-damage-is-repaired-damage-by-fire.html | Stock Trading Normal After Fire Damage Is Repaired; DAMAGE BY FIRE QUICKLY REPAIRED | True | Tommy Weber | 1984-06-07 | RE0000204964 | B00000593264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/pasche-resigns-at-houston.html | Pasche Resigns at Houston | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/harriman-urges-zeal-in-bias-fight-says-moderation-cannot-win.html | HARRIMAN URGES ZEAL IN BIAS FIGHT; Says Moderation Cannot Win Against Bigot Standing for Oppression Says Only Zeal Can Win Flies to Washington | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/hospital-week.html | HOSPITAL WEEK | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/wheat-corn-dip-in-weak-market-futures-meet-free-selling-oldcrop.html | WHEAT, CORN DIP IN WEAK MARKET; Futures Meet Free Selling --Old-Crop Soybeans Up in Active Trading | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/kefauver-in-dakota-on-eve-of-primary.html | KEFAUVER IN DAKOTA ON EVE OF PRIMARY | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/union-helps-hunt-garment-rackets-dubinsky-pledges-full-aid-to-us.html | UNION HELPS HUNT GARMENT RACKETS; Dubinsky Pledges Full Aid to U.S. Attorney, but Doubts His Men Are Involved | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/australian-star-triumphs-twice-hoad-gains-singles-final-wins.html | AUSTRALIAN STAR TRIUMPHS TWICE; Hoad Gains Singles Final, Wins Doubles Title With Drobny--Patty Beaten Hoad Is Displeased Mixed Doubles Default | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/downtown-forum-set-experts-to-discuss-projects-at-pace-college.html | DOWNTOWN FORUM SET; Experts to Discuss Projects at Pace College Session | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/theatre-a-dolls-house-ibsens-drama-offered-at-greenwich-mews.html | Theatre: 'A Doll's House'; Ibsen's Drama Offered at Greenwich Mews | True | By Brooks Atkinson | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/citizenship-prize-goes-to-white-plains-dentist.html | Citizenship Prize Goes To White Plains Dentist | True | The New York TimesSpecial to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/return-of-el-tiempo.html | RETURN OF EL TIEMPO | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/indian-aluminum-project-set.html | Indian Aluminum Project Set | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/stalin-portraits-back-pictures-displayed-in-may-day-parade-in.html | STALIN PORTRAITS BACK; Pictures Displayed in May Day Parade in Tiflis | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/high-court-opens-companys-books-rules-concern-must-prove-inability.html | HIGH COURT OPENS COMPANY'S BOOKS; Rules Concern Must Prove Inability to Give Pay Rise --Does Not Set Pattern | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/national-aviation-rights-30.html | National Aviation Rights $30 | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/drive-on-incinerator-smoke-set.html | Drive on Incinerator Smoke Set | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/arms-cut-delay-stirs-laborites-opposition-demands-house-debate.html | ARMS CUT DELAY STIRS LABORITES; Opposition Demands House Debate Impasse in Talks-- Nutting Pledges Report | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/state-universities-meet-here.html | State Universities Meet Here | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/here-for-summer-the-cool-plaids.html | Here for Summer: The Cool Plaids | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/parley-an-air-travel-safety.html | Parley an Air Travel Safety | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/kefauver-leads-a-oneman-band-men-behind-senator-kefauvers.html | KEFAUVER LEADS A 'ONE-MAN BAND'; Men Behind Senator Kefauver's Nomination Campaign | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/sabotage-bill-backed-house-votes-death-penalty-to-any-who-cause.html | SABOTAGE BILL BACKED; House Votes Death Penalty to Any Who Cause Plane Crash | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/stiffer-penalty-for-detaining-box-cars-is-opposed-by-pennsylvania.html | Stiffer Penalty for Detaining Box Cars Is Opposed by Pennsylvania Railroad | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/pathologist-asks-us-poultry-law-not-all-sold-to-consumer-above.html | PATHOLOGIST ASKS U.S. POULTRY LAW; 'Not All Sold to Consumer Above Suspicion,' Feldman Tells Food Officials | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/felter-wins-5-events-in-meet.html | Felter Wins 5 Events in Meet | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/english-hail-exnazi-as-hero-of-title-game.html | English Hail Ex-Nazi As Hero of Title Game | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/senate-approves-new-envoy.html | Senate Approves New Envoy | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/pupils-on-jaunt-injured-in-crash-100-hurt-as-baseball-train.html | PUPILS ON JAUNT INJURED IN CRASH; 100 Hurt as Baseball Train Collides With Truck on Way to Milwaukee | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/masons-to-donate-to-blood-program.html | MASONS TO DONATE TO BLOOD PROGRAM | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/elt-to-revive-wouk-play.html | E.L.T. to Revive Wouk Play | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/us-to-send-food-to-peru.html | U.S. to Send Food to Peru | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/miss-dorothy-helle-a-prospective-bride.html | MISS DOROTHY HELLE A PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/nolan-to-quit-police-deputy-commissioner-hopes-to-head-pal-as.html | NOLAN TO QUIT POLICE; Deputy Commissioner Hopes to Head P.A.L. as Civilian | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/sweedes-aroused-by-soviet-guests-arrival-of-moscow-officials-brings.html | SWEEDES AROUSED BY SOVIET GUESTS; Arrival of Moscow Officials Brings Protest by Exiles and Gibes in Press | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/dividends-announced.html | Dividends Announced | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/meyner-signs-act-on-car-insurance-burden-of-maintaining-claim-fund.html | MEYNER SIGNS ACT ON CAR INSURANCE; Burden of Maintaining Claim Fund Is Shifted Entirely to Unprotected Driver INITIAL LEVY TO BE $8 Governor Gets Bill for 'Little Hoover Agency' to Study Government in Jersey Little Hoover Commission | True | By George Cable Wright Special To The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/sales-increased-by-detroit-edison-share-earnings-to-decrease-by-no.html | SALES INCREASED BY DETROIT EDISON; Share Earnings to Decrease by No More Than 4% This Year, Meeting Advised PENN-TEXAS CORP. Net Worth Put at $40 Million on April 30, Stockholders Told COMPANIES HOLD ANNUAL MEETINGS OTHER MEETINGS American Viscose Hoffman Electronics Shulton, Inc. United States Freight | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/sports-today.html | Sports Today | True | | 1984-06-07 | RE0000204964 | B00000593264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/garden-tour-thursday-eight-in-greenwich-village-to-be-open-for.html | GARDEN TOUR THURSDAY; Eight in Greenwich Village to Be Open for Inspection | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/tito-in-paris-bids-world-seek-peace-by-new-methods-feted-by-french.html | TITO, IN PARIS, BIDS WORLD SEEK PEACE BY NEW METHODS; Feted by French, He Appeals for More Effective Effort --20,000 Protect Him Coty Reaffirms Alliance TITO, IN PARIS, BIDS WORLD MEND WAY 20,000 on Security Force | True | By W. Granger Blair Special To the New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/court-plea-lost-by-lawyers-guild-high-tribunal-rules-group-must.html | COURT PLEA LOST BY LAWYERS GUILD; High Tribunal Rules Group Must Submit to Hearing by Justice Department Guild Filed Suit Statement by Guild | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/gruenther-to-see-adenauer.html | Gruenther to See Adenauer | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/1000-pay-tribute-to-drkenworthy-noted-woman-psychiatrist-and.html | 1,000 PAY TRIBUTE TO DR.KENWORTHY; Noted Woman Psychiatrist and Educator to Retire at Social Work School | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/concert-dallapiccola-cantata-has-us-premiere.html | Concert; Dallapiccola Cantata Has U.S. Premiere | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/campaign-on-to-get-out-large-informed-vote.html | Campaign On to Get Out Large 'Informed Vote' | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/about-art-and-artists-show-by-i-rice-pereira-coincides-with.html | About Art and Artists; Show by I. Rice Pereira Coincides With Publication of Her Essay on Space Exhibition of Sculpture by Cronbach | True | By Howard Devree | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/sugarman-kaufmanns-officer.html | Sugarman Kaufmann's Officer | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/japan-to-sign-at-manila-800000000-war-reparations-to-include-a-loan.html | JAPAN TO SIGN AT MANILA; $800,000,000 War Reparations to Include a Loan | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/sniper-surrenders-in-church-slaying-sniper-yields-in-church-killing.html | Sniper Surrenders In Church Slaying; Sniper Yields in Church Killing; Sent to Bellevue for Observation Fired Into Crowd of 400 Woman Passerby Hits Him | True | By Alexander Feinberg | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/threat-charged-in-us-tax-case-suspended-lawyer-says-he-was-told-to.html | THREAT CHARGED IN U.S. TAX CASE; Suspended Lawyer Says He Was Told to Testify Against Connelly and Caudle THREAT CHARGED IN U.S. TAX CASE Trial Opens in St. Louis | True | By Anthony Lewis Special To the New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/harry-stern-55-store-chain-head-president-of-concern-with-15.html | HARRY STERN, 55, STORE CHAIN HEAD; President of Concern With 15 Outlets Dies-- Was an Expert on Antique Silver | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/ayers-ice-skating-head.html | Ayers Ice Skating Head | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/kansan-mentioned-for-rea-position.html | KANSAN MENTIONED FOR R.E.A. POSITION | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/maple-leafs-sell-caffery.html | Maple Leafs Sell Caffery | True | | 1984-06-07 | RE0000204964 | B00000593264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/trade-protests-in-un-greece-haiti-and-philippines-cite-exporting.html | TRADE PROTESTS IN U.N.; Greece, Haiti and Philippines Cite Exporting Troubles | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/uses-of-our-aid.html | USES OF OUR AID | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/5-u-s-units-study-risk-case-linked-to-soviet-official-other-action.html | 5 U. S. Units Study 'Risk' Case Linked To Soviet Official; Other Action by Agencies | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/commodities-off-in-light-trading-market-featureless-with-cocoa.html | COMMODITIES OFF IN LIGHT TRADING; Market Featureless, With Cocoa, Rubber Down and Potatoes, Coffee Up | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/london-bell-song-to-be-heard-anew-oranges-and-lemons-chime-to-ring.html | LONDON BELL SONG TO BE HEARD ANEW; 'Oranges and Lemons' Chime to Ring in Rebuilt Church With U.S. Airmen's Help Ten New Bells Cast Rhyme's Origin Obscure | True | By Benjamin Welles Special To the New York Times.the New York Times | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/dairy-betrayal-seen-morhouse-assails-harriman-stand-on-price.html | DAIRY 'BETRAYAL' SEEN; Morhouse Assails Harriman Stand on Price Supports | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/dowdpahill.html | Dowd--Pahill | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/a-correction.html | A Correction | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/redleg-takes-army-physical.html | Redleg Takes Army Physical | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/rabbis-rebut-charge-board-says-1350-out-of-1500-signed-antizionist.html | RABBIS REBUT CHARGE; Board Says 1,350 Out of 1,500 Signed Anti-Zionist Attack | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/bay-state-party-split-kennedy-joins-the-opposition-to-democratic.html | BAY STATE PARTY SPLIT; Kennedy Joins the Opposition to Democratic Chairman | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/lotos-club-elects-officers.html | Lotos Club Elects Officers | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/canadian-chief-to-visit-us.html | Canadian Chief to Visit U.S. | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/danish-royal-yacht-hit.html | Danish Royal Yacht Hit | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/lutherans-to-meet-may-2831.html | Lutherans to Meet May 28-31 | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/commodity-index-up-friday-wholesale-level-914-02-above-thursdays.html | COMMODITY INDEX UP; Friday Wholesale Level 91.4 0.2 Above Thursday's | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/oil-shares-gain-on-london-board-orders-from-us-france-help-lift.html | OIL SHARES GAIN ON LONDON BOARD; Orders From U.S., France Help Lift Prices--Issues of Government Off | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/2-prewar-cafes-open-in-budapest-hungarian-capitals-literati-convene.html | 2 PRE-WAR CAFES OPEN IN BUDAPEST; Hungarian Capital's Literati Convene in Their Favorite Haunts as Life Improves Run on Nylon Stockings | True | By John MacCormac Special To the New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/3-old-mills-sold-in-new-england-milk-concern-takes-one-in-east.html | 3 OLD MILLS SOLD IN NEW ENGLAND; Milk Concern Takes One in East Boston--Lawrence Units for Industry | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/bomb-kills-6-polish-children.html | Bomb Kills 6 Polish Children | True | | 1984-06-07 | RE0000204964 | B00000593264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/red-sox-turn-back-indians-51-on-fourhit-pitching-by-brewer.html | Red Sox Turn Back Indians, 5-1, On Four-Hit Pitching by Brewer; Right-Hander Retires First 16 Batters--Gernert and Zauchin Pole Homers Woodling, Avila Single Boston Adds to Lead | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/follies-may-quit-tour-tentative-notice-posted-for-show-now-in.html | 'FOLLIES' MAY QUIT TOUR; Tentative Notice Posted for Show, Now in Philadelphia | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/world-military-boxing-today.html | World Military Boxing Today | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/u-n-chief-thanks-red-cross.html | U. N. Chief Thanks Red Cross | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/japanese-warrior-and-maiden-blossom-on-fifth-ave.html | Japanese Warrior and Maiden Blossom on Fifth Ave. | True | The New York Times (by Neal Boenzi) | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/harriman-faces-minor-operation-he-will-enter-hospital-here-may.html | HARRIMAN FACES MINOR OPERATION; He Will Enter Hospital Here May 20--Speaking Tour of West Not Affected | True | By Warren Weaver Jr. Special To the New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/traffic-detour-lifted-broadway-below-lincoln-sq-opened-to.html | TRAFFIC DETOUR LIFTED; Broadway Below Lincoln Sq. Opened to Southbound Cars | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/morse-clarifies-superliner-plan-head-of-board-says-atomic-power.html | MORSE CLARIFIES SUPERLINER PLAN; Head of Board Says Atomic Power Will Await Tests in Non-Passenger Ships | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/home-show-drops-tv-from-coliseum-union-jurisdictional-dispute.html | HOME SHOW DROPS TV FROM COLISEUM; Union Jurisdictional Dispute Forces Cancellation of 12 Scheduled Programs VARIOUS CHARGES MADE Promoters Accuse Exhibit Hall, Latter Cites Networks, Labor Groups Silent Issues Are Not Defined Negotiation Efforts Reviewed | True | By Val Adams | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/5-thugs-rob-hotel-policeman-a-victim.html | 5 THUGS ROB HOTEL; POLICEMAN A VICTIM | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/transit-plan-proposed-commuter-and-freight-links-with-jersey.html | TRANSIT PLAN PROPOSED; Commuter and Freight Links With Jersey Outlined | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/child-to-mrs-jj-dorsey.html | Child to Mrs. J.J. Dorsey | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/decline-continues-in-auto-production.html | DECLINE CONTINUES IN AUTO PRODUCTION | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/the-o-t-c.html | THE O. T. C. | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/heffernandruckenmiller.html | Heffernan--Druckenmiller | True | Special to The New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/instant-coffee-vs-brew-a-report-on-rise-of-soluble-variety-despite.html | Instant Coffee vs. Brew; A Report on Rise of Soluble Variety Despite Connoisseurs' Opposition Cheaper Per Cup Factories Use Vacuum Invented in 1899 INSTANT COFFEE GAINING ON BREW | True | By George Auerbach | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/cards-get-surkont-for-arroyo-in-deal.html | CARDS GET SURKONT FOR ARROYO IN DEAL | True | | 1984-06-07 | RE0000204964 | B00000593264 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/surf-boats-cause-overtime-dispute-captains-refuse-shore-leave-at.html | SURF BOATS CAUSE OVERTIME DISPUTE; Captains Refuse Shore Leave at Accra Over Safety-- Line Pays 4,128 Hours 2 Periods of Restriction | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/cleaning-plastic-bags.html | Cleaning Plastic Bags | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/dental-insurance-offered-to-groups.html | DENTAL INSURANCE OFFERED TO GROUPS | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/benjamin-rastall-dies-industry-consultant-helped-sell-california-to.html | BENJAMIN RASTALL DIES; Industry Consultant Helped 'Sell' California to Nation | True | | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-08 | 1956-05-08 | https://www.nytimes.com/1956/05/08/archives/tv-to-offer-story-by-dostoevski-nbc-planning-crime-and-punishment.html | TV TO OFFER STORY BY DOSTOEVSKI; N.B.C. Planning 'Crime and Punishment' for the Fall-- Welles Play to Be Seen Welles Enterprises in Business | True | By Oscar Godbout Special To the New York Times. | 1984-06-07 | RE0000204964 | B00000593264 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/risk-case-study-asked-speedy-reconsideration-by-the-air-force-is.html | 'RISK' CASE STUDY ASKED; 'Speedy Reconsideration' by the Air Force Is Urged | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/flaming-blue-first-at-lincoln.html | Flaming Blue First at Lincoln | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/laborites-gain-15-seats-in-municipal-elections.html | Laborites Gain 15 Seats In Municipal Elections | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/egypt-pushes-libya-tie-mission-to-tripoli-will-also-seek-to-expand.html | EGYPT PUSHES LIBYA TIE; Mission to Tripoli Will Also Seek to Expand Trade | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/kefauver-finds-monopoly-deals-he-says-administration-sits-with.html | KEFAUVER FINDS MONOPOLY 'DEALS'; He Says Administration Sits With 'Wrong-Doing' Men-- Hits Bank Mergers Here For Wider Chotiner Inquiry Reference to 'The Dulles' Cites 'Consent Judgments' | True | By Gladwin Hill Special To the New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/road-perils-linked-to-jumble-of-laws.html | ROAD PERILS LINKED TO JUMBLE OF LAWS | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/togoland-to-vote-today.html | Togoland to Vote Today | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/brick-maker-fights-hk-porter-offer.html | BRICK MAKER FIGHTS H.K. PORTER OFFER | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/garafola-outpoints-barry.html | Garafola Outpoints Barry | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/dr-bailey-gets-school-post.html | Dr. Bailey Gets School Post | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/governor-pushes-floodaid-rise-bids-congress-spur-funds-for-new.html | GOVERNOR PUSHES FLOOD-AID RISE; Bids Congress Spur Funds for New York--House Democrats Fete Him | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/miss-gibson-wins-6th-final-in-row-beats-miss-ormoczy-in-rome.html | MISS GIBSON WINS 6TH FINAL IN ROW; Beats Miss Ormoczy in Rome Tourney--Head Defeats Davidson in Tennis Head Double-Faults Davidson Misses Chance | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/liberties-union-opposes-tv-code-group-takes-stand-against-any-curb.html | LIBERTIES UNION OPPOSES TV CODE; Group Takes Stand Against Any Curb on Expression on Industry-Wide Basis N.B.C. Hires Talent Group | True | By Val Adams | 1984-06-07 | RE0000204957 | B00000591337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/new-way-found-to-purify-foods-by-irradiation-yet-keep-flavor-tests.html | New Way Found to Purify Foods By Irradiation Yet Keep Flavor; Tests Being Conducted | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/3-approved-for-envoy-posts.html | 3 Approved for Envoy Posts | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/rail-stocks-rise-but-list-declines-roads-set-another-26year.html | RAIL STOCKS RISE BUT LIST DECLINES; Roads Set Another 26-Year High--Motors, Chemicals and Metals Are Weak AVERAGE OFF 0.86 POINT Minnesota Mining, du Pont, Royal Dutch Give Ground --Chrysler Hits Low 51 Highs, 43 Lows | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/vote-inquiry-ends-313-dual-registrants-taken-off-putnam-valley.html | VOTE INQUIRY ENDS; 313 Dual Registrants Taken Off Putnam Valley Rolls | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/0brien-bodyguard-detective-branigan.html | 0'BRIEN BODYGUARD, DETECTIVE BRANIGAN | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/greece-files-charge.html | Greece Files Charge | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/byrne-out-at-least-week.html | Byrne Out at Least Week | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/rayburn-and-martin-to-speak.html | Rayburn and Martin to Speak | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/school-guard-honored-for-bravery.html | School Guard Honored for Bravery | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/treasury-statement.html | Treasury Statement | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/buenos-aires-port-is-struck.html | Buenos Aires Port Is Struck | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/interclub-golf-summaries.html | Interclub Golf Summaries | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/letters-to-the-times-regulating-foreign-trade-loss-of-congressional.html | Letters to The Times; Regulating Foreign Trade Loss of Congressional Control Seen if O.T.C. Bill Is Passed Cracking of Japanese Code For Library Legislation Extension of Service to Rural Areas Urged for Good of All Sentiment of Emigres Endorsed Delaying Traffic at Constructions | True | O.R. STRACKBEIN,DAVID KAHN,HAROLD J. BAILY,C.L. SULZBERGER,CLARENCE H. Low. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/four-yale-veterans-retiring.html | Four Yale Veterans Retiring | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/yonkers-school-board-elects.html | Yonkers School Board Elects | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/studebaker-and-curtiss-resume-talks-objective-withheld-but-merger.html | Studebaker and Curtiss Resume Talks; Objective Withheld, but Merger Is Denied | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/stevenson-gibes-at-gops-bluff-says-administration-plays-dangerous.html | STEVENSON GIBES AT G.O.P.'S 'BLUFF'; Says Administration Plays 'Dangerous Poker'--Nixon Is His Target Again | True | By Lawrence E. Davies Special To The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/along-local-fairways-open-winner-in-1921-is-still-in-clover-the.html | Along Local Fairways; Open Winner in 1921 Is Still in Clover The Left Shoulder College for Caddies Waiting to Be Seniors Busy Days at Seawane Smile of the Week Dinner Guests | True | By Lincoln A. Werden | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/agency-names-press-chief.html | Agency Names Press Chief | True | | 1984-06-07 | RE0000204957 | B00000591337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/ireland-to-raise-taxes-new-budget-to-increase-levies-on-luxury.html | IRELAND TO RAISE TAXES; New Budget to Increase Levies on Luxury Items | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/robert-mclurkin-us-aide-in-london.html | ROBERT M'CLURKIN, U.S. AIDE IN LONDON | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/doctor-shortage-called-critical-us-hospitals-seek-internes-in-asia.html | DOCTOR SHORTAGE CALLED 'CRITICAL'; U.S. Hospitals Seek Internes in Asia and Europe, Regent of State Tells Society FEDERAL INQUIRY ASKED Dr. Maurillo Urges Study of Policy of Medical Students in Limiting Students 32,000 Doctors in State Limitation of Students | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/martino-visits-the-hague.html | Martino Visits the Hague | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/airline-offering-new-cargo-rate-american-crosses-country-with.html | AIRLINE OFFERING NEW CARGO RATE; American Crosses Country With 'Deferred Airfreight' at Rail Cost Level | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/foreign-affairs-need-to-harmonize-natos-views-on-russia-foreign.html | Foreign Affairs; Need to Harmonize NATO's Views on Russia Foreign Bases | True | By C.l. Sulzberger | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/big-55-gains-made-in-earnings-sales-by-us-industry.html | Big '55 Gains Made In Earnings, Sales By U.S. Industry | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/columbia-beats-penn-for-first-league-triumph-lions-win-by-107-to.html | Columbia Beats Penn for First League Triumph; LIONS WIN BY 10-7 TO LEAVE CELLAR Columbia Matches 4-Run 7th by Penn to Go Ahead for Good in League Game Brown's Nelson Pounded Delaware Blanks Rutgers | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/exfbi-men-set-up-shop.html | Ex-F.B.I. Men Set Up Shop | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/ford-steps-down-as-head-of-fund-business-and-philanthropy-fulltime.html | FORD STEPS DOWN AS HEAD OF FUND; Business and Philanthropy Full-Time Jobs, He Says-- Gaither Succeeds Him | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/banker-in-webb-knapp-post.html | Banker in Webb & Knapp Post | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/peipings-consumer-goods-up.html | Peiping's Consumer Goods Up | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/dr-eisenhower-to-speak.html | Dr. Eisenhower to Speak | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/transport-news-and-notes-canal-zone-official-sees-the-necessity-for.html | Transport News and Notes; Canal Zone Official Sees the Necessity for Sea Level Passage for Large Ships Maintenance Men in Dispute Ryan Joins Shipping Firm Air Group Adds to Staff Swedish Line Orders 16 Ships | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/booksauthors.html | Books--Authors | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/mrs-belmont-honored-gets-citation-for-40-years-of-service-with-red.html | MRS. BELMONT HONORED; Gets Citation for 40 Years of Service With Red Cross | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/tibet-and-nepal.html | TIBET AND NEPAL | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/4-hurt-in-school-bus-crash.html | 4 Hurt in School Bus Crash | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-06-07 | RE0000204957 | B00000591337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/cabinet-member-gets-polish-post-stawinski-little-known-aide-taken.html | CABINET MEMBER GETS POLISH POST; Stawinski, Little Known Aide, Taken Deputy Premiership Vacated by Berman Newcomer's Impressions | True | By Sydney Gruson Special To the New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/red-sox-set-back-white-sox-4-to-3-consolo-scores-winning-run-in.html | RED SOX SET BACK WHITE SOX, 4 TO 3; Consolo Scores Winning Run in 13th on Gernert Single --Errors Mar Contest | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/nautilus-to-visit-city-atomic-submarine-will-help-open-armed-forces.html | NAUTILUS TO VISIT CITY; Atomic Submarine Will Help Open Armed Forces Week | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/old-curb-market-lives-again-in-technicolor-short.html | Old Curb Market Lives Again in Technicolor Short | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/pan-american-installs-brain.html | Pan American Installs 'Brain' | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/aachen-to-guard-churchill.html | Aachen to Guard Churchill | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/us-armistice-aide-blamed-by-israelis.html | U.S. ARMISTICE AIDE BLAMED BY ISRAELIS | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/lewis-to-coach-houston-five.html | Lewis to Coach Houston Five | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/texas-asks-hearing-in-slochower-case.html | TEXAS ASKS HEARING IN SLOCHOWER CASE | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/more-prisoners-released.html | More Prisoners Released | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/tempo-stage-to-reopen-playhouse-to-give-schnitzler-and-genet-plays.html | TEMPO STAGE TO REOPEN; Playhouse to Give Schnitzler and Genet Plays May 18 | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/president-leads-in-indianas-poll-his-vote-total-runs-ahead-of.html | PRESIDENT LEADS IN INDIANA'S POLL; His Vote Total Runs Ahead of Kefauver's--Primaries Held in Other States | True | By Richard J.h. Johnston Special To the New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/chess-expert-missing-mrs-carl-nye-of-syracuse-disappears-on-way.html | CHESS EXPERT MISSING; Mrs. Carl Nye of Syracuse Disappears on Way Here | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/power-plans-advance-more-contracts-being-let-for-venezuelan-project.html | POWER PLANS ADVANCE; More Contracts Being Let for Venezuelan Project | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/the-doctor-trained-abroad.html | THE DOCTOR TRAINED ABROAD | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/loriei-75-wins-at-chicago.html | Lori-EI, 7-5, Wins at Chicago | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/governor-assails-gop-on-suburbs-at-westchester-dinner-he-says-tight.html | GOVERNOR ASSAILS G.O.P. ON SUBURBS; At Westchester Dinner He Says 'Tight Money Policies' Raise Interest Costs Sees Democratic Gain Election Tasks Cited | True | By Merrill Folsom Special To the New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/greek-asks-retrial-in-slaying-of-polk.html | GREEK ASKS RETRIAL IN SLAYING OF POLK | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/chrysler-laying-off-6200.html | Chrysler Laying Off 6,200 | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/pajama-game-to-aid-actors.html | 'Pajama Game' to Aid Actors | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/housing-site-bought-developers-get-45-acres-at-greenwichnorth.html | HOUSING SITE BOUGHT; Developers Get 45 Acres at Greenwich-North Castle | True | | 1984-06-07 | RE0000204957 | B00000591337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/farm-price-upturn.html | FARM PRICE UPTURN | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/fisheries-commission-to-meet.html | Fisheries Commission to Meet | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/three-in-jail-hold-guard-as-hostage.html | THREE IN JAIL HOLD GUARD AS HOSTAGE | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/thomas-p-regan-56-whisky-distributor.html | THOMAS P. REGAN, 56, WHISKY DISTRIBUTOR | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/liquidation-hits-wheat-and-corn-rye-also-closes-lower-in.html | LIQUIDATION HITS WHEAT AND CORN; Rye Also Closes Lower in Chicago—Soybeans Mixed After Strong Opening | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/company-gets-litter-award.html | Company Gets Litter Award | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/spy-case-retrial-sought-by-sobell-perjury-and-kidnap-alleged.html | SPY CASE RETRIAL SOUGHT BY SOBELL; Perjury and Kidnap Alleged --Petitioner Was Convicted in 1951 With Rosenbergs | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/canada-nudges-pipeline-builder-to-lend-72000000-at-5-to-begin.html | CANADA 'NUDGES' PIPELINE BUILDER; To Lend $72,000,000 at 5% to Begin Alberta Project, Cutting Financing Delay Await U.S. Approval 'Declaration of Independence' CANADA 'NUDGES' PIPELINE BUILDER | True | By Raymond Daniell Special To the New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/cancer-center-benefit-plans-advanced-for-salute-to-summer-fete.html | CANCER CENTER BENEFIT; Plans Advanced for Salute to Summer Fete Monday | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/miss-osullivan-engaged-to-wed-she-will-be-married-june-2-to.html | MISS O'SULLIVAN ENGAGED TO WED; She Will Be Married June 2 to Alexander L. Blackburn, Who Is a Teacher Here | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/harding-upholds-2-cypriotes-doom-hangings-would-be-islands-first.html | HARDING UPHOLDS 2 CYPRIOTES' DOOM; Hangings Would Be Island's First Under British Rule for Political Crimes One Victim Did Not Die Editors Get 'Request' | True | By A.c. Sedgwick Special To the New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/earnings-up-153-for-3m-company-minnesota-mining-approves-2for1.html | EARNINGS UP 15.3% FOR 3-M COMPANY; Minnesota Mining Approves 2-for-1 Stock Split After Setting Sales Record OTHER COMPANY REPORTS COMPANIES ISSUE EARNING FIGURES | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/realty-financing.html | REALTY FINANCING | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/new-reforming-unit-gulf-oil-to-build-catalytic-equipment-at.html | NEW REFORMING UNIT; Gulf Oil to Build Catalytic Equipment at Philadelphia | True | | 1984-06-07 | RE0000204957 | B00000591337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/kucks-goes-route-for-43-triumph-homers-by-mantle-howard-bauer-win.html | KUCKS GOES ROUTE FOR 4-3 TRIUMPH; Homers by Mantle, Howard, Bauer Win for Yankees-- Byrne III in Hospital Mantle Clouts No. 10 Kucks Posts First Victory | True | By Joseph M. Sheehan | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/kings-go-forth-will-be-a-movie-novel-by-joe-david-brown-recently.html | 'KINGS GO FORTH' WILL BE A MOVIE; Novel by Joe David Brown, Recently Published, to Be Filmed by Frank Ross U.S. Film Festival Urged | True | By Thomas M. Pryor Special To the New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/about-art-and-artists-293-works-are-displayed-in-exhibition-by.html | About Art and Artists; 293 Works Are Displayed in Exhibition by Women's Group-- Prizes Awarded Show at Fried Gallery | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/chemical-concern-takes-more-space.html | CHEMICAL CONCERN TAKES MORE SPACE | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/maryland-loser-may-ask-recount-mahoney-refuses-to-concede-to.html | MARYLAND LOSER MAY ASK RECOUNT; Mahoney Refuses to Concede to Tydings in Democratic Senatorial Primary | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/morris-slotnick-oil-scientist-54-geophysical-consultant-to.html | MORRIS SLOTNICK, OIL SCIENTIST, 54; Geophysical Consultant to Standard-Vacuum Dies-- Research Mathematician | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/industrial-deal-made-in-queens-onestory-building-in-long-island.html | INDUSTRIAL DEAL MADE IN QUEENS; One-Story Building in Long Island City Acquired-- Factory Is Leased | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/article-3-no-title.html | Article 3 -- No Title | True | D'Arlene | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/new-issue-voted-by-boston-edison-180000-of-100-preferred-would-be.html | NEW ISSUE VOTED BY BOSTON EDISON; 180,000 of $100 Preferred Would Be First Ever to Be Offered by Company | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/government-wont-comment.html | Government Won't Comment | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/flower-prints-blossom-even-in-the-rain.html | Flower Prints Blossom Even in the Rain | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/englishman-451-triumphs-in-pace-eastern-shore-half-length-back-at.html | ENGLISHMAN, 45-1, TRIUMPHS IN PACE; Eastern Shore Half Length Back at Westbury--Piney Fingo Finishes Third | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/french-army-halts-operations-at-fez.html | FRENCH ARMY HALTS OPERATIONS AT FEZ | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/gutman-to-shun-dock-union-role-governors-counsel-says-he-will-not.html | GUTMAN TO SHUN DOCK UNION ROLE; Governor's Counsel Says He Will Not Help I.L.A. to Re-enter Federation | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/food-concerns-sued-government-seeks-to-recover-cheese-deal-payments.html | FOOD CONCERNS SUED; Government Seeks to Recover Cheese Deal Payments | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/cans-label-once-veiled-its-contents.html | Can's Label Once Veiled Its Contents | True | By Faith Corrigan | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/cement-cement-is-everywhere-with-nary-a-burmese-use-for-it-missions.html | Cement, Cement Is Everywhere With Nary a Burmese Use for It; Missions to Soviet Satellites Ordered It in Barter to Dispose of Surplus Rice --Rangoon Port Facilities Glutted Docks Are Overflowing | True | By Robert Alden Special To the New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/two-colts-added-to-preakness-list.html | TWO COLTS ADDED TO PREAKNESS LIST | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/tunnel-blast-kills-5-in-italy.html | Tunnel Blast Kills 5 in Italy | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/miss-ackerman-to-wed-yale-law-student-fiancee-of-ronald-h-fishbein.html | MISS ACKERMAN TO WED; Yale Law Student Fiancee of Ronald H. Fishbein | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/mrs-ww-bianchi-has-son.html | Mrs. W.W. Bianchi Has Son | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/pennsylvania-freight-derailed.html | Pennsylvania Freight Derailed | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/chicagoans-to-observe-antibias-anniversary.html | Chicagoans to Observe Anti-Bias Anniversary | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/treasury-waits-on-bond-market-burgess-says-long-term-issue-will.html | TREASURY WAITS ON BOND MARKET; Burgess Says Long -Term Issue Will Appear When 'Conditions Are Better' Sag in Savings Noted Tribute to Sproul | True | By Leif H. Olsen Special To the New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/ban-on-court-tv-vetoed-rhode-island-bill-would-have-barred-news.html | BAN ON COURT TV VETOED; Rhode Island Bill Would Have Barred News Cameras Also | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/peiping-plans-broad-survey.html | Peiping Plans Broad Survey | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/dr-gk-chalmers-educator-52-dies-president-of-kenyon-college-since.html | DR. G.K. CHALMERS, EDUCATOR, 52, DIES; President of Kenyon College Since 1937 Was Member of Fulbright Awards Group Defended Liberal Education | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/woolworth-rents-new-store.html | Woolworth Rents New Store | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/leaseback-sale-for-45-w45th-st-16story-office-building-is-sold-by.html | LEASEBACK SALE FOR 45 W.45TH ST.; 16-Story Office Building Is Sold by Henry Goelet -- Deal on E. 77th St. | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/westinghouse-mapping-heavy-expansion-outlay.html | Westinghouse Mapping Heavy Expansion Outlay | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/bans-on-secrecy-in-capitol-urged-legal-experts-propose-that.html | BANS ON SECRECY IN CAPITOL URGED; Legal Experts Propose That Congress Force Federal Units to Open Records | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/welfare-unit-hails-foster-mother-of-7.html | WELFARE UNIT HAILS FOSTER MOTHER OF 7 | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/somoza-to-attend-parley.html | Somoza to Attend Parley | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/17-new-yorkers-bid-navy-aid-yard-here.html | 17 NEW YORKERS BID NAVY AID YARD HERE | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/us-officers-detained.html | U.S. Officers Detained | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/powell-accused-in-kickback-case-excampaign-manager-says-he-heard-of.html | POWELL ACCUSED IN KICKBACK CASE; Ex-Campaign Manager Says He Heard of a Deal From Representative's Aide | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/2-engines-now-relics-big-tractor-will-haul-them-to-li-exhibition.html | 2 ENGINES NOW RELICS; Big Tractor Will Haul Them to L.I. Exhibition Sites | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/three-mojud-directors-named.html | Three Mojud Directors Named | True | | 1984-06-07 | RE0000204957 | B00000591337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/odm-due-to-set-huge-nickel-goal-new-expansion-of-3050-in-supplies.html | O.D.M. DUE TO SET HUGE NICKEL GOAL; New Expansion of 30-50% in Supplies Expected to Be Announced Soon BOARD TO MEET TODAY Target of 100,000,000 to 150,000,000 More Pounds a Year Is Probable Inducements Planned | True | By Charles E. Egan Special To the New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/new-haven-slum-to-be-modernised-tenblock-project-in-heart-of-city.html | NEW HAVEN SLUM TO BE MODERNISED; Ten-Block Project in Heart of City Will Be Competed at Cost of $30,000,000 LOCAL SHARE $575,000 Federal, State and Private Funds Will Be Used in Three-Year Operation. Three Years for Completion Shift by Shopkeeper Costly | True | By Richard H. Parke Special To the New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/campus-housing-urged-congress-asked-to-raise-us-lending-power-by.html | CAMPUS HOUSING URGED; Congress Asked to Raise U.S. Lending Power by 100 Million | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/appeal-made-to-hammarskjold.html | Appeal Made to Hammarskjold | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/slab-zinc-stocks-on-rise.html | Slab Zinc Stocks on Rise | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/troth-announced-of-jane-shalley-russell-sage-alumna-to-be-wed-to.html | TROTH ANNOUNCED OF JANE SHALLEY; Russell Sage Alumna to Be Wed to John K. Mansfield in Washington This Month Vogel--Rehenfeld Tocci--McKenna | True | Special to The New York Times.Altman-Pach | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/gains-in-economy-reported-by-us-trends-are-mixed-inventories-show-a.html | GAINS IN ECONOMY REPORTED BY U.S.; TRENDS ARE MIXED; Inventories Show a Rise but Construction Is Expanded and Jobless Total Drops Farm Jobs in Sharp Rise Factory Rolls Down Slightly | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/railway-reports.html | RAILWAY REPORTS | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/play-to-note-ibsens-death.html | Play to Note Ibsen's Death | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/49750000-issues-on-market-today-syndicates-offering-bonds-of-two.html | $49,750,000 ISSUES ON MARKET TODAY; Syndicates Offering Bonds of Two Public Utilities and Railroad Certificates COMPANIES OFFER SECURITIES ISSUES California Oregon Power | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/older-workers-plight-100000-jobless-here-because-of-age-lubin.html | OLDER WORKERS' PLIGHT; 100,000 Jobless Here Because of Age, Lubin Declares | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/aid-for-small-business-group-to-help-independent-manufacturers-is.html | AID FOR SMALL BUSINESS; Group to Help Independent Manufacturers Is Formed | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/miss-caryl-dineen-to-be-wed-friday.html | MISS CARYL DINEEN TO BE WED FRIDAY | True | Special to The New York Times.Bradford Bachrach | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/youth-concert-played-wheeler-beckett-orchestra-appears-at-carnegie.html | YOUTH CONCERT PLAYED; Wheeler Beckett Orchestra Appears at Carnegie Hall | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-06-07 | RE0000204957 | B00000591337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/pettingillwelch.html | Pettingill--Welch | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/primavera-ball-slated-fete-tomorrow-at-the-plaza-to-aid-italian.html | PRIMAVERA BALL SLATED; Fete Tomorrow at the Plaza to Aid Italian Orphanage | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/berenson-honored-in-italy.html | Berenson Honored in Italy | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/rocket-goes-1165-miles-navy-calls-test-success-but-scientists-are.html | ROCKET GOES 116.5 MILES; Navy Calls Test Success but Scientists Are Disappointed | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/16-jersey-towns-elect-officials-long-branchs-mayor-upset-those-of.html | 16 JERSEY TOWNS ELECT OFFICIALS; Long Branch's Mayor Upset --Those of Ridgefield Park, Fair Lawn, Montclair Win 3 Win in Ridgefield Park ATLANTIC CITY DEAL WILDWOOD CAPE MAY POINT ALLENHURST LONGPORT LAMBERTVILLE VINELAND NEWTON HIGHLANDS | True | By George Cable Wright | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/business-records.html | Business Records | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/moves-are-mixed-in-cotton-market-futures-close-1-point-up-to-12.html | MOVES ARE MIXED IN COTTON MARKET; Futures Close 1 Point Up to 12 Off--Liquidation Hits Old Crop Months | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/mercury-at-359-sets-record-low-for-may-8.html | Mercury at 35.9 Sets Record Low for May 8 | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/son-to-mrs-eo-crossman-2d.html | Son to Mrs. E.O. Crossman 2d | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/other-meetings-amerada-petroleum-brown-bigelow-consolidated.html | OTHER MEETINGS; Amerada Petroleum Brown & Bigelow Consolidated Coppermines Continental Oil Hamilton Watch M. Lowenstein & Sons RKO Theatres Sunray Mid-Continent Oil | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/tigers-crush-senators-8-in-5th-help-detroit-win-146-ending-loss.html | TIGERS CRUSH SENATORS; 8 in 5th Help Detroit Win, 14-6, Ending Loss Skein at 3 | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/dividends-announced.html | Dividends Announced | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/gaza-strip-talk-held.html | Gaza Strip Talk Held | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/curious-savage-to-be-given.html | 'Curious Savage' to Be Given | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/tigers-sign-2-for-chain.html | Tigers Sign 2 for Chain | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/changing-us-home-outlined-by-editor.html | Changing U.S. Home Outlined by Editor | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/subversive-list-inquiry-asked.html | Subversive List Inquiry Asked | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/tax-deductions-granted.html | Tax Deductions Granted | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/2-unions-to-stage-a-competing-circus.html | 2 UNIONS TO STAGE A COMPETING CIRCUS | True | | 1984-06-07 | RE0000204957 | B00000591337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/refugees-giving-up-aimless-life-in-germany-to-return-to-homes-more.html | Refugees Giving Up Aimless Life In Germany to Return to Homes; MORE REFUGEES DECIDE TO RETURN Repatriate Has Tuberculosis Chain Letters Are Limited | True | By Arthur J. Olsen Special To the New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/commodity-index-firm-prices-unchanged-on-monday-from-those-of-last.html | COMMODITY INDEX FIRM; Prices Unchanged on Monday From Those of Last Friday | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/royal-dutch-names-official.html | Royal Dutch Names Official | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/group-will-aid-marine-committee-formed-to-defend-death-march.html | GROUP WILL AID MARINE; Committee Formed to Defend Death March Sergeant | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/stassen-hopeful-on-disarmament-after-report-to-president-he-says-us.html | STASSEN HOPEFUL ON DISARMAMENT; After Report to President, He Says U.S. Still Desires Political Solutions First | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/aliens-museum-urged-contributions-of-immigrants-to-america-is.html | ALIENS' MUSEUM URGED; Contributions of Immigrants to America Is Stressed | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/olin-mathieson-cuts-brass.html | Olin Mathieson Cuts Brass | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/student-crews-to-get-plaque.html | Student Crews to Get Plaque | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/jamaica-racing-chart-copyright-1956-by-triangle-publications-inc.html | JAMAICA RACING CHART; Copyright 1956, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/institute-to-honor-editor.html | Institute to Honor Editor | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/british-stars-to-be-citizens.html | British Stars to Be Citizens | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/met-star-to-sing-at-benefit-event.html | 'MET' STAR TO SING AT BENEFIT EVENT | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/music-brittens-gloriana-cincinnati-fete-offers-operas-us-premiere.html | Music: Britten's 'Gloriana'; Cincinnati Fete Offers Opera's U.S. Premiere | True | By Howard Taubman Special To the New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/the-civil-service.html | The Civil Service | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/value-of-aid-queried-er-black-says-he-doubts-it-wins-friends-for-us.html | VALUE OF AID QUERIED; E.R. Black Says He Doubts It Wins Friends for U.S. | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/watson-yields-ibm-helm-at-82-son-42-is-elected-chief-executive-of.html | Watson Yields I.B.M. Helm at 82; Son, 42, Is Elected Chief Executive of Company T.J. WATSON SR. YIELDS TOP POST Following the Footsteps | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/bnai-brith-asks-bigotryfree-56-makes-appeal-to-parties-johnson-says.html | B'NAI BRITH ASKS BIGOTRY-FREE '56; Makes Appeal to Parties-- Johnson Says Texas Voters Rejected Racial Hates Eisenhower Greetings Cites 'Vicious' Moves | True | By Irving Spiegel Special To the New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/aflcio-aide-barred-in-algeria-activities-in-world-labor-group-cited.html | A.F.L.-C.I.O. Aide Barred in Algeria; Activities in World Labor Group Cited; Brown IS in India | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York | True | | 1984-06-07 | RE0000204957 | B00000591337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/macys-names-administrator.html | Macy's Names Administrator | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/5-groups-to-give-blood-red-cross-collections-today-scheduled-in-3.html | 5 GROUPS TO GIVE BLOOD; Red Cross Collections Today Scheduled in 3 Boroughs | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/rockefeller-offer-backed.html | Rockefeller Offer Backed | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/gloria-d-marthur-prospective-bride.html | GLORIA D. M'ARTHUR PROSPECTIVE BRIDE | True | Special to The New York Times.Borsky | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/delay-seen-in-suit-on-tavern-parking.html | DELAY SEEN IN SUIT ON TAVERN PARKING | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/eden-bars-bid-to-chou-tells-parliament-date-is-not-set-for-own.html | EDEN BARS BID TO CHOU; Tells Parliament Date Is Not Set for Own Moscow Visit | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/talk-deadlocked-on-canada-strike-great-lakes-walkout-set-for.html | TALK DEADLOCKED ON CANADA STRIKE; Great Lakes Walkout Set for Tomorrow--Rail Parley Reaches No Solution | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/partick-thistle-wins-20.html | Partick Thistle Wins, 2-0 | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/students-strive-to-keep-teacher-columbia-petitioned-to-waive-rule.html | STUDENTS STRIVE TO KEEP TEACHER; Columbia Petitioned to Waive Rule on Retirement Age for Prof. Stanfield | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/kefauver-claims-8-more-delegates-supporters-say-half-of-north.html | KEFAUVER CLAIMS 8 MORE DELEGATES; Supporters Say Half of North Dakota Convention Slate Favors Tennessean | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/orioles-conquer-athletics-7-to-4-register-five-runs-in-first-inning.html | ORIOLES CONQUER ATHLETICS, 7 TO 4; Register Five Runs in First Inning Against Ceccarelli and Win Fourth in Row | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/brazil-to-continue-controls-on-coffee.html | BRAZIL TO CONTINUE CONTROLS ON COFFEE | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/viglione-bowls-665-trenton-kegler-paces-days-singles-at-abc-tourney.html | VIGLIONE BOWLS 665; Trenton Kegler Paces Day's Singles at A.B.C. Tourney | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/health-plans-cut-city-hospital-use-dr-maclean-noting-lower-call-for.html | HEALTH PLANS CUT CITY HOSPITAL USE; Dr. MacLean, Noting Lower Call for Free Beds, Urges More Voluntary Facilities | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/polo-grounders-triumph-by-54-as-cincinnati-rally-falls-short.html | Polo Grounders Triumph by 5-4 As Cincinnati Rally Falls Short; Redlegs Rout Hearn in 3-Run 9th, Including Homer, but Liddle Quells Uprising Giants Get 'Gift' Runs Homer Mark Is Eyed | True | By John Drebinger Special To the New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/bridges-opposes-lehman-on-power-assails-bill-for-the-public.html | BRIDGES OPPOSES LEHMAN ON POWER; Assails Bill for the Public Development of Niagara -Backs Ives' Stand | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/impartial-advocate-louis-melville-loeb-was-a-swimmer-at-yale.html | Impartial Advocate; Louis Melville Loeb Was a Swimmer at Yale Auto- and-Subway Commuter | True | | 1984-06-07 | RE0000204957 | B00000591337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/dulles-sees-hope-of-mideast-peace-in-soviet-pledge-says-settlement.html | DULLES SEES HOPE OF MIDEAST PEACE IN SOVIET PLEDGE; Says Settlement Is Possible if Moscow Carries Out Its Promise to Back U.N. EXPLAINS ARMS REFUSAL Secretary Tells B'nai B'rith Object Is to Avoid Clash-- Lauds NATO Decision Hails Step Toward Unity DULLES SEES HOPE OF MIDEAST PEACE Faith in U.N. Stressed | True | By Elie Abel Special To the New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/american-musicians-to-play-in-prague.html | AMERICAN MUSICIANS TO PLAY IN PRAGUE | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/harriman-aides-patiently-strive-to-clinch-victory-at-convention-men.html | Harriman Aides Patiently Strive To Clinch Victory at Convention; Men Behind Harriman's Campaign | True | By Leo Egan | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/new-combe-gains-4th-victory-60-hurls-3hitter-at-chicago-hodges-of.html | NEW COMBE GAINS 4TH VICTORY, 6-0; Hurls 3-Hitter at Chicago --Hodges of Brooks Belts 3-Run Homer in First 94 Pitches Employed Gilliam Drives Single Campanella on Sidelines | True | By Roscoe McGowen Special To the New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/triestemideast-line-planned.html | Trieste-Mideast Line Planned | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/labor-party-protests.html | Labor Party Protests | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/livingston-osborne-illinois-aide-dies-athletic-unit-head-was.html | Livingston Osborne, Illinois Aide, Dies; Athletic Unit Head Was Conservationist | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/geyser-in-12th-avenue-air-leak-in-new-tube-sends-spray-up-at-38th.html | GEYSER IN 12TH AVENUE; Air Leak in New Tube Sends Spray Up at 38th St. | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/dividend-news-clarostat-mfg-co-tobacco-products-export-corp.html | DIVIDEND NEWS; Clarostat Mfg. Co. Tobacco Products Export Corp. | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/us-wins-six-matches-to-complete-rout-of-canada-in-trophy-golf-bolt.html | U.S. Wins Six Matches to Complete Rout of Canada in Trophy Golf; BOLT, FLECK PACE VICTORS WITH 69'S U.S. Crushes Canada, 21-6, as Souchak, Littler, Kroll, Middlecoff Also Win Balding Halves Point Souchak Beats Mawhinney | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/disalle-leading-in-ohio-primary-heads-4-democratic-rivals-for.html | DISALLE LEADING IN OHIO PRIMARY; Heads 4 Democratic Rivals for Governorship--O'Neill Ahead in G.O.P. Race | True | By Damon Stetson Special To the New York Times.the New York Times | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/8-die-in-mexican-road-crash.html | 8 Die in Mexican Road Crash | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/high-ground-will-be-revived.html | 'High Ground' Will Be Revived | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/offshore-oil-concern-formed.html | Offshore Oil Concern Formed | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/prices-of-stocks-rose-02-in-april-average-value-at-months-end-was.html | PRICES OF STOCKS ROSE 0.2% IN APRIL; Average Value at Month's End Was $55.31, Against $55.18 on March 30 | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/hedda-gabler-at-columbia.html | 'Hedda Gabler' at Columbia | True | | 1984-06-07 | RE0000204957 | B00000591337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/tv-giveaway-satire-you-sometimes-get-rich-on-playwrights-56-spoofs.html | TV: Give-Away Satire; 'You Sometimes Get Rich' on 'Playwrights '56' Spoofs the Quiz Programs | True | By Jack Gould | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/field-hockey-trials-sunday.html | Field Hockey Trials Sunday | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/first-national-city-bank-names-a-new-director.html | First National City Bank Names a New Director | True | John Haley | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/cottonseed-oil-slumps-sharply-drop-of-47-to-97-points-is-one-of.html | COTTONSEED OIL SLUMPS SHARPLY; Drop of 47 to 97 Points Is One of Largest in Years --Potatoes, Copper Up Hides Decline | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/paperboard-output-up-production-last-week-rose-67-over-1955-period.html | PAPERBOARD OUTPUT UP; Production Last Week Rose 6.7% Over 1955 Period | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/ballet-petits-troupe-company-performs-2-familiar-works-and-2-new.html | Ballet: Petit's Troupe; Company Performs 2 Familiar Works and 2 New Pieces at Theatre in London | True | By John Martin Special To the New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/spahns-3hitter-sinks-pirates-50-braves-lefty-strikes-out-10adcock.html | SPAHN'S 3-HITTER SINKS PIRATES, 5-0; Braves' Lefty Strikes Out 10--Adcock, Thomson and Crandall Hit Homers | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/three-soldiers-drown-two-landing-vehicles-capsize-in-training.html | THREE SOLDIERS DROWN; Two Landing Vehicles Capsize in Training Exercise | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/anta-concerts-listed-in-5-countries-tonight.html | ANTA Concerts Listed In 5 Countries Tonight | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/smoke-delays-choir-church-organs-short-circuit-interrupts-rehearsal.html | SMOKE DELAYS CHOIR; Church Organ's Short Circuit Interrupts Rehearsal | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/calgary-signs-usc-back.html | Calgary Signs U.S.C. Back | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/of-local-origin.html | Of Local Origin | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/one-hit-in-gamescore-21.html | One Hit in Game--Score: 2-1 | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/38-yugoslavs-flee-italy.html | 38 Yugoslavs Flee Italy | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/mt-st-michael-leads-tallies-37-points-in-field-events-of-schools.html | MT. ST. MICHAEL LEADS; Tallies 37 Points in Field Events of Schools Track | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/tv-show-planned-about-merriwell-nbc-slates-a-spectacular-musical.html | TV SHOW PLANNED ABOUT MERRIWELL; N.B.C. Slates a Spectacular Musical Based on the Book Series on Youth at Yale | True | By Oscar Godbout Special To the New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/east-side-church-shut-as-hazard-city-places-a-fire-guard-at.html | EAST SIDE CHURCH SHUT AS HAZARD; City Places a Fire Guard at 130-Year-Old Edifice Now Used by Russian Group | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/honor-society-inducts-wagner.html | Honor Society Inducts Wagner | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/loeb-named-head-of-city-bar-group-times-counsel-is-elected-to.html | LOEB NAMED HEAD OF CITY BAR GROUP; Times Counsel Is Elected to Succeed A.T. Klots-- Active in Many Civic Agencies Loeb in Many Activities | True | | 1984-06-07 | RE0000204957 | B00000591337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/us-shifts-stand-on-forced-labor-will-back-ilo-convention-condemning.html | U.S. SHIFTS STAND ON FORCED LABOR; Will Back I.L.O. Convention Condemning Practice-- Victory for Mitchell | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/chamber-music-played-eastman-fete-hears-works-by-denny-lees-and.html | CHAMBER MUSIC PLAYED; Eastman Fete Hears Works by Denny, Lees and Kennan | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/menzies-plans-world-tour.html | Menzies Plans World Tour | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/optimism-reigns-at-prr-meeting-symes-reports-gross-up-13-and-net-7.html | OPTIMISM REIGNS AT P.R.R. MEETING; Symes Reports Gross Up 13% and Net 7% During First 4 Months of Year Extra Dividend Discussed OPTIMISM REIGNS AT P.R.R. MEETING OTHER RAIL MEETINGS Milwaukee Frisco Delaware & Hudson Union Pacific | True | By Robert E. Bedingfield Special To The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/roberts-routed-as-cards-win-91-phillie-hurler-chased-in-3d-smith.html | ROBERTS ROUTED AS CARDS WIN, 9-1; Phillie Hurler Chased in 3d -- Smith and Repulski Pole Homers for St. Louis | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/david-wayne-honored-ponder-heart-star-receives-delia-austrian-medal.html | DAVID WAYNE HONORED; 'Ponder Heart' Star Receives Delia Austrian Medal | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/800-parade-today-at-fordham.html | 800 Parade Today at Fordham | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/on-radio.html | ON RADIO | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/books-today.html | Books Today | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/library-bill-gains-house-approval-authorizing-375-million-in-us.html | LIBRARY BILL GAINS; House Approval Authorizing 37.5 Million in U.S. Grants | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/ebomb-proposed-fine-in-city-college-lecture-asks-spending-on.html | 'E-BOMB' PROPOSED; Fine, in City College Lecture, Asks Spending on Education | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/manchester-united-victor.html | Manchester United Victor | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/civic-unit-to-gain-by-flower-mart.html | CIVIC UNIT TO GAIN BY FLOWER MART | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/2-get-nyu-editorial-posts.html | 2 Get N.Y.U. Editorial Posts | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/food-news-an-indonesian-dinner-tongue-biting-pastes-based-on-hot.html | Food News: An Indonesian Dinner; Tongue - Biting Pastes Based on Hot Peppers Flavor Rice Table Seasonings Available to Give the Distinctive Far Eastern Taste Address of Mills | True | By June Owen | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/fire-records.html | Fire Records | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/news-of-advertising-and-marketing-newspapers-gaining-tide-publisher.html | News of Advertising and Marketing Newspapers Gaining Tide Publisher Named Ad Club Elects New Business People | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/board-to-consult-on-key-problems-mahoney-of-aau-head-of-group.html | BOARD TO CONSULT ON KEY PROBLEMS; Mahoney of A.A.U. Head of Group Including N.C.A.A., Golf, Net, Olympic Units Committee Members Listed Siantee Case Verdict Awaited | True | By William J. Briordy | 1984-06-07 | RE0000204957 | B00000591337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/report-submitted-to-un.html | Report Submitted to U.N. | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/shaw-manuscript-sold.html | Shaw Manuscript Sold | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/veteran-report-scored-dav-attacks-proposals-by-commission-on.html | VETERAN REPORT SCORED; D.A. V. Attacks Proposals by Commission on Benefits | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/3-in-new-mexico-race.html | 3 In New Mexico Race | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/coast-guard-sells-jersey-city-center.html | COAST GUARD SELLS JERSEY CITY CENTER | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/phone-rise-hearing-set-company-will-submit-record-of-revenue-and.html | PHONE RISE HEARING SET; Company Will Submit Record of Revenue and Costs | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/motorola-names-head-of-ads-sales-promotion.html | Motorola Names Head Of Ads, Sales Promotion | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/washington-proceedings.html | Washington Proceedings | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/the-problem-of-algeria.html | THE PROBLEM OF ALGERIA | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/catholic-u-awards-top-trophy.html | Catholic U. Awards Top Trophy | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/women-in-church-posts-favored-by-episcopal-diocese-vote-here-women.html | Women in Church Posts Favored By Episcopal Diocese Vote Here; Women in Church Posts Favored By Episcopal Diocese Vote Here | True | By David Anderson | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/light-in-darkness.html | Light in Darkness | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/gwathmey-hunts-race-to-be-at-50000-again.html | Gwathmey Hunts Race To Be at $50,000 Again | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/utility-executive-joins-board-of-irving-trust.html | Utility Executive Joins Board of Irving Trust | True | Fabian Bachrach | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/bond-club-nominates-robert-j-lewis-of-estabrook-is-on-slate-for.html | BOND CLUB NOMINATES; Robert J. Lewis of Estabrook Is on Slate for President | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/west-virginia-tally-slow.html | West Virginia Tally Slow | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/cyo-golf-event-tomorrow.html | C.Y.O. Golf Event Tomorrow | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/about-new-york-a-privileged-character-roams-gramercy-park-circus-to.html | About New York; A Privileged Character Roams Gramercy Park -- Circus to Use a New Quick-Rising Tent | True | By Meyer Berger | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/london-market-generally-soft-oils-governments-and-most-industrials.html | LONDON MARKET GENERALLY SOFT; Oils, Governments and Most Industrials Fall-- Index Down 0.9 at 192.5 | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/mayor-gets-plea-of-delta-airlines-carrier-opposed-by-city-for.html | MAYOR GETS PLEA OF DELTA AIRLINES; Carrier, Opposed by City for Florida Route Last Week, Presents Its Case | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/shipping-man-elected-to-uso-fund-board.html | Shipping Man Elected To U.S.O. Fund Board | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/quick-takes-over-playhouse.html | Quick Takes Over Playhouse | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/capital-budget-trouble.html | CAPITAL BUDGET TROUBLE | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-06-07 | RE0000204957 | B00000591337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/3-cardinals-aid-maryknoll-rite-spellman-dedicates-chapel-part-of.html | 3 CARDINALS AID MARYKNOLL RITE; Spellman Dedicates Chapel, Part of 5-Wing Building Costing $1,500,000 Founders Rest in Twin Tombs Society's Growth Rapid | True | By Stanley Rowland Jr. Special To the New York Times.the New York Times | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/30000000-oak-street-project-to-give-new-haven-a-new-heart.html | $30,000,000 Oak Street Project to Give New Haven a New Heart | True | The New York Times (by Patrick A. Burns) | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/books-of-the-times-both-sides-a-bit-destructive-new-englands-care.html | Books of The Times; Both Sides a Bit Destructive New England's Care of Its Own | True | By Charles Poore | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/major-league-leaders.html | Major League Leaders | | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/notes-on-college-sports-ticket-demand-running-high-for-renewal-of.html | Notes on College Sports; Ticket Demand Running High for Renewal of Army-Notre Dame Series in 1957 Award to Coyle Sime the Greatest Short Items | True | By Allison Danzig | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/finians-rainbow-to-return.html | 'Finian's Rainbow' to Return | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/boland-captures-2-jamaica-races-wins-aboard-midafternoon-and.html | BOLAND CAPTURES 2 JAMAICA RACES; Wins Aboard Midafternoon and Marullah--Ussery Also Scores Double Ussery Takes 2 Straight Nashua's Name Withdrawn | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/money.html | Money | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/antigone-at-hunter-tonight.html | 'Antigone' at Hunter Tonight | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/motorolas-expansion-and-acquisitions-expected-to-double-sales.html | Motorola's Expansion and Acquisitions Expected to Double Sales Volume by '60 | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/washing-should-begin-at-home-for-many-an-article-of-finery.html | Washing Should Begin at Home For Many an Article of Finery | True | By Edith Beeson | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/israel-seeking-us-loan-of-75-millions-for-water-french-planes-cited.html | Israel Seeking U.S. Loan Of 75 Millions for Water; French Planes Cited Israel Is Asking New U.S. Loan Of 75 Million for Water Projects Canada Studies Matter | True | By Dana Adams Schmidt Special To the New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/texans-confirm-johnson-victory-county-conventions-endorse.html | TEXANS CONFIRM JOHNSON VICTORY; County Conventions Endorse Senator--G.O.P. to Back Eisenhower and Nixon Claims Solid Support | True | By W.h. Lawrence Special To the New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/university-group-elects-head.html | University Group Elects Head | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/stowaway-to-be-freed-brazilian-gets-job-promise-will-reenter-us.html | STOWAWAY TO BE FREED; Brazilian Gets Job Promise-- Will Re-enter U.S. Legally | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/theatre-oneill-tragedy-revived-the-iceman-cometh-to-circle-in.html | Theatre: O'Neill Tragedy Revived; 'The Iceman Cometh' to Circle in Square | True | By Brooks Atkinson | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/us-steel-names-head-of-finance-committee.html | U.S. Steel Names Head Of Finance Committee | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/text-of-speech-by-dulles-before-the-bnai-brith-on-north-atlantic.html | Text of Speech by Dulles Before the B'nai B'rith on North Atlantic Council Session | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/3000000-center-will-aid-animals-new-york-league-receives-gift-from.html | $3,000,000 CENTER WILL AID ANIMALS; New York League Receives Gift From Caspary Fund for Research Building | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/avco-picks-president-of-research-division.html | Avco Picks President Of Research Division | True | Pach Bros. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/disposal-of-crops-abroad-planned-farm-bill-hailed-nato-is-studying.html | DISPOSAL OF CROPS ABROAD PLANNED; FARM BILL HAILED; NATO Is Studying Proposal to Create Food Stockpile With U.S. Surpluses DOMESTIC VIEWS SOUGHT Rise in Shipments Is Based on Passage of Agriculture Measure in Congress European Production Off DISPOSAL OF CROPS ABROAD PLANNED | True | By William M. Blair Special To the New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/sidelights-bond-mart-faces-major-test-figurative-derailment-economy.html | Sidelights; Bond Mart Faces Major Test Figurative Derailment Economy on the Road Good Living Through Exports Higher Cost for Travelers New Cotton Contract Miscellany | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/a-correction.html | A Correction | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/longer-term-asked-in-narcotics-sales.html | LONGER TERM ASKED IN NARCOTICS SALES | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/collins-leads-in-florida.html | Collins Leads in Florida | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/wood-field-and-stream-scattered-catches-of-blackfish-pollock.html | Wood, Field and Stream; Scattered Catches, of Blackfish, Pollock Reported by Long Island Boats | True | By John W. Randolph | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/lisbeth-schwalb-betrothed.html | Lisbeth Schwalb Betrothed | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/price-rebate-setup-rejected-by-ftc.html | PRICE REBATE SET-UP REJECTED BY F.T.C. | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/airline-explains-hiring-chotiner-we-came-to-him-in-fight-to.html | AIRLINE EXPLAINS HIRING CHOTINER; 'We Came to Him' in Fight to Establish New Service, North American Says Involved in Inquiry | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/tea-prices-plunge-in-ceylon.html | Tea Prices Plunge in Ceylon | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/pasadena-sells-11000000-bonds-bank-of-america-group-buys.html | PASADENA SELLS $11,000,000 BONDS; Bank of America Group Buys Improvement Issue- -Other Municipal Financing Buffalo Housing Authority New York Housing Authority Tulsa, Okla. Minneapolis, Minn. Boston California School District Oklahoma School Districts Utah Sewer District Salina, Kan. New York School Districts | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/silver-is-reelected-school-board-head-education-board-reelects.html | Silver Is Re-elected School Board Head; EDUCATION BOARD RE-ELECTS SILVER | True | Fabian Bachrach | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/music-notes.html | MUSIC NOTES | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/century-is-victor-in-inter-club-golf-beats-westchester-11-3.html | CENTURY IS VICTOR IN INTER CLUB GOLF; Beats Westchester, 11 -3 --Montclair, Ridgewood and Inwood Triumph | True | By Maureen Orcutt | 1984-06-07 | RE0000204957 | B00000591337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/congress-and-the-ilo.html | CONGRESS AND THE I.L.O. | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/ackerman-to-quit-post-at-columbia-dean-of-journalism-school-to.html | ACKERMAN TO QUIT POST AT COLUMBIA; Dean of Journalism School to Retire After 25 Years --Alumni Honor Him | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/melia-gets-police-post-prosecutor-to-succeed-nolan-as-deputy-to.html | MELIA GETS POLICE POST; Prosecutor to Succeed Nolan as Deputy to Kennedy | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/trainers-leg-is-broken.html | Trainer's Leg Is Broken | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/flagpole-falls-misses-queen.html | Flagpole Falls, Misses Queen | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/alaska-airlines-hearing-set.html | Alaska Airlines Hearing Set | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/vanderbilt-will-sell-37-of-his-42-race-horses-on-may-21-disposal.html | Vanderbilt Will Sell 37 of His 42 Race Horses on May 21; DISPOSAL SLATED AT BELMONT PARK Vanderbilt Will Race Find, Social Outcast, 3 Others-- Breeding to Continue Dancer Foals to Race in 1958 Fund Assists Veterans Stable No. 1 in 1953 | True | By William R. Conklin | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/new-delhi-votes-bill-raising-womens-status.html | New Delhi Votes Bill Raising Women's Status | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/javelin-thrower-sets-third-record-in-8-days.html | Javelin Thrower Sets Third Record in 8 Days | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/advances-in-casualty-surety-fields-recounted-in-trade-groups-report.html | Advances in Casualty, Surety Fields Recounted in Trade Group's Report | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/lautner-got-22000-in-us-pay-in-5-years.html | LAUTNER GOT $22,000 IN U.S. PAY IN 5 YEARS | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/revival-tonight-for-kiss-me-kate-city-center-staging-musical.html | REVIVAL TONIGHT FOR 'KISS ME, KATE'; City Center Staging Musical --'Shangri-La' to Close for Repairs, Then Continue Clouds Over 'Shangri-La' | True | By Sam Zolotow | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/concert-to-aid-israel-morton-gould-will-conduct-at-ebbets-field.html | CONCERT TO AID ISRAEL; Morton Gould Will Conduct at Ebbets Field June 6 | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/editor-is-reprimanded-university-of-georgia-paper-ran-story.html | EDITOR IS REPRIMANDED; University of Georgia paper Ran Story Critical of Talmadge | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/henry-named-to-house-race.html | Henry Named to House Race | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/tito-sympathetic-to-paris-on-arms-yugoslav-is-said-to-welcome-step.html | TITO SYMPATHETIC TO PARIS ON ARMS; Yugoslav Is Said to Welcome Step - by - Step Reduction Championed by French Arms Sales a Topic | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/algiers-rioters-pelt-2-ministers-europeans-hostile-to-french-policy.html | ALGIERS RIOTERS PELT 2 MINISTERS; Europeans Hostile to French Policy Mar V-E Day Fete --Police Club Crowd ALGIERS RIOTERS PELT 2 MINISTERS | True | By Michael Clark Special To the New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/shoe-price-rise-predicted.html | Shoe Price Rise Predicted | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/renee-baker-is-fiancee-wheaton-alumna-future-bride-of-dr-norman.html | RENEE BAKER IS FIANCEE; Wheaton Alumna Future Bride of Dr. Norman Deane | True | | 1984-06-07 | RE0000204957 | B00000591337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/1955-cotton-crop-14721000-bales-up-more-than-million-from-1954.html | 1955 COTTON CROP 14,721,000 BALES; Up More Than Million From 1954 Yield Despite Sharp Reduction in Acreage | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/mrs-halprin-acting-head-of-zionist-agency-here.html | Mrs. Halprin Acting Head Of Zionist Agency Here | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/cities-service-raises-gas.html | Cities Service Raises 'Gas' | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/hbomb-test-off-again-air-demonstration-in-pacific-delayed-at-least.html | H-BOMB TEST OFF AGAIN; Air Demonstration in Pacific Delayed at Least 24 Hours | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/events-today.html | Events Today | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/chrysler-auto-show-opens.html | Chrysler Auto Show Opens | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/bertrand-zadig-51-illustrator-dead.html | BERTRAND ZADIG, 51, ILLUSTRATOR, DEAD | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/james-e-bennett-physician-was-47-upstate-man-cited-as-top-general.html | JAMES E. BENNETT, PHYSICIAN, WAS 47; Upstate Man Cited as Top General Practitioner of '55 Is Dead in Baldwinsville | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/harvard-alumni-elect-george-whitney-is-president-other-officers.html | HARVARD ALUMNI ELECT; George Whitney Is President --Other Officers Named | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/dio-ordered-to-court-labor-racketeer-is-told-to-produce-company.html | DIO ORDERED TO COURT; Labor Racketeer Is Told to Produce Company Books | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/caudle-witness-denies-promise-former-agent-says-he-made-no-immunity.html | CAUDLE WITNESS DENIES PROMISE; Former Agent Says He Made No Immunity Pledge in St. Louis Tax Case | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/canada-halts-lamont-at-border-under-act-barring-subversives-lamont.html | Canada Halts Lamont at Border Under Act Barring Subversives; LAMONT IS DENIED ENTRY TO CANADA Lamont Charges Violation | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/navy-to-train-foreign-officers.html | Navy to Train Foreign Officers | True | Special to The New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/on-television.html | ON TELEVISION | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/ferry-service-is-cut-welfare-island-boat-laid-up-for-steeringgear.html | FERRY SERVICE IS CUT; Welfare Island Boat Laid Up for Steering-Gear Repairs | True | | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/mission-achieved-un-chief-holds-hammarskjold-will-release-mideast.html | MISSION ACHIEVED, U.N. CHIEF HOLDS; Hammarskjold Will Release Mideast Report Tomorrow --Asks Delay in Action MISSION ACHIEVED, U.N. CHIEF HOLDS Mission in Three Stages | True | By Thomas J. Hamilton Special To the New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/outside-capital-urged-on-south-david-rockefeller-stresses.html | OUTSIDE CAPITAL URGED ON SOUTH; David Rockefeller Stresses Transition From a Rural to Industrial Economy | True | By John C. Devlin Special To the New York Times. | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/sports-of-the-times-man-with-an-alter-ego-a-long-season-calling-the.html | Sports of The Times; Man With an Alter Ego A Long Season Calling the Turn A Light Dawns | True | By Arthur Daley | 1984-06-07 | RE0000204957 | B00000591337 |
| 1956-05-09 | 1956-05-09 | https://www.nytimes.com/1956/05/09/archives/funds-assets-gain-bond-shares-march-31-total-above-the-dec-31-level.html | FUND'S ASSETS GAIN; Bond & Share's March 31 Total Above the Dec. 31 Level | True | | 1984-06-07 | RE0000204957 | B00000591337 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/foreign-earnings-of-ui-increasing-aboaf-overseas-manager-reports-78.html | FOREIGN EARNINGS OF U.-I. INCREASING; Aboaf, Overseas Manager, Reports 78 Per Cent Gain in Last Five Years | True | By Thomas M. Pryor Special To the New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/hirshenhornherman.html | Hirshenhorn--Herman | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/2-patrolmen-guilty-they-plead-lesser-charge-at-bronx-extortion.html | 2 PATROLMEN GUILTY; They Plead to Lesser Charge at Bronx Extortion Trial | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/washington-proceedings.html | Washington Proceedings | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/new-law-to-curb-big-bank-chains-president-reluctantly-signs-holding.html | NEW LAW TO CURB BIG BANK CHAINS; President Reluctantly Signs Holding Company Measure, Urges Further Studies Provisions Criticized Approval Required NEW LAW TO CURB BIG BANK CHAINS | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/schurman-hogan-clash-on-1-bail-judge-reduces-2500-bond-in-narcotics.html | SCHURMAN, HOGAN CLASH ON $1 BAIL; Judge Reduces $2,500 Bond in Narcotics Case Despite Defendant's Guilty Plea | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/on-television.html | ON TELEVISION | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/oneill-disalle-win-in-ohio.html | O'Neill, DiSalle Win in Ohio | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/kefauver-hails-indiana-victory-senator-on-coast-applauds-primary.html | KEFAUVER HAILS INDIANA 'VICTORY'; Senator, on Coast, Applauds Primary Outcome--Calls for Veterans' Pensions Candidates' Paths Cross | True | By Gladwin Hill Special To the New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/publisher-cited-as-man-of-year-sulzberger-accepts-award-given-by.html | PUBLISHER CITED AS 'MAN OF YEAR'; Sulzberger Accepts Award Given by Boston's Temple Israel Brotherhood | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/cotton-futures-irregular-again-close-8-points-up-to-7-down-trade.html | COTTON FUTURES IRREGULAR AGAIN; Close 8 Points Up to 7 Down --Trade Covering Noted in Old Crop Months | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/business-leases.html | BUSINESS LEASES | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/pipeline-debate-boils-in-canada-opposition-fights-to-balk-aid-to.html | PIPELINE DEBATE BOILS IN CANADA; Opposition Fights to Balk Aid to U.S.-Controlled Project as Deadline Nears Regime Challenged | True | By Raymond Daniell Special To the New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/exfbi-man-to-be-priest.html | Ex-F.B.I. Man to Be Priest | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/commodity-index-off-wholesale-prices-tuesday-908-down-06-from.html | COMMODITY INDEX OFF; Wholesale Prices Tuesday 90.8, Down 0.6 From Monday | True | | 1984-06-07 | RE0000204958 | B00000591338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/syndicate-to-offer-nuclear-insurance.html | SYNDICATE TO OFFER NUCLEAR INSURANCE | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/naval-stores.html | NAVAL STORES | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/oil-official-promoted.html | Oil Official Promoted | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/miss-sarah-b-north-to-be-wed-on-july-7.html | MISS SARAH B. NORTH TO BE WED ON JULY 7 | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/silbergbitensky.html | Silberg–Bitensky | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/coal-strike-called-4800-men-quit-glen-alden-pits-near-wilkesbarre.html | COAL STRIKE CALLED; 4,800 Men Quit Glen Alden Pits Near Wilkes-Barre | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/son-to-mrs-immanuel-kohn.html | Son to Mrs. Immanuel Kohn | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/berlin-mayor-once-recipient.html | Berlin Mayor Once Recipient | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/zipgun-shot-kills-boy.html | Zip-Gun Shot Kills Boy | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/aec-eases-risk-rules-will-question-informants-aec-eases-rules-on.html | A.E.C. Eases 'Risk' Rules; Will Question Informants; A.E.C. EASES RULES ON SECURITY RISKS | True | By Anthony Lewis Special To the New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/booksauthors.html | Books--Authors | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/columbia-broadcasting-gross-up-137-profits-146-to-highs-for-first.html | COLUMBIA BROADCASTING; Gross Up 13.7%, Profits 14.6% to Highs for First Quarter | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/wood-field-and-stream-birds-will-fly-but-bullets-hardly-ever-on-gun.html | Wood, Field and Stream; Birds Will Fly, but Bullets Hardly Ever, on Gun Company's Wildlife Tract | True | By John W. Randolph | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/ward-will-leave-juilliard.html | Ward Will Leave Juilliard | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/george-decides-to-leave-senate-offered-nato-job-president-tenders.html | GEORGE DECIDES TO LEAVE SENATE; OFFERED NATO JOB; President Tenders Position of U.S. Ambassador to Dean of Upper Chamber ACCEPTANCE IS LIKELY Backer of Bipartisan Foreign Policy Faced Hard Primary Contest With Talmadge 33 Years in Chamber GEORGE DECIDES TO LEAVE SENATE Time and Politics Asked to Reconsider | True | By James Reston Special To the New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/fire-records.html | Fire Records | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/stevens-drama-to-open-tonight-the-lovers-authors-third-play-to-be.html | STEVENS DRAMA TO OPEN TONIGHT; 'The Lovers,' Author's Third Play to Be Seen Here, Will Bow at the Martin Beck 'Sebastian' to Close June 2 'Separate Tables' Stars | True | By Louis Calta | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/doolittle-is-honored-greeted-by-us-veterans-on-arrival-in-melbourne.html | DOOLITTLE IS HONORED; Greeted by U.S. Veterans on Arrival in Melbourne | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/sovietjapanese-pact-near.html | Soviet-Japanese Pact Near | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/exbuyer-for-us-queried-on-fund-senate-group-says-kornblue-deposited.html | EX-BUYER FOR US QUERIED ON FUND; Senate Group Says Kornblue Deposited $12,231 More Than Army Paid Him | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/churchill-award-arouses-germans.html | CHURCHILL AWARD AROUSES GERMANS | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/french-situation-worsens.html | French Situation Worsens | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/meyner-at-reporters-dinner.html | Meyner at Reporters' Dinner | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/dubinsky-weighs-joint-union-fund-merger-of-134-pension-plans-of.html | DUBINSKY WEIGHS JOINT UNION FUND; Merger of 134 Pension Plans of Garment Locals Sifted by Panel of Officials | True | By A.h. Raskin | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/about-art-and-artists-display-of-works-of-german-masters-since.html | About Art and Artists; Display of Works of German Masters Since Fourteenth Century at the Metropolitan | True | By Howard Devree | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/potato-prices-up-by-3-to-49-points-cottonseed-oil-active-mixed.html | POTATO PRICES UP BY 3 TO 49 POINTS; Cottonseed Oil Active, Mixed --Other Commodities Dull and Mostly Irregular Cottonseed Oil Fluctuates | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/hospital-fund-elects-directors.html | Hospital Fund Elects Directors | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/marinas-have-some-boatmen-fit-to-be-tied-up-states-on-east-coast.html | Marinas Have Some Boatmen Fit to Be Tied Up; States on East Coast Plan New Facilities for Public Afloat Natural Harbors Not Enough Many Facilities Available Various Materials Used | True | By Clarence E. Lovejoy | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/two-triple-plays-save-game-for-st-benedicts.html | Two Triple Plays Save Game for St. Benedict's | True | The New York Times (by Meyer Liebowitz) | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/unions-refuse-tie-to-british-strike-but-heads-of-units-involved-in.html | UNIONS REFUSE TIE TO BRITISH STRIKE; But Heads of Units Involved in Coventry Walkout Press Automation Negotiation Integration Is Sought | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/red-china-to-aid-cambodia.html | Red China to Aid Cambodia | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/greencohen.html | Green--Cohen | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/winds-shift-favorably.html | Winds Shift Favorably | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/child-to-mrs-j-robert-moskin.html | Child to Mrs. J. Robert Moskin | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/spain-grants-pay-increases.html | Spain Grants Pay Increases | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/dr-mandelbaum-a-bronchoscopist-ear-nose-and-throat-expert-diesled.html | DR. MANDELBAUM, A BRONCHOSCOPIST; Ear, Nose and Throat Expert Dies--Led Clinic at Hospital for Joint Diseases Here | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/office-executives-group-elects-a-new-president.html | Office Executives Group Elects a New President | True | Tommy Weber | 1984-06-07 | RE0000204958 | B00000591338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/international-papers-net-profit-set-a-new-high-in-first-quarter.html | International Paper's Net Profit Set a New High in First Quarter; Split Not Considered | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/japan-resigned-to-test-blasts-government-and-scientists-strive-to.html | JAPAN RESIGNED TO TEST BLASTS; Government and Scientists Strive to Reassure Wary Public on Effects | True | By Robert Trumbull Special To the New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/floridas-collins-wins-in-landslide-governor-routs-five-rivals.html | FLORIDA'S COLLINS WINS IN LANDSLIDE; Governor Routs Five Rivals --Eisenhower's Indiana Total Tops Kefauver's | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/envoy-to-canada-sworn-in.html | Envoy to Canada Sworn In | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/british-take-precautions.html | British Take Precautions | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/end-of-ferry-asked-despite-fast-repair.html | END OF FERRY ASKED DESPITE FAST REPAIR | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/fete-for-cenacle-retreat-house.html | Fete for Cenacle Retreat House | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/power-output-off-in-us-last-week.html | POWER OUTPUT OFF IN U.S. LAST WEEK | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/demand-deposits-off-1012000000-business-loans-rise-in-all-but-one.html | DEMAND DEPOSITS OFF $1,012,000,000; Business Loans Rise in All but One District-- Total Put at $219,000,000 | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/lincoln-sq-trade-group-joins-residents-fighting-relocation.html | Lincoln Sq. Trade Group Joins Residents Fighting Relocation | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/art-show-opens-today.html | Art Show Opens Today | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/washington-hears-of-rebuff.html | Washington Hears of Rebuff | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/dodgers-and-cubs-kept-idle-by-rain.html | DODGERS AND CUBS KEPT IDLE BY RAIN | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/redmens-noonan-hurls-72-victory-st-johns-breaks-tie-in-7th-sinks.html | REDMEN'S NOONAN HURLS 7-2 VICTORY; St. John's Breaks Tie in 7th, Sinks Hofstra-- Brooklyn Defeats C.C.N.Y., 4-2 Farkouh Checks C.C.N.Y. Pollak's Streak Ended L.I.U. Wins in 12th, 5-4 | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/20000000-issue-by-pennsylvania-state-authority-to-receive-bids-on.html | $20,000,000 ISSUE BY PENNSYLVANIA; State Authority to Receive Bids on Bonds June 12-- Other Municipal Loans Houston, Tex. N.Y.C. Housing Authority Cincinnati, Ohio New York School District Dade County, Fla. Knoxville, Tenn. Chattanooga, Tenn. Hancock County, Ohio Great Falls, Mont. Indiana School Corporations East Greenbush, N.Y. Palo Alto, Calif. La Fourche, La. Oregon School District Decatur, Ill. | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/sandhogs-plug-air-leak-mishap-in-3d-lincoln-tube-breaks-hole-in.html | SANDHOGS PLUG AIR LEAK; Mishap in 3d Lincoln Tube Breaks Hole in Street | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/business-records.html | Business Records | True | | 1984-06-07 | RE0000204958 | B00000591338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/dendramis-dies-greek-diplomat-former-ambassador-to-us-had-served.html | DENDRAMIS DIES; GREEK DIPLOMAT; Former Ambassador to U.S. Had Served With League of Nations and at U.N. Envoy to Many Nations With Exiled Government | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/morocco-disturbed-as-unrest-spreads.html | MOROCCO DISTURBED AS UNREST SPREADS | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/miss-goddard-to-wed-engaged-to-francis-msimonds-jr-georgia-tech.html | MISS GODDARD TO WED; Engaged to Francis M.Simonds Jr., Georgia Tech Student | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/20000-given-for-scholarships.html | $20,000 Given for Scholarships | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/alma-college-head-resigns.html | Alma College Head Resigns | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/republic-steel-co-bright-year-ahead-forecast-by-president-at.html | REPUBLIC STEEL CO.; Bright Year Ahead Forecast by President at Meeting COMPANIES HOLD ANNUAL MEETINGS OTHER MEETINGS Hammermill Paper Co. Southern Pacific McIntyre Porcupine Mines Progress Manufacturing Co. U.S. Gypsum Co. | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/england-beats-brazil-matthews-stars-in-42-soccer-victory-before.html | ENGLAND BEATS BRAZIL; Matthews Stars in 4-2 Soccer Victory Before 100,000 | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/new-air-raid-signals-go-into-effect-today.html | New Air Raid Signals Go Into Effect Today | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/diet-link-to-ills-of-heart-sought-largescale-test-proposed-at.html | DIET LINK TO ILLS OF HEART SOUGHT; Large-Scale Test Proposed at Medical Society Meeting --New President Chosen | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/patterson-will-oppose-jackson-in-12rounder-at-garden-june-8-norris.html | Patterson Will Oppose Jackson In 12-Rounder at Garden June 8; Norris at Meeting Patterson's Record Good | True | By William J. Briordy | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/mcgill-to-honor-un-chief.html | McGill to Honor U.N. Chief | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/bias-inquiry-begun-at-4-major-airlines.html | BIAS INQUIRY BEGUN AT 4 MAJOR AIRLINES | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/russian-aide-to-visit-canada.html | Russian Aide to Visit Canada | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/kansas-city-wins-at-baltimore-40-athletics-end-4game-skein-of.html | KANSAS CITY WINS AT BALTIMORE, 4-0; Athletics End 4-Game Skein of Orioles--Ditmar Hurls 7-Hitter to Beat Wilson | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/hungary-to-lift-bars-on-austrian-frontier.html | Hungary to Lift Bars On Austrian Frontier | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/divergent-policy-on-credit-denied-head-of-home-loan-board-sees-no.html | DIVERGENT POLICY ON CREDIT DENIED; Head of Home Loan Board Sees No Conflict in Easing of Funds for Mortgages DIVERGENT POLICY ON CREDIT DENIED | True | By Leif H. Olsen Special To the New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/on-radio.html | ON RADIO | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/towne-to-box-phil-saxton.html | Towne to Box Phil Saxton | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/theatre-kissable-kate.html | Theatre: Kissable 'Kate' | True | By Brooks Atkinson | 1984-06-07 | RE0000204958 | B00000591338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/the-displaced-shopkeeper.html | THE DISPLACED SHOPKEEPER | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/studebaker-deficit-up-sharply-rumors-of-curtiss-deal-persist-loss.html | Studebaker Deficit Up Sharply; Rumors of Curtiss Deal Persist; Loss in First Quarter Put at $14,311,173, Against $5,694,141--Sales Slumped --Both Parties Deny Merger Plan STUDEBAKER LOSS EXPANDS SHARPLY Loss Laid to Car Market | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/accused-mens-horse-sold.html | Accused Men's Horse Sold | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/foreign-intervention-in-algeria-is-rebels-aim-french-charge-lacoste.html | Foreign Intervention in Algeria Is Rebels' Aim, French Charge; Lacoste Lay's Terror Campaign to Bid for World Pressure-- Guerrilla Raids Spread yt-1950-12-20.xmlyt-1956-11-07.xmlyt-1951-01-11.xmlyt-1951-01-11.xmlyt-1950-12-17.xmlyt-1951-01-11.xmlyt-1950-09-30.xmlFRENCH SEE RAIDS AS ALGERIAN PLOT Force of 380,000 in Sight | True | By Robert C. Doty Special To the New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/transport-news-and-notes-offer-by-east-and-gulf-coast-operators-for.html | Transport News and Notes; Offer by East and Gulf Coast Operators for Pay Rise Is Rejected by N.M.U. 'Flags of Convenience' Scored Onassis Sells 16 Ships Maritime Day to Be Observed Prudential Elects Official | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/biow-official-to-head-greys-media-division.html | Biow Official to Head Grey's Media Division | True | Jean Raeburn | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/vacationathome-in-decorating-hints.html | Vacation-at-Home In Decorating Hints | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/sports-of-the-times-it-begins-to-look-easy-a-real-switch-like.html | Sports of The Times; It Begins to Look Easy A Real Switch Like Breaking Sticks Runner vs. Racer | True | By Arthur Daley | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/miss-monica-brown-becomes-affianced.html | MISS MONICA BROWN BECOMES AFFIANCED | True | Special to The New York Times.Henri Millaire | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/super-market-group-elects.html | Super Market Group Elects | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/new-financing.html | NEW FINANCING | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/catholic-club-honors-writer.html | Catholic Club Honors Writer | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/president-to-get-a-checkup-today-report-on-his-health-is-duc.html | PRESIDENT TO GET A CHECK-UP TODAY; Report on His Health Is Due Saturday--Plans to Go to Parley in Panama Wide Range of Topics President to Get Check-Up Today; Health Report Is Due Saturday | True | By Edwin L. Dale Jr. Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/italian-air-strike-near.html | Italian Air Strike Near | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/uruguay-may-peg-peso-action-considered-after-fall-from-390-to-417.html | URUGUAY MAY PEG PESO; Action Considered After Fall From 390 to 417 Per $100 | True | | 1984-06-07 | RE0000204958 | B00000591338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/hertz-corporation-car-rental-concerns-profit-rose-28-in-first.html | HERTZ CORPORATION.; Car Rental Concern's Profit Rose 28% in First Quarter | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/louis-rayvid-73-brooklyn-lawyer.html | LOUIS RAYVID, 73, BROOKLYN LAWYER | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/national-volleyball.html | NATIONAL VOLLEYBALL | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/crisis-suggested-in-brazil-on-reds.html | CRISIS SUGGESTED IN BRAZIL ON REDS | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/rutgers-beats-ccny-kelleys-seven-goals-pace-153-lacrosse-victory.html | RUTGERS BEATS C.C.N.Y.; Kelley's Seven Goals Pace 15-3 Lacrosse Victory | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/leased-building-sold-in-brooklyn-deal-is-made-for-taxpayer-on-third.html | LEASED BUILDING SOLD IN BROOKLYN; Deal Is Made for Taxpayer on Third Avenue--Tract Is Bought for Factory | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/otter-back-in-water-in-a-new-swim-suit.html | Otter Back in Water In a New Swim Suit | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/cleveland-rally-gains-65-verdict-miscues-by-mantle-morgan.html | CLEVELAND RALLY GAINS 6-5 VERDICT; Miscues by Mantle, Morgan Contribute to Snapping of Yank String at 5 Carrasquel Is Safe McDougald Hits Single Yankees Outhit Tribe | True | By Joseph M. Sheehan | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/fund-for-c-students-harvard-gets-aid-for-those-without-scholarships.html | FUND FOR 'C' STUDENTS; Harvard Gets Aid for Those Without Scholarships | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/virginia-m-gannon-prospective-bride.html | VIRGINIA M. GANNON PROSPECTIVE BRIDE | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/4-boys-seized-3-others-sought-in-stoning-of-negros-bronx-home.html | 4 Boys Seized, 3 Others Sought In Stoning of Negro's Bronx Home | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/israeli-arms-need-stressed.html | Israeli Arms Need Stressed | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/methodist-leader-resigns.html | Methodist Leader Resigns | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/rockland-estate-sold-doctor-buys-property-of-dave-breger-the.html | ROCKLAND ESTATE SOLD; Doctor Buys Property of Dave Breger, the Cartoonist | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/mcreary-scores-with-8to1-shot-searching-1st-high-voltage-last-of-8.html | M'CREARY SCORES WITH 8-TO-1 SHOT; Searching 1st, High Voltage Last of 8 in Sprint Field-- Enriched Pays $165.60 Gandharva's Bid Fails $9.30 Daily Double Pay-Off | True | By Joseph C. Nichols | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/science-board-adds-4-president-renames-4-others-to-research-group.html | SCIENCE BOARD ADDS 4; President Renames 4 Others to Research Group | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/bnaibrith-backs-consulting-body-votes-to-join-proposed-world.html | B'NAIBRITH BACKS CONSULTING BODY; Votes to Join Proposed World Federation That Would Act on Problems | True | By Irving Spiegel Special To the New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/joseph-gordon-53-expert-on-soviet.html | JOSEPH GORDON, 53, EXPERT ON SOVIET | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/us-court-upsets-piggy-back-rule-icc-is-directed-to-review-long.html | U.S. COURT UPSETS 'PIGGY-BACK' RULE; I.C.C. Is Directed to Review Long Island's Opposition to New Competition | True | | 1984-06-07 | RE0000204958 | B00000591338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/autumn-wedding-for-miss-lapointe-upstate-girl-is-affianced-to-datus.html | AUTUMN WEDDING FOR MISS LAPOINTE; Upstate Girl Is Affianced to Datus John Clark, Former Champlain College Student | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/builder-buys-suffolk-tract.html | Builder Buys Suffolk Tract | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/batista-explains-action.html | Batista Explains Action | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/12year-court-limit-asked.html | 12-Year Court Limit Asked | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/tiny-volo-4090-westbury-victor-mare-beats-mc-rose-by-2-lengths-in.html | TINY VOLO, $40.90, WESTBURY VICTOR; Mare Beats M.C. Rose by 2 Lengths in Woodmere Trot, With Lady M. Third | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/cerro-de-pasco-to-join-aluminum-field-by-acquiring-west-virginia.html | Cerro de Pasco to Join Aluminum Field By Acquiring West Virginia Fabricator | True | Fabian Bachrach | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/pat-frank-novel-bought-for-video-forbidden-area-acquired-by-manulis.html | PAT FRANK NOVEL BOUGHT FOR VIDEO; 'Forbidden Area' Acquired by Manulis for 'Playhouse 90' --'Web' Producer Named | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/wide-lakes-strike-near-canadian-walkout-due-today-may-spread-to-280.html | WIDE LAKES STRIKE NEAR; Canadian Walkout Due Today May Spread to 280 Ships | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/red-sox-set-back-white-sox-75-with-threerun-rally-in-sixth-five.html | Red Sox Set Back White Sox, 7-5, With Three-Run Rally in Sixth; Five Hits in Row Mark Boston Uprising--Lollar Connects for Chicago Homer | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/us-booters-down-west-germans-10.html | U.S. BOOTERS DOWN WEST GERMANS, 1-0 | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/47-awards-to-aid-theology-studies-graduate-students-receive.html | 47 AWARDS TO AID THEOLOGY STUDIES; Graduate Students Receive Fellowships From Fund of 5 Rockefeller Sons Challenge of Ministry Cited | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/soviet-arms-move-seen-khrushchev-hints-major-step-on-military.html | SOVIET ARMS MOVE SEEN; Khrushchev Hints Major Step on Military Reductions | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/indiana-backs-president.html | Indiana Backs President | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/shiny-new-world-rises-in-coliseum-old-exhibits-torn-down-as-houses.html | SHINY NEW WORLD RISES IN COLISEUM; Old Exhibits Torn Down as Houses Go Up for Show Opening on Saturday JOB GOES AROUND CLOCK Process Will Be Repeated Every 2 or 3 Weeks as Displays Are Changed Method in the Madness Ingenuity Taxed | True | By Charles Grutzner | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/michigan-pair-excels-feltondavis-bowl-1236-for-days-high-in-doubles.html | MICHIGAN PAIR EXCELS; Felton-Davis Bowl 1,236 for Day's High in Doubles | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/cards-poholsky-defeats-phils-30-hurling-3d-victory-in-row-he-yields.html | CARDS' POHOLSKY DEFEATS PHILS, 3-0; Hurling 3d Victory in Row, He Yields 4 Hits--Winners Take No. 6 in 7 Games | True | | 1984-06-07 | RE0000204958 | B00000591338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/advertising-marketing-go-east-young-man-summer-drinks-new-business.html | Advertising & Marketing; Go East, Young Man Summer Drinks New Business People Notes | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/yonkers-school-approved.html | Yonkers School Approved | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/shift-at-ibm.html | SHIFT AT I.B.M. | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/west-virginia-counts-vote-new-mexico-race-close.html | West Virginia Counts Vote; New Mexico Race Close | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/israeli-law-study-set-harvard-and-brandeis-begin-joint-program-of.html | ISRAELI LAW STUDY SET; Harvard and Brandeis Begin Joint Program of Research | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/radio-industry-lauded-president-and-governor-pay-tribute-as-week.html | RADIO INDUSTRY LAUDED; President and Governor Pay Tribute as 'Week' Nears | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/shell-officer-raised-to-a-vice-presidency.html | Shell Officer Raised To a Vice Presidency | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/bok-takes-post-in-australia.html | Bok Takes Post in Australia | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/sabinson-joins-agency-here.html | Sabinson Joins Agency Here | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/in-the-nation-the-senate-is-a-continuing-body-but-the-hand-of.html | In The Nation; The Senate Is a 'Continuing Body' but-- The Hand of George Continuity and Change | True | By Arthur Krock | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/youths-hanged-at-nicosia.html | Youths Hanged at Nicosia | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/syndicate-offers-4500000-issue-savannah-electric-bonds-to-yield.html | SYNDICATE OFFERS $4,500,000 ISSUE; Savannah Electric Bonds to Yield 3.75%--Piedmont Gas Plans Financing Piedmont Natural Gas | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/fulbright-calls-aid-militaristic-questions-need-for-doubling-arms.html | FULBRIGHT CALLS AID 'MILITARISTIC'; Questions Need for Doubling Arms to Allies Now-- Gray Defends Request | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/rpi-ten-beats-yale-cushman-and-briggs-tally-twice-each-in-64-game.html | R.P.I. TEN BEATS YALE; Cushman and Briggs Tally Twice Each in 6-4 Game | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/exhead-of-cuba-lands-in-miami-prio-charges-exile-by-batista-us.html | EX-HEAD OF CUBA LANDS IN MIAMI; Prio Charges Exile by Batista - -U.S. Asylum in Doubt EX-HEAD OF CUBA LANDS IN MIAMI | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/comedian-georgie-kaye-wed.html | Comedian Georgie Kaye Wed | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/physician-warns-on-habit-drugs-alcohol-tobacco-sleeping-pills-speed.html | PHYSICIAN WARNS ON 'HABIT' DRUGS; Alcohol, Tobacco, Sleeping Pills Speed Deterioration, Parley Here Is Told | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/racketeer-is-guilty-of-contempt-receives-stay-to-produce-books.html | Racketeer Is Guilty of Contempt; Receives Stay to Produce Books | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/nominee-passes-senate-unit-test-committee-approves-stakem-us-aide.html | NOMINEE PASSES SENATE UNIT TEST; Committee Approves Stakem, U.S. Aide, as Member of Federal Maritime Board | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/writers-win-awards-author-of-juvenile-literature-novelist-and-2.html | WRITERS WIN AWARDS; Author of Juvenile Literature, Novelist and 2 Poets Named | True | | 1984-06-07 | RE0000204958 | B00000591338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/banker-receives-award-brevoort-president-cited-for-integrating-his.html | BANKER RECEIVES AWARD; Brevoort President Cited for Integrating His Staff | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/sheffield-wednesday-bows.html | Sheffield Wednesday Bows | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/redskins-sign-hott-back.html | Redskins Sign Hott, Back | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/us-lines-to-get-gift.html | U.S. Lines to Get Gift | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/2-oneact-operas-sung-in-hartford-hartt-school-and-theatre-guild.html | 2 ONE-ACT OPERAS SUNG IN HARTFORD; Hartt School and Theatre Guild Offer New Works by Siegmeister, Franchetti Composers Present | True | By Ross Parmenter Special To the New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/talmadge-enters-senate-campaign-former-governor-acts-after-georges.html | TALMADGE ENTERS SENATE CAMPAIGN; Former Governor Acts After George's Announcement TALMADGE OPENS SENATE CAMPAIGN Talmadge Is in Florida | True | By W.h. Lawrence Special To the New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/serfustini-buffalo-coach.html | Serfustini Buffalo Coach | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/bairdlandefeld.html | Baird--Landefeld | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/sympathy-of-us-envoy-seen.html | Sympathy of U.S. Envoy Seen | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/events-today.html | Events Today | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/eden-hints-frogman-spied-on-soviet-but-rejects-onus-eden-gives-hint.html | Eden Hints Frogman Spied On Soviet, but Rejects Onus; EDEN GIVES HINT FROGMAN WAS SPY Disciplinary Action | True | By Drew Middleton Special To the New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/airline-is-buying-novel-jet-engine-transcanada-orders-british.html | AIRLINE IS BUYING NOVEL JET ENGINE; Trans-Canada Orders British 'By-Pass' Mechanism for Its Douglas DC-8 Fleet Engine's Power Explained | True | By Richard Witkin | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/child-to-mrs-william-shroder.html | Child to Mrs. William Shroder | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/dean-of-the-senate-walter-franklin-george-medals-for-speaking.html | Dean of the Senate; Walter Franklin George Medals for Speaking Exercised His Seniority | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/apple-desserts-for-the-inbetween-fruit-season-juice-slices-and.html | Apple Desserts for the In-Between Fruit Season; Juice, Slices and Sauce Now on Hand In Jars or Cans on Supermarket Shelf Two-Sided Broiling | True | By Jane Nickerson | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/us-concerns-eye-profits-havens-keener-interest-is-focused-on.html | U.S. CONCERNS EYE 'PROFITS HAVENS'; Keener Interest Is Focused on Foreign 'Sanctuaries,' Trade Group Told Here Panama Is Cited | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/stadium-sponsorships-individuals-or-businesses-can-back-concerts.html | STADIUM SPONSORSHIPS; Individuals or Businesses Can Back Concerts Under 2 Plans | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/sunbeam-corporation-appliance-makers-sales-net-set-new-highs-last.html | SUNBEAM CORPORATION; Appliance Maker's Sales, Net Set New Highs Last Year COMPANIES ISSUE EARNING FIGURES | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/canada-reverses-barring-lamont-ottawa-accepts-his-appeal-from.html | CANADA REVERSES BARRING LAMONT; Ottawa Accepts His Appeal From Immigration Ban as 'Suspected' Red He Accused Washington | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/lady-eden-launches-liner.html | Lady Eden Launches Liner | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/moscow-air-link-to-west-widened-scandinaviansoviet-service-on-joint.html | MOSCOW AIR LINK TO WEST WIDENED; Scandinavian-Soviet Service on Joint Routes in North Put on Daily Basis | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/1-killed-7-hurt-in-coast-blast.html | 1 Killed, 7 Hurt in Coast Blast | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/rockslide-in-bronx-delays-ten-trains.html | ROCKSLIDE IN BRONX DELAYS TEN TRAINS | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/us-chaplains-hailed-president-says-military-group-leads-crusade-for.html | U.S. CHAPLAINS HAILED; President Says Military Group Leads 'Crusade for Decency' | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/gasoline-stocks-decline-in-week-189220000barrel-total-is-down.html | GASOLINE STOCKS DECLINE IN WEEK; 189,220,000-Barrel Total Is Down 968,000—Fuel Oil Supplies Climb | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/gov-williams-says-he-seeks-5th-term.html | GOV. WILLIAMS SAYS HE SEEKS 5TH TERM | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/unionist-wins-in-ulster-over-jailed-republican.html | Unionist Wins in Ulster Over Jailed Republican | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/cubs-send-piktuzis-to-coast.html | Cubs Send Piktuzis to Coast | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/suburban-cio-paper-planned.html | Suburban C.I.O. Paper Planned | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/joseph-producer-is-honored.html | Joseph, Producer, Is Honored | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/tiger-home-runs-top-senators-73-maxwell-and-kaline-drives-help.html | TIGER HOME RUNS TOP SENATORS, 7-3; Maxwell and Kaline Drives Help Foytack Gain First Major League Victory | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/new-vienna-archbishop-named.html | New Vienna Archbishop Named | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/against-forced-labor.html | AGAINST FORCED LABOR | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/george-of-georgia.html | GEORGE OF GEORGIA | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/jersey-man-in-federal-post.html | Jersey Man in Federal Post | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/british-cricket-scores.html | British Cricket Scores | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/benefit-saturday-for-school-here-17th-annual-spring-festival-will.html | BENEFIT SATURDAY FOR SCHOOL HERE; 17th Annual Spring Festival Will Aid Ecole Francaise and Orphans in France | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/truman-is-in-city-on-way-to-europe-jaunty-despite-ankle-sprain-he.html | TRUMAN IS IN CITY ON WAY TO EUROPE; Jaunty Despite Ankle Sprain, He Applauds Vote in Texas —Will Sail Tomorrow Dog Ends Vigil at Highway | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/park-tavern-trial-off-city-gets-stay-on-permanent-injunction-in.html | PARK TAVERN TRIAL OFF; City Gets Stay on Permanent Injunction in Parking Case | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/powell-is-promoted-by-ward.html | Powell Is Promoted by Ward | True | | 1984-06-07 | RE0000204958 | B00000591338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/tiger-nine-loses-league-game-21-army-pins-first-loop-defeat-on.html | TIGER NINE LOSES LEAGUE, GAME, 2-1; Army Pins First Loop Defeat on Princeton--Cornell Is Victor Over Navy, 9-5 DeGraff Hits 2 Homers Yale Beaten in 11th | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/senator-ives-out-of-hospital.html | Senator Ives Out of Hospital | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/plowden-strauss-at-oak-ridge.html | Plowden, Strauss at Oak Ridge | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/li-garden-tour-to-aid-guild-hall-many-never-open-to-public-will-be.html | L.I. GARDEN TOUR TO AID GUILD HALL; Many Never Open to Public Will Be Shown Sunday in East Hampton Area | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/gaby-at-translux.html | 'Gaby' at Trans-Lux | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/needles-arrives-at-pimlico-track-fabius-runnerup-in-derby-also.html | NEEDLES ARRIVES AT PIMLICO TRACK; Fabius, Runner-Up in Derby, Also Reaches Baltimore for Preakness May 19 | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/its-just-one-world-after-another-in-the-coliseums-10-acres-of.html | It's Just One World After Another in the Coliseum's 10 Acres of Exhibition Space | True | The New York Times | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/cubanamerican-stock-sold.html | Cuban-American Stock Sold | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/korean-candidate-out-progressive-party-nominee-for-vice-presidency.html | KOREAN CANDIDATE OUT; Progressive Party Nominee for Vice Presidency Quits | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/austria-penalizes-star-bars-huber-from-competing-in-national-team.html | AUSTRIA PENALIZES STAR; Bars Huber From Competing in National Team Tennis | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/tuesday-driving-best-study-by-police-shows-fewest-car-accidents.html | TUESDAY DRIVING BEST; Study by Police Shows Fewest Car Accidents Then | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/buses-segregation-upheld-in-alabama.html | BUSES SEGREGATION UPHELD IN ALABAMA | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/tv-road-show-gm-views-a-chassis-in-action.html | TV Road Show: G.M. Views a Chassis in Action | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/music-notes.html | MUSIC NOTES | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/new-housing-urged-for-financial-area.html | NEW HOUSING URGED FOR FINANCIAL AREA | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/for-quick-cup-of-coffee.html | For Quick Cup of Coffee | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/harlequins-rugby-victors.html | Harlequins Rugby Victors | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/brown-denies-agitating.html | Brown Denies Agitating | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/efodonnells-have-child.html | E.F.O'Donnells Have Child | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/mrs-mark-clark-honored.html | Mrs. Mark Clark Honored | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/text-of-presidents-letter.html | Text of President's Letter | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/cbs-engineers-reject-contract-accord-had-been-accepted-by-union.html | C.B.S. ENGINEERS REJECT CONTRACT; Accord Had Been Accepted by Union Negotiators--No Strike Threat Posed Hoover and Meany to Speak Case Study of a Child | True | By Val Adams | 1984-06-07 | RE0000204958 | B00000591338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/mens-wear-trade-off-april-business-down-3-to-48-from-some-month-in.html | MEN'S WEAR TRADE OFF; April Business Down 3 to 48% From Some Month in '55 | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/of-local-origin.html | Of Local Origin | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/tv-camera-is-made-for-supersonic-jet.html | TV CAMERA IS MADE FOR SUPERSONIC JET | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/remarks-in-commons.html | Remarks in Commons | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/born-to-buy-reactors-in-us.html | Bonn to Buy Reactors in U.S. | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/brooklyn-priest-named-as-a-bishop-in-indiana.html | Brooklyn Priest Named As a Bishop in Indiana | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/rails-push-ahead-in-mixed-market-gains-outnumber-losses-but-average.html | RAILS PUSH AHEAD IN MIXED MARKET; Gains Outnumber Losses but Average Eases 0.21 Point as du Pont Falls 3 MOTORS IMPROVE A BIT 10 Most Active Issues, Led by Greyhound, Rise-- Texaco Drops 3 Motors Rise Fractions | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/deals-in-westchester-5story-office-building-sold-in-new-rochelle.html | DEALS IN WESTCHESTER; 5-Story Office Building Sold in New Rochelle | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/tibet-fight-reported-guerrillas-said-to-have-slain-or-wounded-2500.html | TIBET FIGHT REPORTED; Guerrillas Said to Have Slain or Wounded 2,500 Reds | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/bill-to-aid-olympians-offered.html | Bill to Aid Olympians Offered | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/rift-on-singapore-seen-british-and-colony-defer-dispute-on-two.html | RIFT ON SINGAPORE SEEN; British and Colony Defer Dispute on Two Points | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/soviet-un-aide-leaves-guryanov-accused-in-sailors-case-sails-on.html | SOVIET U.N. AIDE LEAVES; Guryanov, Accused in Sailors' Case, Sails on Queen Mary | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/morrison-brass-moves-to-expand-5000000-paid-for-control-of-acme.html | MORRISON BRASS MOVES TO EXPAND; $5,000,000 Paid for Control of Acme Subdivisions-- More Acquisitions Planned OTHER SALES, MERGERS American Can Co. Houdaille Industries, Inc. North Amer. Acceptance Corp. Purolator Products, Inc. Western Auto Supply Co. | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/jobless-payments-rise.html | Jobless Payments Rise | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/son-to-mrs-brian-d-evans.html | Son to Mrs. Brian D. Evans | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/miss-sara-avery-will-be-married-mcgill-alumna-is-betrothed-to-brian.html | MISS SARA AVERY WILL BE MARRIED; McGill Alumna Is Betrothed to Brian Scott Kelley, Who is Studying Theology | True | Special to The New York Times.White | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/tv-review-ethel-merman-plays-serious-role-again.html | TV Review; Ethel Merman Plays Serious Role Again | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/manilatokyo-pact-on-war-toll-signed.html | MANILA-TOKYO PACT ON WAR TOLL SIGNED | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/catholic-weekly-planned.html | Catholic Weekly Planned | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/51-years-at-woolworths-end.html | 51 Years at Woolworth's End | True | | 1984-06-07 | RE0000204958 | B00000591338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/egyptians-accuse-west-on-mideast-see-decision-to-give-israel-arms.html | EGYPTIANS ACCUSE WEST ON MIDEAST; See Decision to Give Israel Arms Superiority--Vow Steps to Insure Safety | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/screen-harder-they-fall-opens-prizefight-film-stars-bogart-and.html | Screen 'Harder They Fall' Opens; Prizefight Film Stars Bogart and Steiger Schulberg Novel Made Into Stinging Movie | True | By Bosley Crowther | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/british-togoland-votes-on-link-to-gold-coast.html | British Togoland Votes On Link to Gold Coast | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/more-polio-shots-released.html | More Polio Shots Released | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/eisenhower-calls-rise-system-fair-hails-great-progress-in-last-3.html | EISENHOWER CALLS RISE SYSTEM FAIR; Hails 'Great Progress' in Last 3 Years--Concedes Hatkin Study Has Been Lengthy | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/third-lanark-gains-final.html | Third Lanark Gains Final | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/firm-us-stand-for-israel-urged-glueck-tells-rabbis-board-a-strong.html | FIRM U.S. STAND FOR ISRAEL URGED; Glueck Tells Rabbis' Board a Strong Declaration of Support Is Needed | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/julie-oshins-50-comedian-dead-night-club-film-and-stage-performer.html | JULIE OSHINS, 50, COMEDIAN, DEAD; Night Club, Film and Stage Performer Had Appeared in G.I. 'This Is the Army' Loused up" the Stars Toured With Rosenbloom | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/clinton-trackmen-win-retain-psal-novice-title-forest-hills-is.html | CLINTON TRACKMEN WIN; Retain P.S.A.L. Novice Title --Forest Hills Is Second | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/princess-elisabeth-wed-in-luxembourg.html | PRINCESS ELISABETH WED IN LUXEMBOURG | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/life-of-refugee-in-germany-grim-eastwind-greeted-at-boston.html | LIFE OF REFUGEE IN GERMANY GRIM; Eastwind Greeted at Boston | True | By Arthur J. Olsen Special To the New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/for-parents.html | For Parents | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/a-study-of-water-problems.html | A STUDY OF WATER PROBLEMS | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/president-backs-defense-budget-his-military-prestige-helps-bar.html | PRESIDENT BACKS DEFENSE BUDGET; His Military Prestige Helps Bar Changes--Radford Sees U.S. Prepared Ellender Backs President Radford Gives Views | True | By Anthony Leviero Special To the New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/lockwood-urges-sottnek-license-pier-bodys-hearing-officer-backs.html | LOCKWOOD URGES SOTTNEK LICENSE; Pier Body's Hearing Officer Backs Stevedoring Plea and Discounts Charges | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/hood-stops-teijido-us-soldier-beats-spaniard-in-naples-military.html | HOOD STOPS TEIJIDO; U.S. Soldier Beats Spaniard in Naples Military Boxing | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/surpluses-a-topic-in-un.html | Surpluses a Topic in U.N. | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/goalie-breaks-his-neck-in-football-cup-victory.html | Goalie Breaks His Neck In Football Cup Victory | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/lucero-captures-irish-mile.html | Lucero Captures Irish Mile | True | | 1984-06-07 | RE0000204958 | B00000591338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/fidelifax-opens-main-office.html | Fidelifax Opens Main Office | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/letters-to-the-times-disability-benefits-opposed-change-in-social.html | Letters to The Times; Disability Benefits Opposed Change in Social Security Program Considered Unnecessary Religious Quota System Queried To Aid the Commuter Active Rule by City Authorities Urged to Improve Transit Play in Spanish Sent to Brazil | True | THOMAS JEFFERSON MILEY,STANLEY LICHTENSTEIN,NATHAN M. KLEIN,LAWTON MACKALL. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/all-seems-to-be-gold-that-glitters-at-stores-gala-bathingsuit-show.html | All Seems to Be Gold That Glitters At Store's Gala Bathing-Suit Show; The Protection Staff | True | By Cynthia Kellogg | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/negro-wins-in-jacksonville.html | Negro Wins in Jacksonville | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/st-johns-honors-118-athletes-get-varsity-letters-townsend-wins.html | ST. JOHN'S HONORS 118; Athletes Get Varsity Letters --Townsend Wins Trophy | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/may-fair-to-aid-church-all-angels-episcopal-will-be-helped-by-fete.html | MAY FAIR TO AID CHURCH; All Angels Episcopal Will Be Helped by Fete Saturday | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/stocks-in-london-dip-despite-rally-prices-close-mostly-lower.html | STOCKS IN LONDON DIP DESPITE RALLY; Prices Close Mostly Lower, Sentiment Again Reflecting Dullness in Wall Street | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/rebels-smash-46-villages.html | Rebels Smash 46 Villages | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/nickel-output-spurs-put-up-to-flemming.html | NICKEL OUTPUT SPURS PUT UP TO FLEMMING | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/truman-applauds-harriman-insight-on-foreign-policy-cites-1945.html | TRUMAN APPLAUDS HARRIMAN INSIGHT ON FOREIGN POLICY; Cites 1945 Warning on Reds --Four Freedoms Award Presented to Governor Origin in Roosevelt Speech TRUMAN PRAISES HARRIMAN VISION | True | By Douglas Dalesthe New York Times | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/ban-on-negroes-ended-washington-bar-group-votes-to-admit-members-of.html | BAN ON NEGROES ENDED; Washington Bar Group Votes to Admit Members of Race | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/narcotics-linked-to-tombs-by-jury.html | NARCOTICS LINKED TO TOMBS BY JURY | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/army-deserter-aided-liberties-union-asserts-us-cannot-bar.html | ARMY DESERTER AIDED; Liberties Union Asserts U.S. Cannot Bar Citizenship | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/cancer-cures-put-at-400000-in-us-report-says-early-care-can-save.html | CANCER CURES PUT AT 400,000 IN U.S.; Report Says Early Care Can Save 800,000 Now Fated to Die of Disease | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/pittsburgh-boxer-victor-with-ease-baker-receives-a-unanimous.html | PITTSBURGH BOXER VICTOR WITH EASE; Baker Receives a Unanimous Decision as Heavyweight Eliminations Start First Elimination Bout Rough, But No Knockdowns | True | | 1984-06-07 | RE0000204958 | B00000591338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/site-assembled-for-apartment-new-building-to-replace-four-houses-on.html | SITE ASSEMBLED FOR APARTMENT; New Building to Replace Four Houses on E. 71st St.--Deal on Murray Hill | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/joanne-weller-affianced.html | Joanne Weller Affianced | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/old-church-guarded-firemen-kept-on-24hour-duty-until-hazards-are.html | OLD CHURCH GUARDED; Firemen Kept on 24-Hour Duty Until Hazards Are Ended | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/educator-hails-desegregation.html | Educator Hails Desegregation | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/william-b-rourke-city-official-dies-was-commissioner-of-purchase-in.html | William B. Rourke, City Official, Dies; Was Commissioner of Purchase in 1947 | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/3-navy-men-rescued-from-sea.html | 3 Navy Men Rescued From Sea | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/german-art-show-here-loan-collection-put-on-view-at-metropolitan.html | GERMAN ART SHOW HERE; Loan Collection Put on View at Metropolitan Museum | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/stevenson-backs-health-program-assails-lag-in-eisenhower-insurance.html | STEVENSON BACKS HEALTH PROGRAM; Assails Lag in Eisenhower Insurance Policy--'Cry of Socialism' Raised | True | By Lawrence E. Davies Special To the New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/business-and-the-fund.html | Business and the Fund | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/dividends-announced.html | Dividends Announced | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/soviet-atom-gain-noted-libby-says-us-lags-in-building-research.html | SOVIET ATOM GAIN NOTED; Libby Says U.S. Lags in Building Research Device | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/pope-sees-omen-in-heart-attack-says-they-warn-the-world-to-seek.html | POPE SEES OMEN IN HEART ATTACK; Says They Warn the World to Seek Inner Peace--New La Guardia Hospital Open Pope Talks With White $2,500,000 Donated for Project | True | Special to The New York Times.The New York Times | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/books-today.html | Books Today | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/bengurion-wins-tests-israeli-parliament-rejects-2-sabbathissue.html | BEN-GURION WINS TESTS; Israeli Parliament Rejects 2 Sabbath-Issue Challenges | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/the-turkish-puzzle.html | THE TURKISH PUZZLE | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/price-cut-on-copper-products.html | Price Cut on Copper Products | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/2-cited-for-sculpture-gregory-and-waugh-receive-medals-of-national.html | 2 CITED FOR SCULPTURE; Gregory and Waugh Receive Medals of National Society | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/delay-in-tax-case-laid-to-truman-aide.html | DELAY IN TAX CASE LAID TO TRUMAN AIDE | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/settlement-unit-reelects-isaacs.html | SETTLEMENT UNIT RE-ELECTS ISAACS | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/cincinnatis-2-in-7th-vanquish-new-yorkers-under-lights-65-bell.html | Cincinnati's 2 in 7th Vanquish New Yorkers Under Lights, 6-5; Bell Scores Deciding Tally--Giants Use Five Hurlers and Redlegs Four Giants Go Ahead Redlegs Try Freak Defense | True | By John Drebinger Special To the New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/musician-to-appeal-petrillo-foe-plans-to-fight-expulsion.html | MUSICIAN TO APPEAL; Petrillo Foe Plans to Fight Expulsion Recommendation | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/curtisswright-has-record-net-first-quarters-earnings-set-new-high.html | CURTISS-WRIGHT HAS RECORD NET; First Quarter's Earnings Set New High for the Period-- Other Company Reports | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/sidelights-northwest-roads-feel-the-chill-gasoline-armistice.html | Sidelights; Northwest Roads Feel the Chill Gasoline Armistice High-Flying Tigers More for the Housewife Danger on the Road Spring Cleaning Miscellany | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/2-defense-organs-bicker-on-stalin-soviet-military-daily-denies-1941.html | 2 DEFENSE ORGANS BICKER ON STALIN; Soviet Military Daily Denies 1941 Arms Lag Charged by Tactical Journal One-Man Command Endorsed 2 DEFENSE ORGANS BICKER ON STALIN | True | By Jack Raymond Special To the New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/tight-policy-assailed-factoring-official-reports-it-is-hard-on.html | TIGHT POLICY ASSAILED; Factoring Official Reports It Is Hard on Small Business | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/2-centuries-of-travelers-at-museum.html | 2 Centuries Of Travelers At Museum | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/poles-rehabilitating-antinazi-fighters-poles-vindicate-wars.html | Poles Rehabilitating Anti-Nazi Fighters; POLES VINDICATE WAR'S PARTISANS | True | By Sydney Gruson Special To the New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/national-airlines-net-sets-new-mark-quarter-profit-32-above-55.html | National Airlines' Net Sets New Mark; Quarter Profit 32% Above '55 Level | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/kickback-denied-by-powell-aide-statement-by-congressional-secretary.html | KICKBACK DENIED BY POWELL AIDE; Statement by Congressional Secretary Rebuts Earlier Testimony in Tax Case | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/st-lawrence-bridge-voted.html | St. Lawrence Bridge Voted | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/stewart-and-fox-gain-americans-triumph-in-first-round-of-german.html | STEWART AND FOX GAIN; Americans Triumph in First Round of German Tennis | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/harrison-dudley-advance-on-links-defender-beats-smith-8-and-6-in.html | HARRISON, DUDLEY ADVANCE ON LINKS; Defender Beats Smith, 8 and 6, in Southern Tourney-- Medalist Wins, 4 and 3 | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/10-hurt-200-safe-in-hotel-fire.html | 10 Hurt, 200 Safe in Hotel Fire | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/some-whimsey-and-a-bus-pay-off-for-broker-whimsey-and-bus-build-up.html | Some Whimsey and a Bus Pay Off for Broker; WHIMSEY AND BUS BUILD UP A BROKER Finds M.I.P. Helpful | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/3-drivers-suspended-thomas-cooke-weaver-draw-penalties-from.html | 3 DRIVERS SUSPENDED; Thomas, Cooke, Weaver Draw Penalties From Monaghan | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/sec-rejects-trustees-plan-to-revamp-third-ave-transit-exchange.html | S.E.C. Rejects Trustee's Plan To Revamp Third Ave. Transit; Exchange Offered | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/books-of-the-times-spokesman-of-the-modern-age-william-pitt.html | Books of The Times; Spokesman of the 'Modern Age' William Pitt Quotation Disputed | True | By Charles Poore | 1984-06-07 | RE0000204958 | B00000591338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/more-polished-talmadge-rises-from-georgia-to-national-scene-hummun.html | More Polished Talmadge Rises From Georgia to National Scene; 'Hummun,' Probable Choice for Senator, Has Enlarged on Father's Strength 'Dangerously Talented' Clings to Conservatism In 'Two-Governor' Rift | True | Special to The New York Times.The New York Times | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/pythians-to-give-blood-college-group-in-brooklyn-also-will-donate.html | PYTHIANS TO GIVE BLOOD; College Group in Brooklyn Also Will Donate Today | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/steel-shipments-record-set.html | Steel Shipments Record Set | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/change-is-coming-bhutanese-says-but-the-wheelless-state-in-the.html | CHANGE IS COMING, BHUTANESE SAYS; But the Wheel-Less State in the Himalayas Fears Rise of Modernization Independence Coveted | True | By A.m. Rosenthal Special To the New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/inflation-as-a-timebomb.html | INFLATION AS A TIME-BOMB | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/johnson-johnson-other-company-reports.html | JOHNSON & JOHNSON; OTHER COMPANY REPORTS | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/childrens-entertainment-bronx.html | Children's Entertainment; Bronx | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/sports-today.html | Sports Today | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/fete-for-health-unit-mrs-grazier-hostess-today-at-childrens-service.html | FETE FOR HEALTH UNIT; Mrs. Grazier Hostess Today at Children's Service Benefit | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/king-and-i-for-westbury-fair.html | 'King and I' for Westbury Fair | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/the-pakistan-border.html | THE PAKISTAN BORDER | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/2-refineries-for-colon-panama-to-sign-contracts-for-plants-to-cost.html | 2 REFINERIES FOR COLON; Panama to Sign Contracts for Plants to Cost $60,000,000 | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/the-transcript-of-eisenhowers-news-conference-on-foreign-and.html | The Transcript of Eisenhower's News Conference on Foreign and Domestic Issues; Case Before Secretary Directed to Attorney General Questioned on Significance Praise for George Air Power Discussed 'Not a Real Change' For Consulting With Locality Truman Role Mentioned | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/2-more-clashes-reported.html | 2 More Clashes Reported | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/one-harvard-two-andover-shells-sink-27-occupants-saved-after.html | One Harvard, Two Andover Shells Sink; 27 Occupants Saved After Charles Race | 27 | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/fueloil-discount-dropped.html | Fuel-Oil Discount Dropped | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/school-of-fashion-teaches-hard-work-above-glamour.html | School of Fashion Teaches Hard Work Above Glamour | True | By Elizabeth Harrison | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/suburbs-cleared-in-stores-deaths-retail-executive-accuses-obsolete.html | SUBURBS CLEARED IN STORES' DEATHS; Retail Executive Accuses 'Obsolete Management' in Downtown Closings | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/heart-disease-held-no-bar-to-pregnancy.html | Heart Disease Held No Bar to Pregnancy | True | | 1984-06-07 | RE0000204958 | B00000591338 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/officer-is-fiance-of-fay-van-riper-lieut-norman-a-burger-of-air.html | OFFICER IS FIANCE OF FAY VAN RIPER; Lieut. Norman A. Burger of Air Force to Wed Alumna of Bennett Junior College | True | Special to The New York Times.Ing-John | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/air-stowaway-finds-a-home-at-last.html | Air Stowaway Finds a Home at Last | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/farm-bill-voted-by-senate-group-soil-bank-is-approved-but-grazing.html | FARM BILL VOTED BY SENATE GROUP; Soil Bank Is Approved but Grazing and Crop Lands Are Dropped From It FARM BILL VOTED BY SENATE GROUP Benson Not Hopeful | True | By William M. Blair Special To the New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/laborites-in-britain-protest.html | Laborites in Britain Protest | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/end-is-predicted-for-curb-parking-outgoing-head-of-highway-users.html | END IS PREDICTED FOR CURB PARKING; Outgoing Head of Highway, Users Group Says It Will Go Way of Hitching Post BETTER DRIVING IN 1966 Much Lower Accident Rate and Less Congestion Also Are Included in Forecast | True | By Bert Pierce Special To the New York Times.washington, May 9-- Curb Parking In Busy Areas Will Be As Outdated As Hitching Posts In 1966, Delegates Were Told Today At the Highway Transportation Congress Here. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/missing-mother-of-4-found-in-bellevue.html | MISSING MOTHER OF 4 FOUND IN BELLEVUE | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/national-product-of-us-up-sharply-total-in-quarter-at-annual-rate.html | NATIONAL PRODUCT OF U.S. UP SHARPLY; Total in Quarter at Annual Rate of $398,500,000,000, A Gain of One Billion INVENTORY FIGURE OFF Accumulation Is Lower by 1 Billion-- Personal Spending Shows Rise | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/emphasis-has-been-shifted.html | Emphasis Has Been Shifted | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/soybeans-slump-by-3-to-10-cents-may-and-july-futures-off-the-days.html | SOYBEANS SLUMP BY 3 TO 10 CENTS; May and July Futures Off the Day's Limit--Wheat Rises, Corn Falls Price Moves Mixed | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-10 | 1956-05-10 | https://www.nytimes.com/1956/05/10/archives/more-gifts-mark-cares-10th-year-farmers-in-india-get-plows-east.html | MORE GIFTS MARK CARES 10TH YEAR; Farmers in India Get Plows --East German Refugees Receive Packages | True | Special to The New York Times. | 1984-06-07 | RE0000204958 | B00000591338 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/track-racketeer-gets-high-us-pay-senator-asserts-lias-draws-35000-a.html | TRACK RACKETEER GETS HIGH U.S. PAY; Senator Asserts Lias Draws $35,000 a Year to Run Tax-Delinquent Course | True | By Russell Baker Special To the New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/churchill-talks-of-soviet-in-nato-says-moscow-might-join-if-it-is.html | CHURCHILL TALKS OF SOVIET IN NATO; Says Moscow Might Join if It Is Sincere on Stalin -- Gets Aachen Award | True | By Arthur J. Olsen Special To the New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/v-compliance-with-articles-7-and-8-of-egyptisrael-general-armistice.html | V. COMPLIANCE WITH ARTICLES 7 AND 8 OF EGYPT-ISRAEL GENERAL ARMISTICE AGREEMENT | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/events-today.html | Events Today | True | | 1984-06-07 | RE0000204959 | B00000592029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/columbus-circle-is-better.html | COLUMBUS CIRCLE IS BETTER | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/harry-kmorton-exvaudevillian-musical-comedy-player-in-1920s-dieswas.html | HARRY K.MORTON, EX-VAUDEVILLIAN; Musical Comedy Player in 1920's Dies--Was Dancer, Singer and Prizefighter | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/colombia-freezes-rents.html | Colombia Freezes Rents | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/4-men-carry-churchill-up-steps-at-aachen-fete.html | 4 Men Carry Churchill Up Steps at Aachen Fete | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/coliseum-gives-transit-more-than-token-lift.html | Coliseum Gives Transit More Than Token Lift | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/cantata-premiere-by-dessoff-choirs.html | CANTATA PREMIERE BY DESSOFF CHOIRS | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/soviet-union-called-chief-german-peril.html | SOVIET UNION CALLED CHIEF GERMAN PERIL | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/chicago-educator-gets-carnegie-scholarship.html | Chicago Educator Gets Carnegie Scholarship | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/us-farmers-reach-leningrad.html | U.S. Farmers Reach Leningrad | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/ship-rules-changed-coast-guard-will-inspect-small-passenger-vessels.html | SHIP RULES CHANGED; Coast Guard Will Inspect Small Passenger Vessels | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/louis-faces-eighth-tax-lien.html | Louis Faces Eighth Tax Lien | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/laborite-strums-appeal-to-the-voter-of-britain.html | Laborite Strums Appeal To the Voter of Britain | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/tristate-basketball-league-set-up-by-9-nearby-colleges.html | Tri-State Basketball League Set Up by 9 Near-by Colleges | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/mary-kidder-to-be-wed-columbia-student-betrothed-to-william-a.html | MARY KIDDER TO BE WED; Columbia Student Betrothed to William A. Marshall | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/dividends-announced.html | Dividends Announced | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/art-classes-for-the-young.html | Art Classes for the Young | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/syria-seeking-bids-on-big-oil-refinery.html | SYRIA SEEKING BIDS ON BIG OIL REFINERY | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/barbara-kahns-troth-magazine-aide-is-engaged-to-richard-gaba-law.html | BARBARA KAHN'S TROTH; Magazine Aide Is Engaged to Richard Gaba, Law Graduate | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/new-inquiry-set-on-airline-fares-federal-board-will-decide-if-rates.html | NEW INQUIRY SET ON AIRLINE FARES; Federal Board Will Decide if Rates Are 'Unjust or Unreasonable' | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/theatre-the-lovers.html | Theatre: 'The Lovers' | True | By Brooks Atkinson | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/new-hotel-planned-for-westchester.html | NEW HOTEL PLANNED FOR WESTCHESTER | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/kefauver-forces-hail-coast-coup-powerful-pensioners-group-endorses.html | KEFAUVER FORCES HAIL COAST 'COUP'; Powerful Pensioners' Group Endorses Senator-- He Decries Neglect of Aged | True | By Lawrence E. Davies Special To the New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-06-07 | RE0000204959 | B00000592029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/lamont-critical-of-us-in-toronto-lecture-he-charges-suppressing-of.html | LAMONT CRITICAL OF U.S.; In Toronto Lecture, He Charges Suppressing of Free Speech | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/5-billion-flood-insurance-is-s-voted-by-senate-61-to-7-appeal-made.html | 5 Billion Flood Insurance Is s Voted by Senate, 61 to 7; Appeal Made by Lehman | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/w-r-grace-co-raises-earnings-president-announces-outlay-of.html | W. R. GRACE & CO. RAISES EARNINGS; President Announces Outlay of $100,000,000 This Year in Expansion Programs | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/towne-gets-verdict-in-sunnyside-fight.html | TOWNE GETS VERDICT IN SUNNYSIDE FIGHT | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/fangios-car-paces-trials.html | Fangio's Car Paces Trials | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/books-of-the-times-floundering-in-the-swamps.html | Books of The Times; Floundering in the Swamps | True | By William du Bois | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/catholics-honor-mrs-trapp.html | Catholics Honor Mrs. Trapp | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/tunnel-signals-slated-lights-to-aid-reversible-flow-of-traffic-in.html | TUNNEL SIGNALS SLATED; Lights to Aid Reversible Flow of Traffic in Lincoln Tubes | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/felda-wins-in-mud-at-chicago.html | Felda Wins in Mud at Chicago | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/czechoslovakia-wins-61.html | Czechoslovakia Wins, 6-1 | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/advertising-marketing-firestone-ad-manager-gets-an-additional-post.html | Advertising & Marketing; Firestone Ad Manager Gets an Additional Post | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/walter-demanding-action-on-russian.html | WALTER DEMANDING ACTION ON RUSSIAN | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/business-loans-fall-65000000-weeks-decline-attributed-to-finance.html | BUSINESS LOANS FALL $65,000,000; Week's Decline Attributed to Finance Company and Utility Repayments | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/gay-gloves-strike-dominant-accessory-note-this-summer.html | Gay Gloves Strike Dominant Accessory Note This summer | True | Photographed for The New York Times by Somoroff | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/soybeans-climb-1-to-3-38-cents-late-rally-wipes-out-earlier.html | SOYBEANS CLIMB 1 TO 3 3/8 CENTS; Late Rally Wipes Out Earlier Losses--Wheat Rises and Corn Declines | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/reidlyons.html | Reid--Lyons | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/gruenther-warns-west-not-to-relax.html | GRUENTHER WARNS WEST NOT TO RELAX | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/landy-in-fresno-drill-delany-also-arrives-for-mile-race-on-coast.html | LANDY IN FRESNO DRILL; Delany Also Arrives for Mile Race on Coast Tomorrow | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/expert-cautions-on-birth-drugs-dr-buxton-of-yale-declares.html | EXPERT CAUTIONS ON BIRTH DRUGS; Dr. Buxton of Yale Declares Apprehension Is Growing Over Anesthesia Deaths | True | By Robert K. Plumb | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/mrsluce-flying-to-us-for-a-medical-checkup.html | Mrs.Luce Flying to U.S. For a Medical Check-Up | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/of-local-origin.html | Of Local Origin | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/extra-b52-funds-barred-by-house-arms-bill-passes-billion-more-for.html | EXTRA B-52 FUNDS BARRED BY HOUSE; ARMS BILL PASSES; Billion More for Jet Bombers Rejected--Senate Hearing on Air Power Continues | True | By Anthony Leviero Special To the New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/john-j-mann-honored-retired-american-exchange-chairman-feted-at.html | JOHN J. MANN HONORED; Retired American Exchange Chairman Feted at Dinner | True | | 1984-06-07 | RE000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/a-scholarship-needs-test.html | A SCHOLARSHIP NEEDS TEST | True | | 1984-06-07 | RE000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/sidelights-how-strong-will-tradition-be.html | Sidelights; How Strong Will Tradition Be? | True | | 1984-06-07 | RE000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/mrs-harry-g-liese.html | MRS. HARRY G. LIESE | True | Special to The New York Times. | 1984-06-07 | RE000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-06-07 | RE000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/books-published-today.html | Books Published Today | True | | 1984-06-07 | RE000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/jersey-gasoline-price-set.html | Jersey Gasoline Price Set | True | | 1984-06-07 | RE000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/baytown-takes-lincoln-dash.html | Baytown Takes Lincoln Dash | True | | 1984-06-07 | RE000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/us-riders-defeated-lose-to-germans-in-jumpoff-at-cologne-horse-show.html | U.S. RIDERS DEFEATED; Lose to Germans in Jump-Off at Cologne Horse Show | True | | 1984-06-07 | RE000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/some-steel-items-up-specialty-price-adjustments-upward-to-average-1.html | SOME STEEL ITEMS UP; Specialty Price Adjustments Upward to Average 1% | True | | 1984-06-07 | RE000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/canada-to-regulate-flights.html | Canada to Regulate Flights | True | Special to The New York Times. | 1984-06-07 | RE000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/judaism-leader-scores-zionists-dr-berger-attacks-policies-at-annual.html | JUDAISM LEADER SCORES ZIONISTS; Dr. Berger Attacks Policies at Annual Meeting of the Council Chapter Here | True | | 1984-06-07 | RE000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/miners-at-utility-meeting-assail-its-purchase-of-nonunion-coal.html | Miners at Utility Meeting Assail Its Purchase of Non-Union Coal | True | | 1984-06-07 | RE000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/new-war-volume-out-fourth-in-army-series-deals-with-logistics-and.html | NEW WAR VOLUME OUT; Fourth in Army Series Deals With Logistics and Strategy | True | Special to The New York Times. | 1984-06-07 | RE000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/president-requests-budget-staff-funds.html | PRESIDENT REQUESTS BUDGET STAFF FUNDS | True | | 1984-06-07 | RE000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/coliseum-unions-clash-costs-of-exhibitors-increased-by.html | COLISEUM UNIONS CLASH; Costs of Exhibitors Increased by Jurisdictional Disputes | True | | 1984-06-07 | RE000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/harry-w-barham-sr.html | HARRY W. BARHAM SR. | True | | 1984-06-07 | RE000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/barba-toni-wins-rome-race.html | Barba Toni Wins Rome Race | True | | 1984-06-07 | RE000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/herald-tribune-joins-publishers-returns-to-new-york-group-it-left.html | HERALD TRIBUNE JOINS PUBLISHERS; Returns to New York Group It Left in 1954-- Lane to Head Association | True | | 1984-06-07 | RE000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/buyers-in-town.html | Buyers in Town | True | | 1984-06-07 | RE000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/polio-cases-up-a-little-but-total-since-jan-1-dips-slightly-from-a.html | POLIO CASES UP A LITTLE; But Total Since Jan. 1 Dips Slightly From a Year Ago | True | | 1984-06-07 | RE000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/senator-demands-aau-lift-ban-on-santee-or-face-inquiry.html | Senator Demands A.A.U. Lift Ban on Santee or Face Inquiry | True | | 1984-06-07 | RE000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/flamenco-program-tonight.html | Flamenco Program Tonight | True | | 1984-06-07 | RE000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/fund-safeguards-for-roads-urged-closing-parley-on-highways-hears.html | FUND SAFEGUARDS FOR ROADS URGED; Closing Parley on Highways Hears Plans to Bar Waste in New Federal Program | True | By Bert Pierce Special To the New York Times. | 1984-06-07 | RE000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/ireland-triumphs-by-41.html | Ireland Triumphs by 4-1 | True | | 1984-06-07 | RE000204959 | B00000592029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/schools-may-see-drama-by-oneill-modification-of-authors-wish-sought.html | SCHOOLS MAY SEE DRAMA BY O'NEILL; Modification of Author's Wish Sought to Allow Readings of 'Long Day's Journey' | True | By Sam Zolotow | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/finsterwald-ahead-with-65-in-st-louis.html | FINSTERWALD AHEAD WITH 65 IN ST. LOUIS | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/market-leaders-sink-1-to-6-points-sharpest-decline-in-a-month.html | MARKET LEADERS SINK 1 TO 6 POINTS; Sharpest Decline in a Month Follows News of Lay-Offs in Automobile Industry AVERAGE OFF 4.24 POINTS 808 Issues Fall as 232 Rise -- Turnover Expands to 2,850,000 Shares | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/no-fallen-angels-june-5.html | No 'Fallen Angels' June 5 | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/britons-call-off-strike-on-automation-issues.html | Britons Call Off Strike On Automation Issues | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/senators-strip-pension-plan-of-major-benefit-increases-byrd.html | Senators Strip Pension Plan Of Major Benefit Increases; Byrd Coalition in the Finance Committee Brings Victory to Administration-- Democrats Gird for Floor Fight | True | By John D. Morris Special To the New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/most-prices-rise-for-commodities-may-potato-option-sharply-higher.html | MOST PRICES RISE FOR COMMODITIES; May Potato Option Sharply Higher Again-- Copper, Sugar and Cocoa Off | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/the-harry-bervs-have-child.html | The Harry Bervs Have Child | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/licollege-advanced-state-university-trustees-vote-to-proceed-with.html | L.I.COLLEGE ADVANCED; State University Trustees Vote to Proceed With Plans | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/hughes-plans-jet-of-longer-range-seeks-us-approval-to-build.html | HUGHES PLANS JET OF LONGER RANGE; Seeks U.S. Approval to Build Airliners for T.W.A. With 'New Developments' | True | By Richard Witkin | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/handicapped-to-get-aid-state-and-hospital-for-joint-diseases-sign.html | HANDICAPPED TO GET AID; State and Hospital for Joint Diseases Sign 3-Year Pact | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/sales-and-mergers-automatic-washer-co.html | SALES AND MERGERS; Automatic Washer Co. | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/fashion-events.html | Fashion Events | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/watchdogs-study-patchogue-records.html | 'WATCHDOGS' STUDY PATCHOGUE RECORDS | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/arabisraeli-armistice-is-marred-by-incidents.html | Arab-Israeli Armistice Is Marred by Incidents | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/factories-are-held-title-team-source.html | FACTORIES ARE HELD TITLE TEAM SOURCE | True | | 1984-06-07 | RE0000204959 | B00000592029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/ford-to-build-jersey-depot.html | Ford to Build Jersey Depot | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/archie-smith-in-gabler-cast.html | Archie Smith in 'Gabler' Cast | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/woes-beset-teahouse-illness-and-damaged-scenery-plague-touring.html | WOES BESET 'TEAHOUSE'; Illness and Damaged Scenery Plague Touring Troupe | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/notes-on-college-sports-number-of-eights-competing-tomorrow-shows.html | Notes on College Sports; Number of Eights Competing Tomorrow Shows Rowing Is on the Upswing | True | By Allison Danzig | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/2-auto-drivers-injured-pifer-and-cagle-hurt-during-drills-at.html | 2 AUTO DRIVERS INJURED; Pifer and Cagle Hurt During Drills at Indianapolis | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/roberta-wwedder-becomes-affianced-martinmoyna.html | ROBERTA W.WEDDER BECOMES AFFIANCED; Martin--Moyna | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/syrian-at-un-expresses-hope-for-end-to-impasse-with-israel-shukairy.html | Syrian at U.N. Expresses Hope For End to Impasse With Israel; Shukairy Says Cease-Fire Pacts Could Be 'Master Key' in Breaking Deadlock -- Israelis Somewhat Disappointed | True | By Kathleen Teltsch Special To the New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/students-to-give-blood-red-cross-to-collect-today-at-wagner-college.html | STUDENTS TO GIVE BLOOD; Red Cross to Collect Today at Wagner College, Navy Yard | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/new-raid-at-lsu-quelled-by-police.html | NEW 'RAID' AT L.S.U. QUELLED BY POLICE | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/acquittal-effort-fails-in-tax-case-us-judge-defers-decision-on.html | ACQUITTAL EFFORT FAILS IN TAX CASE; U.S. Judge Defers Decision on Reduction of Charges Against Powell Aide | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/son-of-founder-elected-president-of-ad-agency.html | Son of Founder Elected President of Ad Agency | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/reds-blame-dulles-sister.html | Reds Blame Dulles' Sister | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/spotlight-on-city-hall-4000-is-voted-to-illuminate-exterior-of.html | SPOTLIGHT ON CITY HALL; $4,000 Is Voted to Illuminate Exterior of Building | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/rise-in-car-sales-seen-auto-executive-predicts-warm-weather-will.html | RISE IN CAR SALES SEEN; Auto Executive Predicts Warm Weather Will Help Market | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/stevenson-says-gop-aids-rival-charges-republicans-gave-funds-to.html | STEVENSON SAYS G.O.P. AIDS RIVAL; Charges Republicans Gave Funds to Help Kefauver --Senator in Denial | True | By Gladwin Hill Special To the New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/stakes-in-mideast-an-opinion-that-major-conflicts-remain-and-that.html | Stakes in Mideast; An Opinion That Major Conflicts Remain And That the U.S. Must Supply Power | True | By Hanson W. Baldwin | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/in-the-nation-the-right-of-congress-to-be-informed.html | In The Nation; The Right of Congress to Be Informed | True | By Arthur Krock | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/letters-to-the-times-appreciation-of-galindez-concern-voiced-for.html | Letters to The Times; Appreciation of Galindez Concern Voiced for Scholar; Regard and Loyalty of Students Noted | True | GRAYSON KIRK, | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-06-07 | RE0000204959 | B00000592029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/sutton-signs-colts-pact.html | Sutton Signs Colts' Pact | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/books-and-authors.html | Books and Authors | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/stocks-in-london-dip-irregularly-oils-are-a-strong-exception.html | STOCKS IN LONDON DIP IRREGULARLY; Oils Are a Strong Exception, Eliminating Early Losses After Burmah Dividend | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/jane-esowell-engaged-to-wed-baltimore-school-aide-will-be-bride-of.html | JANE E.SOWELL ENGAGED TO WED; Baltimore School Aide Will Be Bride of Capt. Robert S. Donoho of Air Force | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/japan-boats-in-hbomb-area.html | Japan Boats in H-Bomb Area | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/29-in-wilmington-handicap.html | 29 in Wilmington Handicap | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/us-acts-to-raise-supply-of-nickel-government-slates-release-of.html | U.S. ACTS TO RAISE SUPPLY OF NICKEL; Government Slates Release of 40,000,000 Pounds in Second Half of Year | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/music-notes.html | MUSIC NOTES | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/manhattan-defeats-fordham-triple-play-helps-jaspers-score31.html | Manhattan Defeats Fordham; TRIPLE PLAY HELPS JASPERS SCORE,3-1 Manhattan Also Makes Four Double Plays Against Rams -- N.Y.U. Triumphs, 4-0 | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/no-grease-job-for-this-bearing.html | No 'Grease Job' for This Bearing | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/new-polar-base-urged-new-zealand-suggests-us-join-in-such-a-project.html | NEW POLAR BASE URGED; New Zealand Suggests U.S. Join in Such a Project | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/youths-dilemma-in-poland-is-told-18yearold-describes-how-policy.html | YOUTH'S DILEMMA IN POLAND IS TOLD; 18-Year-Old Describes How Policy Shifts Shattered His Faith in Party | True | By Sydney Gruson Special To the New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/walkout-hits-beatty-circus.html | Walkout Hits Beatty Circus | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/white-sox-homer-tops-red-sox-21-kell-drive-in-seventh-ends-fivegame.html | WHITE SOX HOMER TOPS RED SOX, 2-1; Kell Drive in Seventh Ends Five-Game Losing Streak --Keegan Is Victor | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/about-art-and-artists-bronzes-by-braque-at-knoedler-gallery.html | About Art and Artists; Bronzes by Braque at Knoedler Gallery | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/child-to-mrs-mortimer-matz.html | Child to Mrs. Mortimer Matz | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/industrial-tract-acquired-in-bronx.html | INDUSTRIAL TRACT ACQUIRED IN BRONX | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/chase-spares-wall-st-nerves-arranges-for-pile-drivers-at-night.html | Chase Spares Wall St. Nerves, Arranges for Pile Drivers at Night | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/mrs-rose-bilderhospital-officialdies-led-social-service-at-brooklyn.html | Mrs. Rose Bilder,Hospital Official,Dies; Led Social Service at Brooklyn Women's | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/commodity-index-declines-04-point.html | COMMODITY INDEX DECLINES 0.4 POINT | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/new-crop-leads-cotton-upsurge-prices-gain-up-to-29-points-except.html | NEW CROP LEADS COTTON UPSURGE; Prices Gain Up to 29 Points, Except for Spot Month, Which Is Unchanged | True | | 1984-06-07 | RE0000204959 | B00000592029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/muskie-to-speak-at-cornell.html | Muskie to Speak at Cornell | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/athens-opposition-acts-parties-asking-king-to-oust-karamanlis-on.html | ATHENS OPPOSITION ACTS; Parties Asking King to Oust Karamanlis on Cyprus Issues | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/us-funds-urged-for-virus-study-winner-of-nobel-prize-tells-senators.html | U.S. FUNDS URGED FOR VIRUS STUDY; Winner of Nobel Prize Tells Senators Research Is Key to Conquering Cancer | True | By Bess Furman Special To the New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/the-theatre-coxes-witchfinders-at-provincetown.html | The Theatre; Coxe's 'Witchfinders' at Provincetown | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/officers-cleared-in-marines-deaths.html | OFFICERS CLEARED IN MARINES' DEATHS | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/eden-is-cautious-on-mideast-arms-would-discuss-steps-leading-to-an.html | EDEN IS CAUTIOUS ON MIDEAST ARMS; Would Discuss Steps Leading to an Embargo in U.N. but Cites Obstacles in Path | True | By Drew Middleton Special To the New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/links-field-selected-snead-among-sixteen-in-palm-beach-roundrobin.html | LINKS FIELD SELECTED; Snead Among Sixteen in Palm Beach Round-Robin | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/transport-news-of-interest-here-51-act-to-help-ila-block-anastasia.html | TRANSPORT NEWS OF INTEREST HERE; 51 Act to Help I.L.A. Block Anastasia Merger--C.A.A. Bias Issue Is Sifted | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/small-colleges-hailed-chief-justice-warren-receives-niagara.html | SMALL COLLEGES HAILED; Chief Justice Warren Receives Niagara University Degree | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/young-navajos-spurning-rugs-as-way-of-life.html | Young Navajos Spurning Rugs as Way of Life | True | By Faith Corrigan | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/major-lock-in-seaway-named-for-eisenhower.html | Major Lock in Seaway Named for Eisenhower | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/brooks-and-cubs-again-rained-out-2d-straight-washout-costs-drysdale.html | BROOKS AND CUBS AGAIN RAINED OUT; 2d Straight Washout Costs Drysdale Turn at Chicago--Craig to Face Giants | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/statler-promotes-donohue.html | Statler Promotes Donohue | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/on-television.html | ON TELEVISION | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/owen-wins-3hitter-50-asbury-park-high-pitcher-is-nervous-in-tv.html | OWEN WINS 3-HITTER, 5-0; Asbury Park High Pitcher Is Nervous in TV Debut | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/oneida-bowler-gets-652.html | Oneida Bowler Gets 652 | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/adoption-unit-reports-westchester-agency-placed-17-children-in-six.html | ADOPTION UNIT REPORTS; Westchester Agency Placed 17 Children in Six Months | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/publisher-left-10252295.html | Publisher Left $10,252,295 | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/jersey-upholds-ousted-teachers-state-orders-newark-board-to-reopen.html | JERSEY UPHOLDS OUSTED TEACHERS; State Orders Newark Board to Reopen Cases of 3 Who Pleaded 5th Amendment | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/hunter-coy-on-shorts-2-deans-seek-to-discourage-briefs-but-wont-ban.html | HUNTER COY ON SHORTS; 2 Deans Seek to Discourage Briefs, but Won't Ban Them | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/abs-girl-tanforan-winner.html | Ab's Girl Tanforan Winner | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/winds-spread-forest-fire.html | Winds Spread Forest Fire | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/israelis-get-food-packages.html | Israelis Get Food Packages | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/embarcadero-is-victor-defeats-long-beach-for-us-volleyball-title-on.html | EMBARCADERO IS VICTOR; Defeats Long Beach for U.S. Volleyball Title on Coast | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/2-jet-fliers-die-at-sea-trainer-plane-with-fuel-low-crashes-off.html | 2 JET FLIERS DIE AT SEA; Trainer Plane, With Fuel Low, Crashes Off Block Island | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/3-hurt-as-jet-fires-rockets-accidentally.html | 3 Hurt as Jet Fires Rockets Accidentally | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/yankees-bow-to-indians-as-lemon-outpitches-three-opponents-at.html | Yankees Bow to Indians as Lemon Outpitches Three Opponents at Stadium; M'DERMOTT LOSES TO CLEVELAND, 7-2 Mantle, Berra Hit Homers but Yanks Drop a Series for First Time in 1956 | True | By Joseph M. Sheehan | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/bausch-marchiony-excel.html | Bausch, Marchiony Excel | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/doolittle-feted-again-australian-veterans-salute-him-on-coral-sea.html | DOOLITTLE FETED AGAIN; Australian Veterans Salute Him on Coral Sea Day | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/canadian-strike-off-rail-unions-accept-wage-plan-of-conciliators.html | CANADIAN STRIKE OFF; Rail Unions Accept Wage Plan of Conciliators | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/cbstv-planning-cartoon-theatre-series-of-animated-films-to-make.html | C.B.S.-TV PLANNING CARTOON THEATRE; Series of Animated Films to Make Debut June 13--Producer to 'Studio One' | True | By Val Adams | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/forum-on-godot-tuesday.html | Forum on 'Godot' Tuesday | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/new-look-at-security.html | NEW LOOK AT SECURITY | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/money.html | Money | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/victory-in-harlem-predicted-by-gop.html | VICTORY IN HARLEM PREDICTED BY G.O.P. | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/dubinsky-assails-uniontrade-role-labor-chiefs-with-business-ties.html | DUBINSKY ASSAILS UNION-TRADE ROLE; Labor Chiefs With Business Ties Are Unfit, He Tells Garment Convention | True | By A. H. Raskin Special To the New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/text-of-hammarskjolds-report-to-un-on-his-peace-mission-to-the.html | Text of Hammarskjold's Report to U.N. on His peace Mission to the Middle East; Report of the Secretary General to the Security Council I. THE SECURITY COUNCIL RESOLUTION 4 APRIL 1956 | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/the-isaac-sterns-have-child.html | The Isaac Sterns Have Child | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/fahnestock-75-years-old.html | Fahnestock 75 Years Old | True | | 1984-06-07 | RE0000204959 | B00000592029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/usview-in-doubt-on-forced-labor-but-agreement-on-position-at.html | U.S VIEW IN DOUBT ON FORCED LABOR; But Agreement on Position at Conference of I.L.O. Now Appears Likely | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/snead-posts-a-65-leads-by-stroke-fetchick-misses-18thhole-putt.html | SNEAD POSTS A 65, LEADS BY STROKE; Fetchick Misses 18th-Hole Putt, Chance for a Tie in White Sulphur Open | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/boy-14-hit-by-ball-dies.html | Boy, 14, Hit by Ball, Dies | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/jacqueline-jordan-prospective-bride.html | JACQUELINE JORDAN PROSPECTIVE BRIDE | True | Bradford Bachrach | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/wagners-off-for-resort.html | Wagners Off for Resort | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/hoad-turns-back-barclay-in-2-sets-australian-ace-stewart-and-larsen.html | HOAD TURNS BACK BARCLAY IN 2 SETS; Australian Ace, Stewart and Larsen Gain Third Round in Wiesbaden Tennis | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/moslems-on-way-to-china.html | Moslems on Way to China | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/absalom-opening-tonight.html | 'Absalom' Opening Tonight | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/veteran-is-fiance-of-grace-bustos-joseph-a-mckinley-jr-and-daughter.html | VETERAN IS FIANCE OF GRACE BUSTOS; Joseph A. McKinley Jr. and Daughter of Chilean Envoy Are Engaged to Marry | True | Gabor Eder | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/togoland-voters-favor-merger-with-gold-coast-in-poll-by-un.html | Togoland Voters Favor Merger With Gold Coast in Poll by U.N.; Plebiscite's Initial Returns Show 4-3 Preference for African Areas' Union | True | By Kathleen McLaughlin Special To the New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/demolition-under-way-site-is-readied-for-suites-on-east-57th-street.html | DEMOLITION UNDER WAY; Site Is Readied for Suites on East 57th Street | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/delay-in-tax-case-is-linked-to-caudle.html | DELAY IN TAX CASE IS LINKED TO CAUDLE | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/jersey-election-agent-guilty.html | Jersey Election Agent Guilty | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/defense-is-more-than-guns.html | DEFENSE IS MORE THAN GUNS | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/5-building-experts-arrive-from-russia.html | 5 BUILDING EXPERTS ARRIVE FROM RUSSIA | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/man-with-a-new-look-scott-mcleod.html | Man With a New Look Scott McLeod | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/missiles-project-formed-at-ford-research-and-development-center.html | MISSILES PROJECT FORMED AT FORD; Research and Development Center Slated on Coast-- 10 Million Outlay Set | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/lewis-wilding-65-textile-executive.html | LEWIS WILDING, 65, TEXTILE EXECUTIVE | True | Special to THE NEW YORK TIMES. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/23-nations-slated-for-trade-fair-here.html | 23 NATIONS SLATED FOR TRADE FAIR HERE | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/house-unit-votes-new-excise-taxes.html | HOUSE UNIT VOTES NEW EXCISE TAXES | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/59family-house-is-sold-in-bronx-operators-take-apartment-on-mapes.html | 59-FAMILY HOUSE IS SOLD IN BRONX; Operators Take Apartment on Mapes Ave.--Other Deals in the Borough | True | | 1984-06-07 | RE0000204959 | B00000592029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/summary-of-the-day-n-y-stock-exchange.html | Summary of the Day; N. Y. STOCK EXCHANGE | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/vice-president-elected-for-merrittchapman.html | Vice President Elected For Merritt-Chapman | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/great-northern-railway-joins-in-taconite-research-project.html | Great Northern Railway Joins In Taconite Research Project | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/farm-jobs-up-17.html | Farm Jobs Up 17% | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/syrian-justice-minister-out.html | Syrian Justice Minister Out | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/school-pressure-a-moscow-issue-group-of-soviet-physicians-says-long.html | SCHOOL PRESSURE A MOSCOW ISSUE; Group of Soviet Physicians Says Long Hours Imperil Health of Children | True | By Jack Raymond Special To the New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/union-violation-ruled-it-struck-before-it-exhausted-procedures-nlrb.html | UNION VIOLATION RULED; It Struck Before It Exhausted Procedures, N.L.R.B. Says | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/levee-wins-in-final-stride-of-race-of-jamaica-mabe-cee-second-to.html | Levee Wins in Final Stride of Race of Jamaica; MABE CEE SECOND TO ODDS-ON CHOICE Woodhouse Pilots Levee to Head Victory at Jamaica --Triple for Arcaro | True | By Joseph C. Nichols | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/dispute-in-moscow.html | DISPUTE IN MOSCOW | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/prefab-concern-to-move.html | 'Pre-Fab' Concern to Move | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/favorite-is-first-in-westbury-pace-greentree-express-defeats-hugh.html | FAVORITE IS FIRST IN WESTBURY PACE; Greentree Express Defeats Hugh Worthy by Length-- Andiamo Third at Wire | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/fhaseeks-cost-data-bids-12-corporations-replace-officers-within-3.html | F.H.A.SEEKS COST DATA; Bids 12 Corporations Replace Officers Within 3 Days | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/housedresses-beat-gay-tune-business-before-music.html | HouseDresses Beat Gay Tune; Business Before Music | True | By Agnes McCarty | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/aluminium-ltd-sets-new-highs-quarterly-net-10436193-or-104-a.html | ALUMINIUM LTD. SETS NEW HIGHS; Quarterly Net $10,436,193, or $1.04 a Share--Sales of $102,825,397 Best Yet | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/france-victor-at-rugby.html | France Victor at Rugby | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/97529-dentists-in-us.html | 97,529 Dentists in U.S. | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/japan-granted-power-loan.html | Japan Granted Power Loan | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/savings-bonds-in-gain-holdings-of-series-e-and-h-rise-to-307000000.html | SAVINGS BONDS IN GAIN; Holdings of Series E and H Rise to $307,000,000 in Quarter | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/robert-group-strikes-turkish-students-out-on-issue-of-a-deana.html | ROBERT GROUP STRIKES; Turkish Students Out on Issue of a Dean's Resignation | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/showdown-stage-reported-near-in-deal-to-bolster-studebaker-denies.html | Showdown Stage Reported Near In Deal to Bolster Studebaker; Denies Plan for Merger | True | | 1984-06-07 | RE0000204959 | B00000592029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/president-in-hospital-he-will-have-his-headtotoe-medical-checkup.html | PRESIDENT IN HOSPITAL; He Will Have His 'Head-to-Toe' Medical Check-Up Today | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/us-protests-red-detention.html | U.S. Protests Red Detention | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/yale-names-professor-of-semitic-languages.html | Yale Names Professor Of Semitic Languages | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/bathing-beach-on-34th-st-shows-latest-in-swimwear.html | Bathing Beach on 34th St. Shows Latest in Swimwear | True | By Nan Robertson | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/north-american-line-will-change-its-name.html | North American Line Will Change Its Name | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/laborites-score-gains-english-and-welsh-municipal-voting-indicates.html | LABORITES SCORE GAINS; English and Welsh Municipal Voting Indicates Swing | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/eight-business-men-get-alger-awards.html | EIGHT BUSINESS MEN GET ALGER AWARDS | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/barnard-honor-board-elects.html | Barnard Honor Board Elects | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/british-to-debate-frogman-episode-eden-under-labor-pressure-sets.html | BRITISH TO DEBATE FROGMAN EPISODE; Eden, Under Labor Pressure, Sets Monday for Airing of Mystery in Commons | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/manchester-city-on-top-31.html | Manchester City on Top, 3-1 | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/the-proceedings-in-washington-yesterday-may-10-1956-the-president.html | The Proceedings In Washington; YESTERDAY May 10, 1956 THE PRESIDENT | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/aide-says-mgrath-improved-services.html | AIDE SAYS M'GRATH IMPROVED SERVICES | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/news-summary-index.html | News Summary & Index | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/mental-survey-advocated-here-welfare-and-health-council-says.html | MENTAL SURVEY ADVOCATED HERE; Welfare and Health Council Says Studies Are Needed for Future Planning | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/medical-school-fund-benefit.html | Medical School Fund Benefit | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/unhead-reports-a-will-to-peace-in-mideast-lands-hammarskjold-tells.html | U.N.HEAD REPORTS A 'WILL TO PEACE' IN MIDEAST LANDS; Hammarskjold Tells Security Council of Cease-Fire by 4 Arab States and Israd HE CAUTIONS OUTSIDERS Countries Directly involved Said to Hold Initiative in Producing Full Accord | True | By Thomas J. Hamilton Special To The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/tavern-control-urged-group-proposes-city-voice-in-financing-of.html | TAVERN CONTROL URGED; Group Proposes City Voice in Financing of Concessions | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/scholarship-tests-set-1200-regents-grants-open-to-veterans-june-11.html | SCHOLARSHIP TESTS SET; 1,200 Regents' Grants Open to Veterans June 11 | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/100000-for-inventor-president-signs-bill-to-offset-loss-on-code.html | $100,000 FOR INVENTOR; President Signs Bill to Offset Loss on Code Devices | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-06-07 | RE0000204959 | B00000592029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/track-honors-go-to-mtstmichael-stepinac-second-in-division-title.html | TRACK HONORS GO TO MT.ST.MICHAEL; Stepinac Second in Division Title Meet--St. Francis Wins as Records Fall | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/four-newsmen-here-cited-for-contempt.html | FOUR NEWSMEN HERE CITED FOR CONTEMPT | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/syracuse-u-appoints-maxwell-school-dean.html | Syracuse U. Appoints Maxwell School Dean | True | Harris & Ewing | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/text-of-churchills-speech-warring-tribes-recalled.html | Text of Churchill's Speech; Warring Tribes Recalled | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/british-teacher-now-minister.html | British Teacher Now Minister | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/sraelis-halt-plane-intercept-then-free-british-craft-with-monkey.html | SRAELIS HALT PLANE; Intercept, Then Free British Craft With Monkey Cargo | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/5880-mailmen-bitten-by-dogs-and-usis-ready-to-snap-back-5880.html | 5,880 Mailmen Bitten by Dogs, And U.S.Is Ready to Snap Back; 5,880 MAILMEN BITTEN BY DOGS | True | By Alvin Shuster Special To the New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/4-arraigned-in-stoning-man-and-3-boys-face-charges-in-attack-on.html | 4 ARRAIGNED IN STONING; Man and 3 Boys Face Charges in Attack on Negroes' Home | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/wilson-picks-chairman-cordiner-of-ge-to-head-panel-on-skilled-pay.html | WILSON PICKS CHAIRMAN; Cordiner of G.E. to Head Panel on Skilled Pay in Services | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/treasury-statement.html | Treasury Statement | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/dr-adrien-aturan-dies.html | DR. ADRIEN ATURAN DIES | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/republicans-seek-farm-bill-revision.html | REPUBLICANS SEEK FARM BILL REVISION | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/ceylon-lifts-tea-curb-auction-in-london-may-offset-price-slump-in.html | CEYLON LIFTS TEA CURB; Auction in London May Offset Price Slump in Colombo | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/high-officer-elevated-by-chemical-corn-bank.html | High Officer Elevated By Chemical Corn Bank | True | Matar Studio | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/hunter-presents-auber-operetta-college-group-stages-fra.html | HUNTER PRESENTS AUBER OPERETTA; College Group Stages 'Fra Diavolo'--Translation by John Gutman Used | True | By John Briggs | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/tito-hails-french-for-amity-moves-praises-disarmament-bids-and.html | TITO HAILS FRENCH FOR AMITY MOVES; Praises Disarmament Bids and Proposals for Help to Underdeveloped Areas | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/rumania-ousts-another-aide.html | Rumania Ousts Another Aide | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/paris-reds-urge-peace-call-for-strikes-and-rallies-to-end-african.html | PARIS REDS URGE PEACE; Call for Strikes and Rallies to End African Warfare | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/race-by-cooper-hinted-exsenator-considers-bid-for-post-barkley-hetd.html | RACE BY COOPER HINTED; Ex-Senator Considers Bid for Post Barkley Hetd | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/u-sinsurance-pool-on-health-set-back.html | U. S.INSURANCE POOL ON HEALTH SET BACK | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/output-of-steel-sets-april-mark-months-production-reaches-10547000.html | OUTPUT OF STEEL SETS APRIL MARK; Month's Production Reaches 10,547,000 Tons, Against 9,315,095 in 1955 | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/du-mont-laboratories-elects-vice-president.html | Du Mont Laboratories Elects Vice President | True | | 1984-06-07 | RE0000204959 | B00000592029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/textron-makes-gains-grossnet-and-share-earnings-increased-in-first.html | TEXTRON MAKES GAINS; Gross,Net and Share Earnings Increased in First Quarter | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/on-radio.html | ON RADIO | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/dr-alice-h-bigelow.html | DR. ALICE H. BIGELOW | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/spellman-receives-painting.html | Spellman Receives Painting | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/ford-instrument-co-names-vice-president.html | Ford Instrument Co. Names Vice President | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/injury-sidelines-power.html | Injury Sidelines Power | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/usfrench-hospital-in-saintlo-is-opened.html | U.S-French Hospital In Saint-Lo Is Opened | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/gmorders-lines-halted-for-a-day-all-assembly-plants-to-shut-to.html | G.M.ORDERS LINES HALTED FOR A DAY; All Assembly Plants to Shut 'to Balance Production With Current Demand' CHRYSLER CUTS FURTHER 6,500 Laid Off in Detroit Till Tuesday--Car Output at Low for the Year | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/investment-approved-milton-roy-company-to-get-j-h-whitney-backing.html | INVESTMENT APPROVED; Milton Roy Company to Get J. H. Whitney Backing | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/hoover-appeals-for-saving-youth-expresident-extols-50year-role-of.html | HOOVER APPEALS FOR SAVING YOUTH; Ex-President Extols 50-Year Role of Boys' Clubs as the Way to Good Citizenship F.B.I. CHIEF JOINS PLEA He Links Increase in Crime to Loss of Faith by Adults as Well as by Juveniles | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/37-hurt-in-school-bus-crash.html | 37 Hurt in school Bus Crash | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/us-april-sales-off-2-but-months-148-billion-total-is-slightly-above.html | U.S APRIL SALES OFF 2%; But Month's $14.8 Billion Total Is Slightly Above '55 Level | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/employers-fight-wage-act-change-4-groups-tell-senate-unit-u-sshould.html | EMPLOYERS FIGHT WAGE ACT CHANGE; 4 Groups Tell Senate Unit U. S.Should Not Extend Coverage to Retailers | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/3-ambassadors-confirmed.html | 3 Ambassadors Confirmed | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/liquor-executive-retires.html | Liquor Executive Retires | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/300000-pledged-to-uja.html | $300,000 Pledged to U.J.A. | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/gun-duel-rocks-quemoy-area.html | Gun Duel Rocks Quemoy Area | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/bank-clearings-drop-but-weeks-total-exceeds-that-of-year-earlier-by.html | BANK CLEARINGS DROP; But Week's Total Exceeds That of Year Earlier by 9.9% | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/columbia-names-journalism-dean-barrett-former-editor-and-state.html | COLUMBIA NAMES JOURNALISM DEAN; Barrett, Former Editor and State Department Official, to Succeed Ackerman | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/publisher-has-copy-of-galindez-thesis.html | PUBLISHER HAS COPY OF GALINDEZ THESIS | True | | 1984-06-07 | RE0000204959 | B00000592029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/giant-fashion-show-slated-in-coliseum.html | GIANT FASHION SHOW SLATED IN COLISEUM | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/reynolds-to-add-foil-plant.html | Reynolds to Add Foil Plant | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/tie-to-morocco-is-sought-by-us-state-department-is-eager-to.html | TIE TO MOROCCO IS SOUGHT BY U.S.; State Department Is Eager to Establish Embassy in Independent State | True | By Elie Abel Special To the New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/note-papers-by-artists.html | Note Papers by Artists | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/oath-fight-is-cited-california-unit-says-battle-aided-college.html | 'OATH FIGHT' IS CITED; California Unit Says Battle Aided College Freedom | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/two-tie-in-golf-play-mrspark-and-mrsmason-get-81s-on-ridgewood.html | TWO TIE IN GOLF PLAY; Mrs.Park and Mrs.Mason Get 81's on Ridgewood Links | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/east-germans-in-rio-on-trade.html | East Germans in Rio on Trade | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/wagner-chosen-man-of-year.html | Wagner Chosen 'Man of Year' | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/students-protest-on-arcentine-aide.html | STUDENTS PROTEST ON ARCENTINE AIDE | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/premiere-of-film-will-help-ballet.html | PREMIERE OF FILM WILL HELP BALLET | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/holding-company-increases-profit-american-foreign-power-net-up-23.html | HOLDING COMPANY INCREASES PROFIT; American & Foreign Power Net Up 23% in '55 Despite Currency Exchange Lag | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/bbgeyer-marries-mrs-von-frommer.html | B.B.GEYER MARRIES MRS. VON FROMMER | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/vi-local-arrangements-the-gaza-demarcation-line.html | VI. LOCAL ARRANGEMENTS; The Gaza Demarcation Line | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/court-orders-jersey-township-to-assess-land-at-true-value.html | Court Orders Jersey Township To Assess Land at True Value | True | By George Cable Wright Special To the New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/splurge-a-bit-home-expert-asks-families-a-happy-family-life.html | Splurge a Bit, Home Expert Asks Families; 'A Happy Family Life' | True | By Phyllis Ehrlich | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/religion-and-the-fund.html | Religion and the Fund | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/bricker-defends-plan-senator-in-talkhere-urges-curb-on-treaty.html | BRICKER DEFENDS PLAN; Senator, in Talk--Here, Urges Curb on Treaty Powers | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/company-head-goes-to-special-meeting-in-nyack-school-87-pupils-get.html | Company Head Goes to Special Meeting in Nyack School; 87 Pupils Get Data on Their Share of Stock | True | By Carl Spielvogel Special To the New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/harriman-assailed-heck-calls-his-fiscal-policy-agitated-and-erratic.html | HARRIMAN ASSAILED; Heck Calls His Fiscal Policy Agitated and Erratic | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/two-jailed-in-narcotics-case.html | Two Jailed in Narcotics Case | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/utility-issues-set-milwaukee-gas-and-potomac-power-plan-to-sell.html | UTILITY ISSUES SET; Milwaukee Gas and Potomac Power Plan to Sell Bonds | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/brazilian-aide-visits-canada.html | Brazilian Aide Visits Canada | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/a-record-of-445-billion-in-56-building-is-seen.html | A Record of 44.5 Billion In '56 Building Is Seen | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/exceptions-delay-teamster-order.html | EXCEPTIONS DELAY TEAMSTER ORDER | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/jacob-rosenhead-of-insurance-firm.html | JACOB ROSEN,HEAD OF INSURANCE FIRM | True | | 1984-06-07 | RE0000204959 | B00000592029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/4800000-issue-of-railway-sold-chesapeake-and-ohio-trust.html | $4,800,000 ISSUE OF RAILWAY SOLD; Chesapeake and Ohio Trust Certificates Reoffered at Price to Yield 3.4% | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/passport-secrecy-backed-by-mleod-aide-gives-state-department.html | PASSPORT SECRECY BACKED BY M'LEOD; Aide Gives State Department Approval to Walter Bill to Shield Informants | True | By Anthony Lewis Special To The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/member-banks-increase-borrowings-from-federal-reserve-by-102000000.html | Member Banks Increase Borrowings From Federal Reserve by $102,000,000; New York Federal Reserve Bank | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/icebreakers-new-skipper-eagerto-revisit-arctic-fly-over-pole-capt.html | Icebreaker's New Skipper EagerTo Revisit Arctic, Fly Over Pole; Capt. Peter J. Smenton of the Westwind Is Old Hand at Frozen North | True | U.S. Coast Guard | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/uruguay-cabinet-quits-disputes-in-governing-party-bring-crisis-for.html | URUGUAY CABINET QUITS; Disputes in Governing Party Bring Crisis for Zubiria | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/marsh-fight-bogs-connecticut-road-conservation-units-oppose-storing.html | MARSH FIGHT BOGS CONNECTICUT ROAD; Conservation Units Oppose Storing Fill for Turnpike in State Park Area | True | By Richard H. Parke Special To The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/mcgraw-electric-income-for-quarter-increased-to-3200000officers.html | McGRAW ELECTRIC; Income for Quarter Increased to $3,200,000--Officers Named | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/courts-bus-ruling-disputed-in-south.html | COURT'S BUS RULING DISPUTED IN SOUTH | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/naval-stores.html | NAVAL STORES | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/city-weighs-shift-in-parking-policy-board-of-estimate-gets-plan-to.html | CITY WEIGHS SHIFT IN PARKING POLICY; Board of Estimate Gets Plan to Sell Condemned Land to Private Garage 8TH AVE. SITE AFFECTED Buyer Would Bear Cost of Building Structure and Have Rates Fixed | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/orioles-adair-interim-coach.html | Orioles' Adair Interim Coach | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/volunteers-cited-by-hospital-fund.html | VOLUNTEERS CITED BY HOSPITAL FUND | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/shapiro-charges-britting-shared-in-suffolk-deal-assemblyman-is.html | SHAPIRO CHARGES BRITTING SHARED IN SUFFOLK 'DEAL'; Assemblyman Is Accused of Role in $226,000 'Grab' of County Property HIS WIFE ALSO NAMED Legislator Called Key Figure in Sale--One of Group Cited for Contempt | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/25000-pilgrims-hear-pope.html | 25,000 Pilgrims Hear Pope | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/food-sunday-chicken-prices-remain-low-with-production-of-broilers.html | Food: Sunday Chicken; Prices Remain Low With Production Of Broilers and Fryers at Brisk Pace | True | By Jane Nickerson | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/sports-of-the-times-listening-to-al-lopez.html | Sports of The Times; Listening to Al Lopez | True | By Arthur Daley | 1984-06-07 | RE0000204959 | B00000592029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/4-golf-favorites-lose-defender-medalist-2-former-southern-champions.html | 4 GOLF FAVORITES LOSE; Defender, Medalist, 2 Former Southern Champions Upset | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/miss-lekus-is-fiancee-junior-at-adelphi-to-be-wed-to-ira-s-polevoy.html | MISS LEKUS IS FIANCEE; Junior at Adelphi to Be Wed to Ira S. Polevoy | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/doris-day-signs-disk-pact.html | Doris Day Signs Disk Pact. | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/marland-lead-grows-edge-in-west-virginia-race-moves-up-to-13000.html | MARLAND LEAD GROWS; Edge in West Virginia Race Moves Up to 13,000 Votes | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/milk-price-hearing-may-21.html | Milk Price Hearing May 21 | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/lawyers-discuss-net-lease-terms-trust-and-tax-problems-also-weighed.html | LAWYERS DISCUSS NET LEASE TERMS; Trust and Tax Problems Also Weighed at Meeting Held by Home Title Guaranty | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/flowering-of-spring-postponed-3-weeks-by-cold-wet-grounds.html | Flowering of Spring Postponed 3 Weeks by Cold, Wet Grounds | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/white-sox-sell-abrams.html | White Sox Sell Abrams | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/warners-selling-studio-control-brothers-to-transfer-800000-shares.html | WARNERS SELLING STUDIO CONTROL; Brothers to Transfer 800,000 Shares for $22,000,000 to a Group of Investors | True | By A.h. Weiler | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/film-debut-nears-for-andy-griffith-no-time-for-sergeants-star-will.html | FILM DEBUT NEARS FOR ANDY GRIFFITH; 'No Time for Sergeants' Star Will Appear in Kazan's 'A Face in the Crowd' | True | By Thomas M. Pryor Special To the New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/more-on-galindez.html | MORE ON GALINDEZ | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/ill-cry-tomorrow-star-voted-best-at-film-fete.html | 'I'll Cry Tomorrow' Star Voted Best at Film Fete | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/iowa-governor-in-naacp.html | Iowa Governor in N.A.A.C.P. | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/fourth-sister-enrolls-in-mt-sinai-nursing-school.html | Fourth Sister Enrolls in Mt. Sinai Nursing School | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/tweed-house-mud-ties-up-rail-line-landslide-at-bronx-estate-of.html | TWEED HOUSE MUD TIES UP RAIL LINE; Landslide at Bronx Estate of Tammany Boss Blocks Central Tracks for Hours | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/copper-price-cuts-extended.html | Copper Price Cuts Extended | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/two-join-carnegie-board.html | Two Join Carnegie Board | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/come-on-red-arrives-fifth-derby-starter-at-pimlico-for-preakness-on.html | COME ON RED ARRIVES; Fifth Derby Starter at Pimlico for Preakness on May 19 | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/municipals-list-adds-many-issues-five-government-bodies-ask-bids.html | MUNICIPALS LIST ADDS MANY ISSUES; Five Government Bodies Ask Bids for $69,650,000 of New Securities | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/housing-for-aged-backed-in-senate-prevention-of-slums-also-is.html | HOUSING FOR AGED BACKED IN SENATE; Prevention of Slums Also Is Stressed in Bill Passed by Banking Unit | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/son-to-the-anthony-marones.html | Son to the Anthony Marones | True | | 1984-06-07 | RE0000204959 | B00000592029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/protest-strikes-paralyze-cyprus-shutdown-follows-hangings-of-2.html | PROTEST STRIKES PARALYZE CYPRUS; Shutdown Follows Hangings of 2 Pro-Greek Terrorists --island Reported Quiet | True | By A.c. Sedgwick Special To the New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/estimate-is-down-on-winter-wheat-crop-of-681432000-bushels-is.html | ESTIMATE IS DOWN ON WINTER WHEAT; Crop of 681,432,000 Bushels Is 35,045,000 Lower Than Last Month's Estimate | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/mcauliffe-to-keep-rank.html | McAuliffe to Keep Rank | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/whyte-of-fordham-takes-metropolitan-college-golf-title-card-of-71.html | Whyte of Fordham Takes Metropolitan College Golf Title; CARD OF 71 GAINS 5-STROKE VICTORY Whyte Defeats Darmstadt at Seawane--Fordham Nips Manhattan in Play-Off | True | By Lincoln A. Werden Special To the New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/misericordia-caps-46-nurses.html | Misericordia Caps 46 Nurses | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/store-sales-off-by-7-last-week-average-for-us-compared-with-same.html | STORE SALES OFF BY 7% LAST WEEK; Average for U.S. Compared With Same Period of '55-- New York City Down 3% | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/about-new-york-studentwho-speaks-kombe-languagehelps-bible.html | About New York; Student,Who Speaks Kombe Language,Helps Bible Translation--An Angler's Memorial | True | By Meyer Berger | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/france-honors-judson-philharmonic-aide-is-named-legion-of-honor.html | FRANCE HONORS JUDSON; Philharmonic Aide Is Named Legion of Honor Chevalier | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/sales-by-chains-off-19-in-april-decline-from-55-level-was-the-first.html | SALES BY CHAINS OFF 1.9% IN APRIL; Decline From '55 Level Was the First in 20 Months-- 4-Month Volume Up 8% | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/wood-field-and-stream-fishing-the-beaverkill-tests-character-of-3.html | Wood; Field and Stream; Fishing the Beaverkill Tests Character of 3 Experts and a Paunchy Man | True | By John W. Randolph Special To the New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/query-on-harriman-parried-by-truman.html | QUERY ON HARRIMAN PARRIED BY TRUMAN | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/strike-in-canada-ties-up-shipping-walkout-affects-two-inland.html | STRIKE IN CANADA TIES UP SHIPPING; Walkout Affects Two Inland Carriers--May Spread to Other Companies | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/industry-is-cautioned-defense-aide-is-disturbed-by-zeal-for.html | INDUSTRY IS CAUTIONED; Defense Aide Is 'Disturbed by Zeal for Military Contracts | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/brazilian-eleven-ties-11.html | Brazilian Eleven Ties, 1-1 | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/protective-group-is-formad.html | Protective' Group Is Formed | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/order-in-vietnam-until-vote-urged.html | ORDER IN VIETNAM UNTIL VOTE URGED | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/adelphis-track-to-get-baptism-of-flying-feet-tomorrow-35000-setup.html | Adelphi's Track to Get Baptism of Flying Feet Tomorrow; $35,000 Set-Up for Athletes Donated by James Stiles | True | By William R. Conklin Special To the New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/dulles-in-a-foreign-aid-appeal-sees-soviet-trend-to-better-state.html | Dulles, in a Foreign Aid Appeal, Sees Soviet Trend to Better State; DULLES HOPEFUL ON SOVIET TREND | True | By Dana Adams Schmidt Special To the New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/jed-prouty-dead-stage-film-actor-star-of-jones-family-movie-series.html | JED PROUTY DEAD; STAGE, FILM ACTOR; Star of Jones Family Movie Series Had Appeared in Vaudeville, Radio and TV | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/n-y-cleaning-house-statement.html | N. Y. CLEANING HOUSE STATEMENT | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/drsamuel-fox-71-was-yiddish-author.html | DR.SAMUEL FOX, 71, WAS YIDDISH AUTHOR | True | | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/medical-school-for-seton-hall.html | Medical School for Seton Hall | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/us-carloadings-advance-over-55-rise-46-to-770550-from-level-of-last.html | U.S. CARLOADINGS ADVANCE OVER '55; Rise 4.6% to 770,550 From Level of Last Year-- Lower Than Week Before by 1% | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/lewis-c-page.html | LEWIS C. PAGE | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/bentley-g-mcloud-banker71-is-dead.html | BENTLEY G. MCLOUD, BANKER,71, IS DEAD | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-11 | 1956-05-11 | https://www.nytimes.com/1956/05/11/archives/police-trade-amenities-on-israeljordan-line.html | Police Trade Amenities On Israel-Jordan Line | True | Special to The New York Times. | 1984-06-07 | RE0000204959 | B00000592029 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/business-leases.html | BUSINESS LEASES | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/anne-langston-to-wed-marriage-to-clement-sargent-jr-will-be-held-to.html | ANNE LANGSTON TO WED; Marriage to Clement Sargent Jr. Will Be Held Tonight | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/patterson-sharp-in-sparring-drill-21yearold-brooklyn-man-aims-to.html | PATTERSON SHARP IN SPARRING DRILL; 21-Year-Old Brooklyn Man Aims to Become Youngest Heavyweight Champion | True | By Frank M. Blunk Special To The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/playground-killer-gets-20year-term.html | PLAYGROUND KILLER GETS 20-YEAR TERM | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/ultrasonic-corporation-elects-a-new-president.html | Ultrasonic Corporation Elects a New President | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/railroad-elects-swiren.html | Railroad Elects Swiren | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/titomollet-communique-to-conform-to-charter.html | Tito-Mollet Communique; To Conform to Charter | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/halo-of-weeds-designed-to-make-deer-think-hunter-is-shrubbery.html | Halo of Weeds Designed to Make Deer Think Hunter Is Shrubbery; Cosmic Ray Altimeter | True | By Stacy V. Jones Special To the New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/child-to-mrs-rc-caffray.html | Child to Mrs. R.C. Caffray | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/dodgers-rout-giants-with-four-runs-in-fourth-inning-yanks-beat.html | Dodgers Rout Giants With Four Runs in Fourth Inning; Yanks Beat Orioles; CRAIG REGISTERS THIRD VICTORY, 8-4 Dodger Pitcher Holds Giants to Six.Hits, Fans Eight-- Amoros Bats In 3 Runs | True | By John Drebinger | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/oregon-shifts-to-democrats.html | Oregon Shifts to Democrats | True | | 1984-06-07 | RE0000204960 | B00000592030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/montclair-gains-in-womens-golf-beats-ridgewood-to-increase-lead-in.html | MONTCLAIR GAINS IN WOMEN'S GOLF; Beats Ridgewood to Increase Lead in Interclub Play-- Century Shows Way | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/masterson-signed-by-tigers.html | Masterson Signed by Tigers | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/britain-promises-free-gold-coast-african-colony-is-offered.html | BRITAIN PROMISES FREE GOLD COAST; African Colony Is Offered Independence as Soon as New Legislature Asks It | True | By Kennett Love Special To the New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/schedule-listed-for-dance-fete-jacobs-pillow-program-to-include.html | SCHEDULE LISTED FOR DANCE FETE; Jacob's Pillow Program to Include 3-Week Stint by San Francisco Ballet | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/paper-export-council-elects.html | Paper Export Council Elects | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/other-sales-mergers-addressographmultigraph-corp.html | OTHER SALES, MERGERS; Addressograph-Multigraph Corp. | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/president-proves-a-peripatetic-patient-visits-old-friends-in.html | President Proves a Peripatetic Patient; Visits Old Friends in Hospital Check-Up; PRESIDENT VISITS WITH OLD FRIENDS | True | By Edwin L. Dale Special To the New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/united-jewish-appeal.html | UNITED JEWISH APPEAL | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/new-eyes-start-to-scan-merritt-electronic-device-measures-traffic.html | NEW 'EYES' START TO SCAN MERRITT; Electronic Device Measures Traffic Speed and Volume for Police Miles Away | True | By Richard H. Parke Special To the New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/300000-affected-by-car-cutback-unemployment-rises-again-as.html | 300,000 AFFECTED BY CAR CUT-BACK; Unemployment Rises Again as Production Declines to Low for the Year | True | By Damon Stetson Special To the New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/may-potatoes-up-in-active-trading-option-rises-daily-limit-of.html | MAY POTATOES UP IN ACTIVE TRADING; Option Rises Daily Limit of Cent--Other Contracts Gain 5 to 20 Points | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/hungary-gives-pardon-to-archbishop-groesz.html | Hungary Gives Pardon To Archbishop Groesz | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/pirates-win-65-on-kravitz-homer.html | PIRATES WIN, 6-5, ON KRAVITZ HOMER | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/events-today.html | Events Today | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/nightmare-is-presented-at-the-palace.html | 'Nightmare' Is Presented at the Palace | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/mrs-luce-flies-in-to-consult-doctor.html | Mrs. Luce Flies In To Consult Doctor | True | The New York Times | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/vfw-aide-charges-distortion-by-press.html | V.F.W. AIDE CHARGES DISTORTION BY PRESS | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/troth-announced-of-derith-black-burnham-school-graduate-to-be-wed.html | TROTH ANNOUNCED OF DERITH BLACK; Burnham School Graduate to Be Wed to A. Crane Buzby 2d, an Army Veteran | True | Anthony Weins | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/books-today.html | Books Today | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/new-award-is-set-up-citation-will-be-presented-to-naturalized.html | NEW AWARD IS SET UP; Citation Will Be Presented to Naturalized Citizen Yearly | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/woman-found-dead-in-fire.html | Woman Found Dead in Fire | True | | 1984-06-07 | RE0000204960 | B00000592030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/czechs-hold-10-as-spies-charge-suspects-got-data-on-aircraft-for-us.html | CZECHS HOLD 10 AS SPIES; Charge Suspects Got Data on Aircraft for U.S. | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/cyclotron-81-first-favored-porterhouse-is-half-length-back-on-coast.html | CYCLOTRON, 8-1, FIRST; Favored Porterhouse Is Half Length Back on Coast | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/hearing-scheduled-in-mojudroth-suit.html | HEARING SCHEDULED IN MOJUD-ROTH SUIT | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/two-indicted-in-cole-attack.html | Two Indicted in Cole Attack | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/riesel-case-before-congress.html | Riesel Case Before Congress | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/auto-union-bans-trip-to-poland.html | Auto Union Bans Trip to Poland | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/fieldston-takes-title-triumphs-in-private-schools-track.html | FIELDSTON TAKES TITLE; Triumphs in Private Schools Track Meet--McBurney 2d | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/proposal-gives-li-bishop-right-to-name-vicar-in-lieu-of-rector.html | Proposal Gives L.I. Bishop Right To Name Vicar in Lieu of Rector | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/280-ships-reported-affected.html | 280 Ships Reported Affected | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/czech-chief-lists-crimes-of-slansky.html | CZECH CHIEF LISTS CRIMES OF SLANSKY | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/senators-subdue-red-sox-by-4-to-3-score-two-runs-in-the-6th-to.html | SENATORS SUBDUE RED SOX BY 4 TO 3; Score Two Runs in the 6th to Triumph Behind Relief Hurling of Chakales | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/ingersollrand-lifts-its-profit-quarter-net-7276000-against.html | INGERSOLL-RAND LIFTS ITS PROFIT; Quarter Net $7,276,000, Against $6,185,467-- Other Corporate Reports | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/collins-paces-auto-trials.html | Collins Paces Auto Trials | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/arab-refugee-aid-talks-set.html | Arab Refugee Aid Talks Set | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/primary-prices-dip-01-in-week-index-declines-to-1137-farm-products.html | PRIMARY PRICES DIP 0.1% IN WEEK; Index Declines to 113.7-- Farm Products and Food Averages Show Drops | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/notes-on-frogmans-case-soviet-note.html | Notes on Frogman's Case; Soviet Note | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/high-style-village-attire-is-sportswear-elsewhere-fit-is-a-fetish.html | 'High Style' Village Attire Is Sportswear Elsewhere; Fit Is a Fetish | True | By Cynthia Kellogg | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/missile-submarine-joins-fleet.html | Missile Submarine Joins Fleet | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/store-center-planned-fall-occupancy-scheduled-at-yorktown-heights.html | STORE CENTER PLANNED; Fall Occupancy Scheduled at Yorktown Heights | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/adios-harry-wins-mile-pace-in-202-310-favorite-takes-third.html | ADIOS HARRY WINS MILE PACE IN 2:02; 3-10 Favorite Takes Third Straight--Dottie's Pick Next at Westbury | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/aerial-ancient-mariner-nathan-farragut-twining.html | Aerial Ancient Mariner; Nathan Farragut Twining | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/economics-study-for-us-pressed-illiteracy-on-subject-sets-group.html | ECONOMICS STUDY FOR U.S. PRESSED; 'Illiteracy' on Subject Sets Group Busy on Project to Inform Students | True | By Burton Crane | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/economy-on-a-plateau.html | ECONOMY ON A PLATEAU? | True | | 1984-06-07 | RE0000204960 | B00000592030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/chicago-ireland-tie-us-golden-glovers-rally-to-gain-55-deadlock.html | CHICAGO, IRELAND TIE; U.S. Golden Glovers Rally to Gain 5-5 Deadlock | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/fooddrug-officers-elect-group-heads.html | FOOD-DRUG OFFICERS ELECT GROUP HEADS | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/about-art-and-artists-master-drawings-of-five-centuries-in-splendid.html | About Art and Artists; Master Drawings of Five Centuries in Splendid Exhibition at Este Gallery | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/latins-denounce-us-coffee-stand-failure-to-join-marketing-pact.html | LATINS DENOUNCE U.S. COFFEE STAND; Failure to Join Marketing Pact Scored--El Salvador Named to Committee | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/puerto-rican-bootstrap.html | PUERTO RICAN BOOTSTRAP | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/new-haven-gets-2-years-grace-on-contract-to-buy-its-preferred.html | New Haven Gets 2 Years' Grace On Contract to Buy Its Preferred; Stands to Lose $3,000,000 at Present Price--Second Deal Costs It $120,000 | True | By Robert E. Bedingfield | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/lorrain-stocek-betrothed.html | Lorrain Stocek Betrothed | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/paris-said-to-get-tunisian-rebuff-bourguiba-reported-against.html | PARIS SAID TO GET TUNISIAN REBUFF; Bourguiba Reported Against Proposal to Coordinate Foreign Policies | True | By Henry Giniger Special To the New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/fighting-reaches-hills-near-algiers.html | FIGHTING REACHES HILLS NEAR ALGIERS | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/flood-curb-fund-urged-dodd-of-connecticut-says-cost-should-be.html | FLOOD CURB FUND URGED; Dodd of Connecticut Says Cost Should Be Federal Concern | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/new-stairs-planned-in-59th-st-stations.html | NEW STAIRS PLANNED IN 59TH ST. STATIONS | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/patriot-is-honored-de-kovats-is-hailed-for-role-in-revolutionary.html | PATRIOT IS HONORED; De Kovats Is Hailed For Role in Revolutionary War | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/harriman-assails-policy-on-housing.html | HARRIMAN ASSAILS POLICY ON HOUSING | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/soviet-lifts-ban-on-leaving-jobs-revokes-stringent-punitive.html | SOVIET LIFTS BAN ON LEAVING JOBS; Revokes Stringent Punitive Laws--Many Workers to Be Freed From Prison | True | By Jack Raymond Special To the New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/rebuke-to-israelis-by-hammarskjold-on-gaza-reported-hammarskjold-is.html | Rebuke to Israelis By Hammarskjold On Gaza Reported; Hammarskjold Is Said to Rebuke Israel on Gaza Shooting Charge | True | By Homer Bigart Special To the New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/actress-achieves-a-hit-on-drama-critics-ears.html | Actress Achieves a Hit On Drama Critic's Ears | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/warehouse-deal-is-made-in-jersey-elizabeth-property-bought-by.html | WAREHOUSE DEAL IS MADE IN JERSEY; Elizabeth Property Bought by Newark Concern-- Apartment Is Sold | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-06-07 | RE0000204960 | B00000592030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/ship-to-be-lengthened-96foot-addition-will-make-cliffs-victory-716.html | SHIP TO BE LENGTHENED; 96-Foot Addition Will Make Cliffs Victory 716 Feet | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/sinbad-will-sail-on-video-screens-his-adventures-being-filmed-by.html | SINBAD WILL SAIL ON VIDEO SCREENS; His Adventures Being Filmed by King Brothers--Edmond O'Brien to Star on 'Climax' | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/justice-aide-warns-of-new-red-threat.html | JUSTICE AIDE WARNS OF NEW RED THREAT | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/exchange-expels-brokers-broker-charges-violation-of-rules-in.html | EXCHANGE EXPELS BROKERS' BROKER; Charges Violation of Rules in Failure to Mention a 'Silent Partnership' | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/power-program-hit-by-kefauver-he-says-in-california-talk.html | POWER PROGRAM HIT BY KEFAUVER; He Says in California Talk Administration Seeks to Evade Distribution Law | True | By Lawrence E. Davies Special To the New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/girls-clubs-honor-hoover.html | Girls Clubs Honor Hoover | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/brazilian-commuters-set-fire-to-trains-in-rioting-over-delays-at.html | Brazilian Commuters Set Fire to Trains In Rioting Over Delays at Seven Stations | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/austrian-draft-starts-soon.html | Austrian Draft Starts Soon | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/french-designs-at-prices-less-than-a-fortune.html | French Designs At Prices Less Than a Fortune | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/us-riders-fifth-sixth-anna-clement-of-germany-is-first-in-cologne.html | U.S. RIDERS FIFTH, SIXTH; Anna Clement of Germany Is First in Cologne Contest | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/store-union-maps-drive-2-million-sought-to-organize-new-york.html | STORE UNION MAPS DRIVE; 2 Million Sought to Organize New York Employes | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/new-british-jet-bomber-crashes-on-a-railway-line.html | New British Jet Bomber Crashes on a Railway Line | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/venezuela-diamond-output-up.html | Venezuela Diamond Output Up | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/tito-said-to-warn-french-on-stalin-fears-west-is-overrating.html | TITO SAID TO WARN FRENCH ON STALIN; Fears West Is Overrating Downgrading by Soviet | True | By W. Granger Blair Special To the New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/adventist-leaders-course.html | Adventist Leaders' Course | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/suffolk-inquiry-opened-by-court-bronx-justice-orders-panel-of-100.html | SUFFOLK INQUIRY OPENED BY COURT; Bronx Justice Orders Panel of 100--Grand Jury to Sift Charges of Corruption | True | By Ira Henry Freeman Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/agencies-chief-named-by-puerto-rican-bank.html | Agencies Chief Named By Puerto Rican Bank | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/flower-bowl-4-jamaica-victor-brookmeade-racer-wins-by-4-lengths.html | FLOWER BOWL, $4, JAMAICA VICTOR; Brookmeade Racer Wins by 4 Lengths From Silent One --Princess Kiss Third | True | By Joseph C. Nichols | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/mrs-ageloff-rewed-former-daisy-kinstein-and-dr-edward-aberlin.html | MRS. AGELOFF REWED; Former Daisy Kinstein and Dr. Edward Aberlin Married | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/west-chester-dar-to-mark-old-tombs.html | WEST CHESTER D.A.R. TO MARK OLD TOMBS | True | Special to The New York Times. | 1984-06-07 | RE000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/candy-eliminates-drobny-in-tennis-houd-larsen-stewart-also-advance.html | CANDY ELIMINATES DROBNY IN TENNIS; Houd, Larsen, Stewart Also Advance to Semi-Finals-- Darlene Hard Defeated | True | | 1984-06-07 | RE000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/on-radio.html | ON RADIO | True | | 1984-06-07 | RE000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/studebaker-to-get-part-of-us-order.html | STUDEBAKER TO GET PART OF U.S. ORDER | True | | 1984-06-07 | RE000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/on-television.html | ON TELEVISION | True | | 1984-06-07 | RE000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/truman-cautions-on-gops-tactics-ada-told-republicans-will-offer.html | TRUMAN CAUTIONS ON G.O.P.'S TACTICS; A.D.A. Told Republicans Will Offer President's 'Smiles' and 'Smears' by Nixon | True | By John D. Morris Special To the New York Times. | 1984-06-07 | RE000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/migrant-aides-in-caracas.html | Migrant Aides in Caracas | True | Special to The New York Times. | 1984-06-07 | RE000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/blood-gifts-slated-2-queens-fraternal-orders-to-give-to-red-cross.html | BLOOD GIFTS SLATED; 2 Queens' Fraternal Orders to Give to Red Cross | True | | 1984-06-07 | RE000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/french-suppress-two-red-editions-paris-papers-are-seized-on.html | FRENCH SUPPRESS TWO RED EDITIONS; Paris Papers Are Seized on Security Grounds Because of Article on Algeria | True | Special to The New York Times. | 1984-06-07 | RE000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/stock-prices-off-on-london-board-gains-by-labor-in-elections-and.html | STOCK PRICES OFF ON LONDON BOARD; Gains by Labor in Elections and Wall Street Decline Are Blamed for Drop | True | Special to The New York Times. | 1984-06-07 | RE000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/donovan-warns-of-polls-killing-fears-another-scottoriggio-case-from.html | DONOVAN WARNS OF POLLS KILLING; Fears Another Scottoriggio Case From 'Tammany Hall Tactics' in Congress Race | True | | 1984-06-07 | RE000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/waste-is-crucial-issue-paper-mill-project-depends-on-means-of.html | WASTE IS CRUCIAL ISSUE; Paper Mill Project Depends on Means of Disposal | True | | 1984-06-07 | RE000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/2for1-split-voted-by-united-shoe-corp.html | 2-for-1 Split Voted By United Shoe Corp. | True | | 1984-06-07 | RE000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-06-07 | RE000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/stevenson-urges-arms-for-israel-tells-california-jewish-unit.html | STEVENSON URGES ARMS FOR ISRAEL; Tells California Jewish Unit Embargo Should Follow New Balance of Power | True | By Gladwin Hill Special To the New York Times. | 1984-06-07 | RE000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/four-women-regain-citizenship-status.html | FOUR WOMEN REGAIN CITIZENSHIP STATUS | True | | 1984-06-07 | RE000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/potatoes-are-dearer-a-look-at-a-rare-event-for-growers-in-maine-a.html | Potatoes Are Dearer; A Look at a Rare Event for Growers in Maine: A Big Crop AND a Big Price | True | By George Auerbach | 1984-06-07 | RE000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/us-unit-asks-data-on-rights-charges.html | U.S. UNIT ASKS DATA ON RIGHTS CHARGES | True | Special to The New York Times. | 1984-06-07 | RE000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/labor-helps-fund.html | Labor Helps Fund | True | | 1984-06-07 | RE000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/service-is-dieselized-north-western-road-finishes-commuter.html | SERVICE IS DIESELIZED; North Western Road Finishes Commuter Changeover | True | Special to The New York Times. | 1984-06-07 | RE000204960 | B00000592030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/esso-lifts-gas-prices-ny-new-england-dealers-to-pay-06-cents-more-a.html | ESSO LIFTS GAS PRICES; N.Y., New England Dealers to Pay 0.6 Cents More a Gallon | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/us-raising-bids-for-mica.html | U.S. Raising Bids for Mica | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/one-step-ahead-in-russia.html | ONE STEP AHEAD IN RUSSIA | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/justice-garrison-of-municipal-court.html | JUSTICE GARRISON OF MUNICIPAL COURT | True | The New York Times Studio, 1941 | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/early-end-of-waterfront-agency-out-of-question-weintraub-says.html | Early End of Waterfront Agency Out of Question, Weintraub Says; Retiring Jersey Commissioner Declares It Must Continue Its 'Holding Action' Tactics--Reports 'a Lot of Gains' | True | By Arthur H. Richter | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/unions-delay-merger-meeting-to-join-units-in-meat-field-now-likely.html | UNIONS DELAY MERGER; Meeting to Join Units in Meat Field Now Likely in Fall | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/two-tied-with-l36-on-st-louis-links-the-leading-scores.html | TWO TIED WITH l36 ON ST. LOUIS LINKS; THE LEADING SCORES | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/creole-earnings-rose-in-quarter-net-equaled-108-a-share-against-98.html | CREOLE EARNINGS ROSE IN QUARTER; Net Equaled $1.08 a Share, Against 98 Cents--Other Company Meetings | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/sir-winstons-vision.html | SIR WINSTON'S VISION | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/un-chief-suggests-patience-on-mideast-un-chief-advises-mideast.html | U.N. Chief Suggests Patience on Mideast; U.N. CHIEF ADVISES MIDEAST PATIENCE | True | The New York Times | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/talks-under-way-for-a-big-merger-owens-illinois-glass-co-and.html | TALKS UNDER WAY FOR A BIG MERGER; Owens Illinois Glass Co. and National Container Corp. Hold Discussions SHARE EXCHANGE HINTED Any Pact Would Be Subject to Approval of Directors and Stockholders | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/honegger-work-is-sung.html | Honegger Work Is Sung | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/senators-attack-sedition-decision-high-court-denial-of-states-power.html | SENATORS ATTACK SEDITION DECISION; High Court Denial of States' Power Is Issue--Warren Assailed by McCarthy | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/us-refuses-asylum-to-prio-and-3-others.html | U.S. REFUSES ASYLUM TO PRIO AND 3 OTHERS | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/refunds-on-income-tax-may-cost-state-50000.html | Refunds on Income Tax May Cost State $50,000 | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/aec-lets-contract-to-begin-new-headquarters-outside-capital-in-10.html | A.E.C. LETS CONTRACT; To Begin New Headquarters Outside Capital in 10 Days | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/letters-to-the-times-teachers-grievances-cited-city-charged-with.html | Letters to The Times; Teachers' Grievances Cited City Charged With Refusal to Negotiate Salary Question | True | CHARLES COGEN. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/gas-reports-ordered-independents-told-to-file-1955-sales-data.html | GAS REPORTS ORDERED; Independents Told to File 1955 Sales Data Before June 30 | True | | 1984-06-07 | RE0000204960 | B00000592030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/major-league-baseball.html | Major League Baseball | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/athens-studies-issues.html | Athens Studies Issues | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/todd-summarizes-moscow-mission-producer-to-confirm-deal-on-first.html | TODD SUMMARIZES MOSCOW MISSION; Producer to Confirm Deal on First Soviet-U.S. Movie Co-Production Venture | True | By Thomas M. Pryor Special To the New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/in-chart-calling-1-neck-2-heads-60-turf-specialists-remember-colors.html | In Chart Calling, 1 Neck = 2 Heads; 60 Turf Specialists Remember Colors, Forget Numbers | True | By William R. Conklin | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/300000000-issue-of-ge-is-at-hand-sale-on-tuesday-expected-to-meet.html | $300,000,000 ISSUE OF G.E. IS AT HAND; Sale on Tuesday, Expected to Meet Quick Acceptance, Will Put Market to Test | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/hearing-set-on-road-taxes.html | Hearing Set on Road Taxes | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/us-red-china-aides-meet.html | U.S., Red China Aides Meet | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/braves-nip-redlegs-in-tenth-inning-98.html | BRAVES NIP REDLEGS, IN TENTH INNING, 9-8 | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/court-stalls-us-on-offshore-oil-louisiana-gets-state-writ-barring.html | COURT STALLS U.S. ON OFFSHORE OIL; Louisiana Gets State Writ Barring Leasing of Area Within 3-League Line | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/eden-asks-nation-to-back-changes-urges-new-policies-at-home-and.html | EDEN ASKS NATION TO BACK CHANGES; Urges New Policies at Home and Abroad--Ignores Trend to Labor in Elections | True | By Drew Middleton Special To the New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/solution-of-dispute-on-iceland-is-seen.html | SOLUTION OF DISPUTE ON ICELAND IS SEEN | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/president-accepts-bid-eisenhower-plans-flight-to-panama-on-june-24.html | PRESIDENT ACCEPTS BID; Eisenhower Plans Flight to Panama on June 24 | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/scientists-back-aec-federation-hails-revision-of-security-program.html | SCIENTISTS BACK A.E.C.; Federation Hails Revision of Security Program | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/levin-play-is-due-for-staging-here-laughton-and-gregory-said-to-be.html | LEVIN PLAY IS DUE FOR STAGING HERE; Laughton and Gregory Said to Be Planning to Present 'Interlock' Next Season | True | By Louis Calta | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/west-germans-score-bombing.html | West Germans Score Bombing | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/on-nearby-tennis-courts-burglund-at-helm-of-west-side-club.html | On Near-By Tennis Courts; Burglund at Helm of West Side Club | True | By Allison Danzig | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/harold-a-ley-81-contractor-dead-his-concern-put-up-chrysler.html | HAROLD A. LEY, 81, CONTRACTOR, DEAD; His Concern Put Up Chrysler Building-- Founder of Life Extension Institute | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/carl-berg-founder-of-battery-concern.html | CARL BERG, FOUNDER OF BATTERY CONCERN | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/missile-brain-is-sought.html | Missile 'Brain' Is Sought | True | | 1984-06-07 | RE0000204960 | B00000592030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/dwelling-resold-on-east-50th-st-4story-building-near-3d-ave-was.html | DWELLING RESOLD ON EAST 50TH ST.; 4-Story Building Near 3d Ave. Was Bought Month Ago-- Deal on E. 85th St. | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/a-change-at-columbia.html | A CHANGE AT COLUMBIA | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/turkey-to-expel-soviets-attache-charges-he-tried-to-obtain-military.html | TURKEY TO EXPEL SOVIET'S ATTACHE; Charges He Tried to Obtain Military Information From Intelligence Corps Aide | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/france-honors-rubinstein.html | France Honors Rubinstein | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/stassen-hopeful-of-a-long-peace-thinks-prospects-are-a-few-degrees.html | STASSEN HOPEFUL OF A LONG PEACE; Thinks Prospects Are 'a Few Degrees Brighter' as Result of U.N. Arms Cut Talk | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/french-rider-triumphs.html | French Rider Triumphs | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/20-indonesians-leave-for-us.html | 20 Indonesians Leave for U.S. | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/germans-hail-churchill-british-statesman-receives-friendly.html | GERMANS HAIL CHURCHILL; British Statesman Receives Friendly Reception in Bonn | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/chicago-double-pays-1072.html | Chicago Double Pays $1,072 | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/faster-action-sought-multer-to-urge-more-speed-in-small-business.html | FASTER ACTION SOUGHT; Multer to Urge More Speed in Small Business Directives | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/loaded-reports-linked-to-caudle.html | 'LOADED' REPORTS LINKED TO CAUDLE | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/news-of-food-the-readers-ask-research-proves-it-is-best-to-thaw.html | News of Food: The Readers Ask; Research Proves It Is Best to Thaw Poultry Before Cooking It | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/fetchick-isaacs-ahead-by-3-shots-they-get-133s-at-halfway-mark-in.html | FETCHICK, ISAACS AHEAD BY 3 SHOTS; They Get 133's at Halfway Mark in West Virginia-- Three Share Second | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/marciano-gets-10000-as-a-barker-for-dogs.html | Marciano Gets $10,000 As a Barker for Dogs | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/church-building-up-219-millions-spent-so-far-this-year2-above-55.html | CHURCH BUILDING UP; 219 Millions Spent So Far This Year--2% Above '55 Rate | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/crude-oil-inventory-grows.html | Crude Oil Inventory Grows | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/state-agency-names-counsel.html | State Agency Names Counsel | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/javits-crosses-a-worry-off-some-drivers-lists.html | Javits Crosses a Worry Off Some Drivers' Lists | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/rev-hm-nicholas-mrs-dw-lord-wed.html | REV. H.M. NICHOLAS, MRS. D.W. LORD WED | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/europe-increases-its-use-of-us-coal.html | EUROPE INCREASES ITS USE OF U.S. COAL | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/strike-grounds-italys-airlines-pilots-begin-6day-walkout-for-more.html | STRIKE GROUNDS ITALY'S AIRLINES; Pilots Begin 6-Day Walkout for More Pay-Political Campaigns Hampered | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-06-07 | RE0000204960 | B00000592030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/trumans-set-sail-on-trip-to-europe-missourian-on-his-first-visit.html | TRUMANS SET SAIL ON TRIP TO EUROPE; Missourian on His First Visit Abroad as Private Citizen 'Wants to Be Shown' | True | By Edith Evans Asbury | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/satellites-fund-fixed-senatehouse-conference-group-agrees-on.html | SATELLITES FUND FIXED; Senate-House Conference Group Agrees on 27,000,000 | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/new-synthetic-fur-fine-for-hats-too-ready-for-market.html | New Synthetic 'Fur' (Fine for Hats, Too) Ready for Market | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/1955-business-tax-due-next-tuesday.html | 1955 BUSINESS TAX DUE NEXT TUESDAY | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/fiesta-to-aid-chapel-intercession-group-will-hold-2day-event-next.html | FIESTA TO AID CHAPEL; Intercession Group Will Hold 2-Day Event Next Week | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/b-o-a-c-strike-off-3000-maintenance-workers-end-threat-on.html | B. O. A. C. STRIKE OFF; 3,000 Maintenance Workers End Threat on Jet-Servicing Issue | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/police-get-safety-belts-that-glow-in-the-dark.html | Police Get Safety Belts That Glow in the Dark | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/senators-study-maid-recruiting-immigration-aides-accused-of-seeking.html | SENATORS STUDY MAID RECRUITING; Immigration Aides Accused of Seeking Mexicans for Work in Washington | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/son-to-mrs-carll-tucker-jr.html | Son to Mrs. Carll Tucker Jr. | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/paul-herzel-79-animal-sculptor-creator-of-wild-game-statues-in-zoos.html | PAUL HERZEL, 79, ANIMAL SCULPTOR; Creator of Wild Game Statues in Zoos Here Dies--Was Socialist Labor Official | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/heart-death-rise-noted-in-women-attacks-kill-equal-number-in-each.html | HEART DEATH RISE NOTED IN WOMEN; Attacks Kill Equal Number in Each Sex, Pathologist Tells Chemical Meeting Here LINK TO SMOKING SEEN Fatalities in Group Over 60 May Reflect Shift in Use of Tobacco, Report Finds | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/haifa-yields-on-show-mayor-closes-the-industrial-exhibition-on.html | HAIFA YIELDS ON SHOW; Mayor Closes the Industrial Exhibition on Sabbath | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/us-sailors-get-warning.html | U.S. Sailors Get Warning | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/gunmen-daunt-19-in-9600-holdup-5-shots-fired-at-3-thugs-after.html | GUNMEN DAUNT 19 IN $9,600 HOLD-UP; 5 Shots Fired at 3 Thugs After Battery Place Theft --Jersey Payroll Seized | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/booksauthors.html | Books--Authors | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/money.html | Money | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/music-bauer-memorial-concert-of-contemporary-us-chamber-works-at.html | Music: Bauer Memorial; Concert of Contemporary U.S. Chamber Works at N.Y.U. Tribute to Composer | True | | 1984-06-07 | RE0000204960 | B00000592030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/phils-get-haddix-a-southpaw-in-5-pitcher-trade-with-cards-st-louis.html | Phils Get Haddix, a Southpaw, In 5-Pitcher Trade With Cards; St. Louis Obtains Wehmeier and Dickson in Exchange for Simmons 'Successor,' Right-Handed Flowers and Miller | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/britons-car-mobbed-in-aden.html | Briton's Car Mobbed in Aden | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/poles-resent-prodding-by-us-on-warsaws-ties-to-moscow-say.html | Poles Resent Prodding by U.S. On Warsaw's Ties to Moscow; Say Washington Has Refused to Accept the Reality That Their Country Will Remain in the Communist Fold | True | By Sydney Gruson Special To the New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/car-output-estimated-at-low-for-this-year.html | Car Output Estimated At Low for This Year | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/young-designer-of-kitchen-towels-now-gets-to-do-the-family-dishes.html | Young Designer of Kitchen Towels Now Gets to Do the Family Dishes; Kitchen Decorating Ideas | True | By Faith Corrigan | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/article-5-no-title.html | Article 5 -- No Title | True | Underhill Studio | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/music-notes.html | MUSIC NOTES | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/screen-mamie-stover-jane-russell-stars-in-film-at-the-capitol.html | Screen: 'Mamie Stover'; Jane Russell Stars in Film at the Capitol | True | By Bosley Crowther | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/quake-in-southern-california.html | Quake in Southern California | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/philadelphia-plant-to-process-iron-ore.html | PHILADELPHIA PLANT TO PROCESS IRON ORE | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/state-suspends-3-labor-aide-resigns.html | STATE SUSPENDS 3; LABOR AIDE RESIGNS | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/miss-marie-r-connors-will-be-married-to-alden-harwood-sulger-jr.html | Miss Marie R. Connors Will Be Married To Alden Harwood Sulger Jr., Yale '51 | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/autry-to-turn-in-his-radio-spurs-singing-cowboy-will-quit-air-show.html | AUTRY TO TURN IN HIS RADIO SPURS; Singing Cowboy Will Quit Air Show on C.B.S. After 16 Years—Continues on TV | True | By Richard F. Shepard | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/joyce-ann-swenson-becomes-affianced.html | JOYCE ANN SWENSON BECOMES AFFIANCED | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/books-of-the-times-early-preeminence-in-his-art.html | Books of The Times; Early Pre-Eminence in His Art | True | By Nash K. Burger | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/2-canada-railroads-sign-up-with-hertz-for-auto-services.html | 2 Canada Railroads Sign Up With Hertz For Auto Services | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/business-records-assignments.html | Business Records; ASSIGNMENTS | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/lichardus-golf-victor-records-70-to-show-way-in-jersey-proamateur.html | LICHARDUS GOLF VICTOR; Records 70 to Show Way in Jersey Pro-Amateur Play | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/soft-coal-output-up.html | Soft Coal Output Up | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/united-fund-set-up-in-toronto.html | United Fund Set Up in Toronto | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/sidelights-rival-auto-stocks-roll-in-unison.html | Sidelights; Rival Auto Stocks Roll in Unison | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/sherry-netherland-suite-sold.html | Sherry Netherland Suite Sold | True | | 1984-06-07 | RE0000204960 | B00000592030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/clark-again-wins-trapshoot-title-captures-national-doubles-event.html | CLARK AGAIN WINS TRAPSHOOT TITLE; Captures National Doubles Event Third Year in Row --Saussville Scores | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/legion-gives-medal-to-pineau.html | Legion Gives Medal to Pineau | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Departed Yesterday | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/turkey-to-buy-farm-surplus.html | Turkey to Buy Farm Surplus | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/49th-annual-bach-choir-festival-opens-to-capacity-audience-in.html | 49th Annual Bach Choir Festival Opens To Capacity Audience in Bethlehem, Pa. | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/rose-seeks-mansion-charges-dealer-backed-out-of-550000-agreement.html | ROSE SEEKS MANSION; Charges Dealer Backed Out of $550,000 Agreement | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/podres-assigned-to-norfolk.html | Podres Assigned to Norfolk | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/us-legislators-doing-the-town-here-for-a-weekend-of-fun-they-are.html | U.S. LEGISLATORS DOING THE TOWN; Here for a Week-End of Fun, They Are Trapped by a 'Lobbyist' at City Hall | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/army-tennis-team-wins.html | Army Tennis Team Wins | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/marine-is-fiance-of-miss-ballou-capt-daniel-duffield-jr-and-navy.html | MARINE IS FIANCE OF MISS BALLOU; Capt. Daniel Duffield Jr. and Navy Lieutenant Engaged --Nuptials in Autumn | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/150000-fire-in-queens-five-alarms-sounded-for-coal-yard-blazearson.html | $150,000 FIRE IN QUEENS; Five Alarms Sounded for Coal Yard Blaze--Arson Hinted | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/6story-apartment-taken-in-brooklyn.html | 6-STORY APARTMENT TAKEN IN BROOKLYN | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/veteran-110-asks-for-a-shirt.html | Veteran, 110, Asks for a Shirt | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/home-bought-in-danbury.html | Home Bought in Danbury | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/spellman-to-bless-school.html | Spellman to Bless School | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/morhouse-scores-foes-of-president-democrats-in-panic-stoop-to-low.html | MORHOUSE SCORES FOES OF PRESIDENT; Democrats, in 'Panic,' Stoop to 'Low Blows,' He Tells Women in Scarsdale | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/19-billion-asked-to-help-farmers-house-unit-votes-75-million-rise.html | 1.9 BILLION ASKED TO HELP FARMERS; House Unit Votes 75 Million Rise in Record Request-- 1.2 Billion Covers Loss | True | By William M. Blair Special To the New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/110000-for-exchange-seat.html | $110,000 for Exchange Seat | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/transport-news-of-interest-here-many-refutes-reports-that-union.html | TRANSPORT NEWS OF INTEREST HERE; Meany Refutes Reports That Union Would Admit I.L.A. --Air Service to Start | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/rye-rabbi-to-be-honored.html | Rye Rabbi to Be Honored | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/dr-walter-adams-astronomer-is-dead-helped-to-build-mt-wilson.html | Dr. Walter Adams, Astronomer, Is Dead; Helped to Build Mt. Wilson Observatory | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/pay-raised-for-referees.html | Pay Raised for Referees | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/st-johns-beats-kingsmen-8-to-2-kirwin-hurls-6hitter-drives-in-2.html | ST. JOHN'S BEATS KINGSMEN, 8 TO 2; Kirwin Hurls 6-Hitter, Drives in 2 Runs as Leaders Gain Eighth League Triumph | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/white-sox-on-top-97-beat-tigers-in-game-delayed-53-minutes-by-rain.html | WHITE SOX ON TOP, 9-7; Beat Tigers in Game Delayed 53 Minutes by Rain | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/ce-mulford-dies-wrote-westerns-creator-of-hopalong-cassidy.html | C.E. MULFORD DIES; WROTE WESTERNS; Creator of Hopalong Cassidy Conceived His Cowboy as a Drinkin,' Swearin' Man | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/negro-migration-urged-south-carolina-governor-bids-north-accept.html | NEGRO MIGRATION URGED; South Carolina Governor Bids North Accept Racial Mixing | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/indians-triumph-in-5-innings-4-to-1-athletics-lose-game-called-by.html | INDIANS TRIUMPH IN 5 INNINGS, 4 TO 1; Athletics Lose Game Called by Rain, Plus Services of 2 Players-- Busby Connects | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/chess-prize-to-nyu-teams.html | Chess Prize to N.Y.U. Teams | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/expectant-mothers-to-get-polio-shots.html | EXPECTANT MOTHERS TO GET POLIO SHOTS | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/bonn-cool-to-churchill-bid-for-russian-part-in-nato-bonn-cool-to.html | Bonn Cool to Churchill Bid For Russian Part in NATO; BONN COOL TO BID TO SOVIET ON NATO | True | By M. S. Handler Special To the New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/john-j-clisham-60-led-americas-group.html | JOHN J. CLISHAM, 60, LED AMERICAS GROUP | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/token-dues-asked-of-soviet.html | Token Dues Asked of Soviet | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/mrs-black-rewed-in-mothers-home.html | MRS. BLACK REWED IN MOTHER'S HOME | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/foreign-affairs-cyprusa-chance-for-nato-diplomacy.html | Foreign Affairs; Cyprus-- A Chance for NATO Diplomacy | True | By C.l. Sulzberger | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times (by Edward Hausner) | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/examiner-gets-post-in-mt-vernon-bank.html | Examiner Gets Post In Mt. Vernon Bank | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/lumber-output-dips-below-1955s-level.html | LUMBER OUTPUT DIPS BELOW 1955'S LEVEL | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/us-plans-to-offer-rohm-haas-stock.html | U.S. PLANS TO OFFER ROHM & HAAS STOCK | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/pilots-body-found-in-sound.html | Pilot's Body Found in Sound | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/mrs-marciano-gets-hospital-checkup.html | MRS. MARCIANO GETS HOSPITAL CHECK-UP | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/mental-ills-warning-albany-leader-says-56-gains-are-just-a.html | MENTAL ILLS' WARNING; Albany Leader Says '56 Gains Are Just a Beginning | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/skowrons-basefull-single-in-ninth-checks-baltimore-32-unplayed-shot.html | Skowron's Base-Full 'Single' In Ninth Checks Baltimore, 3-2; Unplayed Shot Brings Ford Fifth Straight--Yanks Nip Threats by Orioles | True | By Joseph M. Sheehan | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/sime-dashes-to-world-220yard-record-of-201-seconds-in-north.html | Sime Dashes to World 220-Yard Record of 20.1 Seconds in North Carolina; DUKE ACE BETTERS 3 MEET STANDARDS Sime Sets World 220 Mark, Does 100 Yards in 0:09.5, 220 Hurdles in 0:23.5 | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/riot-complaint-starts-one.html | Riot Complaint Starts One | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/mrs-leonard-siwek-has-child.html | Mrs. Leonard Siwek Has Child | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/curbs-on-securities-are-lifted-by-bonn.html | CURBS ON SECURITIES ARE LIFTED BY BONN | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/third-federal-employe-discloses-overture-by-soviet-embassy-aide.html | Third Federal Employe Discloses Overture by Soviet Embassy Aide; Historian of the Medical Museum Says Russian Sought Data on Military Past--Mikheev Leaves Home | True | By Anthony Lewis Special To the New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/bill-to-add-scientists-gains.html | Bill to Add Scientists Gains | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/bernard-rodey-jr-con-ed-tax-chief-62.html | BERNARD RODEY JR., CON ED TAX CHIEF, 62 | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/72-arrested-in-raids-23-teams-in-philadelphia-net-narcotics.html | 72 ARRESTED IN RAIDS; 23 Teams in Philadelphia Net Narcotics Suspects | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/riverside-assembly-to-meet.html | Riverside Assembly to Meet | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/commodity-index-rises-thursdays-figure-put-at-905-up-01-from.html | COMMODITY INDEX RISES; Thursday's Figure Put at 90.5 --Up 0.1 From Wednesday | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/stocks-decline-rally-dip-again-average-virtually-unchanged-for-day.html | STOCKS DECLINE, RALLY, DIP AGAIN; Average Virtually Unchanged for Day, but 497 Issues Rise as 408 Fall VOLUME OFF TO 2,449,515 Hertz, Alcoa, General Mills, International Salt Strong --Motors Irregular | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/hbomb-test-off-again-monday-now-called-earliest-possible-time-for.html | H-BOMB TEST OFF AGAIN; Monday Now Called Earliest Possible Time for Drop | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/nation-is-warned-on-hatemongers-american-jewish-committee-says.html | NATION IS WARNED ON 'HATEMONGERS'; American Jewish Committee Says 'Bigots' Are Adopting New Appeals to Voters | True | By Irving Spiegel Special To the New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/old-may-leader-in-cotton-trade-lends-strength-to-other-futuresclose.html | OLD MAY LEADER IN COTTON TRADE; Lends Strength to Other Futures--Close Is 31 Points Up to 9 Off | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/citys-sodalities-to-join-in-rites-25000-catholics-will-pray-at.html | CITY'S SODALITIES TO JOIN IN RITES; 25,000 Catholics Will Pray at Fordham--Queens Fund Sought by Protestants | True | By Stanley Rowland Jr. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/auto-race-toll-rises-to-7.html | Auto Race Toll Rises to 7 | True | | 1984-06-07 | RE0000204960 | B00000592030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/oasis-oil-names-manager.html | Oasis Oil Names Manager | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/film-censors-upheld-baltimore-judge-approves-cut-in-man-with-golden.html | FILM CENSORS UPHELD; Baltimore Judge Approves Cut in 'Man With Golden Arm' | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/marines-trial-delayed-mckeon-cited-in-death-of-6-to-face-navy-court.html | MARINES TRIAL DELAYED; McKeon, Cited in Death of 6, to Face Navy Court July 14 | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/waiting-patient-robbed-park-avenue-doctors-office-invaded-by-young.html | WAITING PATIENT ROBBED; Park Avenue Doctor's Office Invaded by Young Thug | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/soviet-receives-british-apology-in-frogman-case-note-is-sent-after.html | SOVIET RECEIVES BRITISH APOLOGY IN FROGMAN CASE; Note Is Sent After Moscow Asks Explanation--Eden Faces Fight on 'Snooping' | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/church-head-arrives-here.html | Church Head Arrives Here | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/benson-captures-swim-wins-district-aau-junior-1500meter-title-in.html | BENSON CAPTURES SWIM; Wins District A.A.U. Junior 1,500-Meter Title in 21:52 | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/60-model-yachts-lost-in-park-fire-club-in-brooklyn-is-razed-25.html | 60 MODEL YACHTS LOST IN PARK FIRE; Club in Brooklyn Is Razed-- 25 Skiffs Also Destroyed on Old Litchfield Estate | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/bahama-victor-in-bout-gains-22d-straight-triumph-by-beating.html | BAHAMA VICTOR IN BOUT; Gains 22d Straight Triumph by Beating Smallwood | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/two-freed-on-quirk-face-second-trial.html | TWO FREED ON QUIRK FACE SECOND TRIAL | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/liu-honors-saks-official.html | L.I.U. Honors Saks Official | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/billy-graham-to-speak-at-yale.html | Billy Graham to Speak at Yale | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/sanders-reaches-final-will-play-blum-for-southern-amateur-golf.html | SANDERS REACHES FINAL; Will Play Blum for Southern Amateur Golf Championship | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/more-crews-quit-ships-in-canada-tieupspreads-among-great-lakes.html | MORE CREWS QUIT SHIPS IN CANADA; Tie-Up Spreads Among Great Lakes Vessels but Wage Talks Yield Some Gains | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/air-plan-is-given-to-westchester-100000-airline-passengers-a-year.html | AIR PLAN IS GIVEN TO WESTCHESTER; 100,000 Airline Passengers a Year by 1960 Foreseen for Field at Purchase NEW TERMINAL ADVISED Survey Calls for Increase in Hangars and Extension of East-West Runway | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/reardon-released-on-parole.html | Reardon Released on Parole | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/2-britons-hanged-cypriotes-state-terrorists-assert-captured.html | 2 BRITONS HANGED, CYPRIOTES STATE; Terrorists Assert Captured Corporals Were Slain in Reprisal for Executions | True | Dispatch of The Times, London. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/jersey-primary-totals-eisenhower-357066-on-gop-ballotkefauver.html | JERSEY PRIMARY TOTALS; Eisenhower 357,066 on G.O.P. Ballot--Kefauver 118,416 | True | | 1984-06-07 | RE0000204960 | B00000592030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/george-explains-decision-to-quit-headed-physician-on-rigors-of-hard.html | GEORGE EXPLAINS DECISION TO QUIT; Headed Physician on Rigors of Hard Summer Campaign | True | By Allen Drury Special To the New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/meany-aids-move-to-oust-unionists-in-business-posts-in-backing.html | MEANY AIDS MOVE TO OUST UNIONISTS IN BUSINESS POSTS; In Backing Dubinsky's Plan, He Widens A.F.L.-C.I.O. House-Cleaning Drive SEGREGATION WAR URGED Leader, in Garment Meeting Talk, Minimizes Reuther Dispute Over Nehru | True | By A.h. Raskin Special To the New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/foremost-dairies-elevates-3.html | Foremost Dairies Elevates 3 | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/doctors-warned-on-lung-damage-chest-expert-urges-caution-in.html | DOCTORS WARNED ON LUNG DAMAGE; Chest Expert Urges Caution in Treating Common Ills --Medical Parley Ends | True | By Robert K. Plumb | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/coliseum-unveils-home-show-today-job-rushed-after-union-rift-leads.html | COLISEUM UNVEILS HOME SHOW TODAY; Job Rushed After Union Rift Leads 2 Exhibitors to Quit --Delay Is Averted | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/sabine-wins-medal-in-richardson-memorial-golf-on-seawane-harbor.html | Sabine Wins Medal in Richardson Memorial Golf on Seawane Harbor Course; ROCKVILLE'S STAR POSTS CARD OF 74 Sabine Leads Mattwell and Frank Sirafaci by Stroke --Carl Braun Has 78 | True | By Lincoln A. Werden Special To the New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/senate-lobby-investigation-to-hear-young-and-2-who-accuse-him-of.html | Senate Lobby Investigation to Hear Young And 2 Who Accuse Him of Gas 'Sell-Out' | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/red-sox-sell-hatton-to-cards.html | Red Sox Sell Hatton to Cards | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/bank-merger-is-approved.html | Bank Merger Is Approved | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/twining-doubts-longrange-role-of-navy-bombers-air-chief-says-big.html | TWINING DOUBTS LONG-RANGE ROLE OF NAVY BOMBERS; Air Chief Says Big Carriers Have 'Small' Capacity for Raiding at Distance DIFFERS WITH PRESIDENT Joins Quarles in Approving Air Budget-- Says It Could Deter Attack 'This Year' | True | By Anthony Leviero Special To the New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/ty-cobb-gets-divorce.html | Ty Cobb Gets Divorce | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/plant-site-bought-at-mount-vernon.html | PLANT SITE BOUGHT AT MOUNT VERNON | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/suburban-doityourselfer-shows-the-world-how-doityourself-tells.html | Suburban Do-It-Yourselfer Shows the World How; DO-IT-YOURSELFER TELLS WORLD HOW | True | Wilbert H. Blanche | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/tenants-lose-in-court-must-pay-business-rents-in-57th-st-apartment.html | TENANTS LOSE IN COURT; Must Pay Business Rents in 57th St. Apartment | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/of-local-origin.html | Of Local Origin | True | | 1984-06-07 | RE0000204960 | B00000592030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/ftc-accuses-institute-charges-concern-in-rochester-uses-misleading.html | F.T.C. ACCUSES INSTITUTE; Charges Concern in Rochester Uses Misleading Ads | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/college-head-installed.html | College Head Installed | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/wood-field-and-stream-angler-complete-with-trout-arrives-at-lodge.html | Wood, Field and Stream; Angler, Complete With Trout, Arrives at Lodge With Lures Fit to Be Tied | True | By John W. Randolph Special To The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/winnipeg-post-to-de-rogatis.html | Winnipeg Post to de Rogatis | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/dividends-announced.html | Dividends Announced | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/wheat-advances-1-to-4-cents-most-other-grains-climb-newcrop-corn-is.html | WHEAT ADVANCES 1 TO 4 CENTS; Most Other Grains Climb-- New-Crop Corn Is Weak-- Soybeans Up 1 to 9 | True | Special to The New York Times. | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/hammarskjolds-success.html | HAMMARSKJOLD'S SUCCESS | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-12 | 1956-05-12 | https://www.nytimes.com/1956/05/12/archives/50-million-offering-set-household-finance-to-register-debentures.html | 50 MILLION OFFERING SET; Household Finance to Register Debentures With S.E.C. | True | | 1984-06-07 | RE0000204960 | B00000592030 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/soccer-cup-to-third-lanark.html | Soccer Cup to Third Lanark | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/congressmen-see-city-inspect-sights-by-land-sea-and-air-in-allday.html | CONGRESSMEN SEE CITY; Inspect Sights by Land, Sea and Air in All-Day Tour | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/broadways-septembermay-romances-four-middleaged-romeos-and-their.html | BROADWAY'S SEPTEMBER-MAY ROMANCES; FOUR MIDDLE-AGED ROMEOS AND THEIR LOVES | True | Zinn Arthur | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/longshore-policy-veers-to-politics-pier-union-educated-itself-by.html | LONGSHORE POLICY VEERS TO POLITICS; Pier Union 'Educated' Itself by Sending 200 to Capital to Lobby for Benefits | True | By Jacques Nevard | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/artists-to-attend-bal-fantastique.html | ARTISTS TO ATTEND 'BAL FANTASTIQUE' | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/miss-stelloh-wed-bride-in-ridgewood-queens-church-of-joseph-martin.html | MISS STELLOH WED; Bride in Ridgewood, Queens, Church of Joseph Martin | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/writing-an-opera-is-collaborative-effort-rehearsal-for-a-town-hall.html | WRITING AN OPERA IS COLLABORATIVE EFFORT; REHEARSAL FOR A TOWN HALL CONCERT | True | By Robert Ward and Bernard Stambler | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/new-primary-act-irks-connecticut-complaints-on-costs-force.html | NEW PRIMARY ACT IRKS CONNECTICUT; Complaints on Costs Force Officials to Call Parleys for Possible Revision | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/steps-in-kitchens-the-heats-on-in-new-ways.html | STEPS IN KITCHENS; THE HEAT'S ON IN NEW WAYS | True | By Mrs. Lucille Williamson and Leola Cooper. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/brown-skippers-lead-mit.html | Brown Skippers Lead M.I.T. | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/beer-and-prosit-season-is-here-former-goes-best-in-packages-season.html | Beer and 'Prosit' Season Is Here; Former Goes Best in Packages; SEASON FOR BEER NOW FLOWING IN | True | By James J. Nagle | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/suburban-home-is-sold-copy-of-spanish-residence-in-white-plains.html | SUBURBAN HOME IS SOLD; Copy of Spanish Residence in White Plains Purchased | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/mother-and-brood.html | Mother And Brood | True | | 1984-06-07 | RE0000204961 | B00000592031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/history-museum-gets-aide.html | History Museum Gets Aide | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/tiny-gifts-foster-nagasaki-project.html | TINY GIFTS FOSTER NAGASAKI PROJECT | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/2-us-workers-get-awards.html | 2 U.S. Workers Get Awards | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/austrian-chancellor.html | AUSTRIAN CHANCELLOR | True | The New York Times | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/nancy-l-helpern-becomes-engaged-daughter-of-the-citys-chief-medical.html | NANCY L. HELPERN BECOMES ENGAGED; Daughter of the City's Chief Medical Examiner Will Be Wed to Edward Moldover | True | Mary Flynn | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/erskine-pitches-nohitter-landy-wins-in-3591-mile.html | Erskine Pitches No-Hitter; Landy Wins in 3:59.1 Mile | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/diana-wing-married-wedding-to-ensign-edward-e-heydt-is-held-in.html | DIANA WING MARRIED; Wedding to Ensign Edward E. Heydt Is Held in Illinois | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/thruway-drivers-paid-1500000-last-month.html | Thruway Drivers Paid $1,500,000 Last Month | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/salmonbennett.html | Salmon--Bennett | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/snevily-heads-jersey-bar.html | Snevily Heads Jersey Bar | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/aviation-dc3-heir-a-new-turboprop-designed-in-holland-may-replace-a.html | AVIATION: DC-3 HEIR; A New Turboprop Designed in Holland May Replace an Outmoded Carrier | True | By Richard Witkin | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/susan-avery-alumna-of-wells-engaged-to-james-o-peckham-jr-rochester.html | Susan Avery, Alumna of Wells, Engaged To James O. Peckham Jr., Rochester '52 | True | Buschke-Sullck | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/child-marriage-persists-in-india-12000-aged-4-to-16-wed-in-day.html | CHILD MARRIAGE PERSISTS IN INDIA; 12,000, Aged 4 to 16, Wed in Day Despite Restraint Act Adopted in 1929 | True | By A.m. Rosenthal Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/city-review-sought-in-teacher-ousters.html | CITY REVIEW SOUGHT IN TEACHER OUSTERS | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/youngest-us-squad-to-play-of-wimbledon.html | Youngest U.S. Squad To Play of Wimbledon | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/marilyn-massi-married.html | Marilyn Massi Married | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/virginia-siemer-bride-wed-at-church-in-capital-to-lieut-nicholas-t.html | VIRGINIA SIEMER BRIDE; Wed at Church in Capital to Lieut. Nicholas T. Victor | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/news-of-the-advertising-and-marketing-fields-credit-plea-granted.html | News of the Advertising and Marketing Fields; Credit Plea Granted | True | By William M. Freeman | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/us-dogs-fierce-on-okinawa-duty-german-shepherds-trained-by-army-to.html | U.S. DOGS FIERCE ON OKINAWA DUTY; German Shepherds Trained by Army to Be Ferocious Man-Hating Beasts | True | By Robert Trumbull Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/in-the-land-of-the-lilac-climate-and-soil-conditions-in-rochesters.html | IN THE LAND OF THE LILAC; Climate and Soil Conditions in Rochester's Highland Park Have Made It a Mecca for Flower Lovers Every May | True | By Judith-Ellen Brown | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/town-on-the-meander.html | Town on the Meander | True | | 1984-06-07 | RE0000204961 | B00000592031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/michaela-mlane-is-married-here-wedding-to-robert-gamble-mccausland.html | MICHAELA M'LANE IS MARRIED HERE; Wedding to Robert Gamble McCausland Takes Place in Union Seminary Chapel | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/ruth-lipman-is-bride-married-in-dobbs-ferry-to-arthur-ole-olsen-jr.html | RUTH LIPMAN IS BRIDE; Married in Dobbs Ferry to Arthur Ole Olsen Jr. | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/ann-h-coleman-is-a-bridetobe-daughter-of-yale-professor-fiancee-of.html | ANN H. COLEMAN IS A BRIDE-TO-BE; Daughter of Yale Professor Fiancee of Ira Mandelbaum--Nuptials Next Month | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/madrid-artists-awards-casals-segovia-and-13-others-win-clubs-honors.html | MADRID ARTISTS' AWARDS; Casals, Segovia and 13 Others Win Club's Honors | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/harrisorovitz.html | Harris--Orovitz | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/uruguays-crisis-is-laid-to-system-critics-say-9man-executive-is.html | URUGUAY'S CRISIS IS LAID TO SYSTEM; Critics Say 9-Man Executive Is Unable to Cope With Economic Dangers | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/members-of-committee-for-school-benefit-aides-are-named-for-may-22.html | Members of Committee for School Benefit; AIDES ARE NAMED FOR MAY 22 FETE | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/senator-promises-to-help-sea-cadets-at-kings-point-regain-reserve.html | Senator Promises to Help Sea Cadets At Kings Point Regain Reserve Status | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/african-predicts-new-kenya-strife-labor-chief-warns-british-of.html | AFRICAN PREDICTS NEW KENYA STRIFE; Labor Chief Warns British of Violence Over Polices of White-Dominated Rule | True | By Kennett Love Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/builders-top-out-east-side-house-brickwork-completed-on-royal-york.html | BUILDERS TOP OUT EAST SIDE HOUSE; Brickwork Completed on Royal York Apartment Unit on 63d Street | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/reports-on-business-throughout-nation-new-york.html | Reports on Business Throughout Nation; New York | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/rosamond-a-lehren-connecticut-bride.html | ROSAMOND A. LEHREN CONNECTICUT BRIDE | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/camera-notes-method-standardization-for-electronic-flash.html | CAMERA NOTES; Method Standardization For Electronic Flash | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/south-shore-land-bought-for-homes-builders-acquire-32-acres-in.html | SOUTH SHORE LAND BOUGHT FOR HOMES; Builders Acquire 32 Acres in Massapequa Park for Multi-Level Units IN $26,500 PRICE CLASS New Dwellings Under Way in North Bellmore, Westbury and Huntington Areas | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/conservation-dinosaur-still-in-jeopardy-parks-and-monuments.html | CONSERVATION: DINOSAUR STILL IN JEOPARDY; Parks and Monuments | True | By John B. Oakes | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/obrien-badenhop-lead-their-67-paces-78-teams-in-plainfield.html | O'BRIEN, BADENHOP LEAD; Their 67 Paces 78 Teams in Plainfield Member-Guest | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/harriman-urges-democrats-adopt-new-vision-in-56-tells-garment-union.html | HARRIMAN URGES DEMOCRATS ADOPT 'NEW VISION' IN '56; Tells Garment Union Broad Social Action Is Needed-- Criticizes Eisenhower | True | By A.h. Raskin Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/automobiles-safety-nyu-will-sponsor-a-conference-on-accident.html | AUTOMOBILES: SAFETY; N.Y.U. Will Sponsor a Conference On Accident Prevention This Month | True | By Bert Pierce | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/changing-kenya.html | Changing Kenya | True | By Beverly Grunwald | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/son-to-mrs-frederic-sanborn.html | Son to Mrs. Frederic Sanborn | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/quest-for-moby-dick.html | Quest for 'Moby Dick' | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/through-the-vineyard-country-of-burgundy-labor-of-love.html | THROUGH THE VINEYARD COUNTRY OF BURGUNDY; Labor of Love | True | By Charles J. Rolo | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/japanese-delay-pact-in-moscow-they-balk-at-soviet-politics-in.html | JAPANESE DELAY PACT IN MOSCOW; They Balk at Soviet Politics in Fisheries Treaty, but Agree to Meet Tomorrow | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/mrs-sally-brand-remarried.html | Mrs. Sally Brand Remarried | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/mrs-stanley-durham-has-son.html | Mrs. Stanley Durham Has Son | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/unions-defer-inquiry-frances-ban-an-irving-brown-delays-mission-to.html | UNIONS DEFER INQUIRY; France's Ban an Irving Brown Delays Mission to Algeria | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/fixing-up-a-bargain-basement-getting-light-in-the-basement.html | FIXING UP A BARGAIN BASEMENT; GETTING LIGHT IN THE BASEMENT | True | By John L. Springer | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/about-moisture-control-battle-to-stop-damage-from-water-is-waged-on.html | ABOUT MOISTURE CONTROL; Battle to Stop Damage From Water Is Waged On Many Fronts | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/david-w-place-weds-katharine-lightner.html | DAVID W. PLACE WEDS KATHARINE LIGHTNER | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/5928-average-pay-of-gi-loan-holders.html | $5,928 AVERAGE PAY OF G.I. LOAN HOLDERS | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/the-trouble-with-termites-first-comes-recognition-then-a.html | THE TROUBLE WITH TERMITES; First Comes Recognition, Then a Professional Good Riddance | True | By Philip Sears | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/nancy-j-dimmitt-becomes-a-bride-married-in-providence-ri.html | NANCY J. DIMMITT BECOMES A BRIDE; Married in Providence, R.I., Congregational Church to William Mowry Hawes | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/keeping-home-sounds-in-and-out-separation-of-areas.html | KEEPING HOME SOUNDS IN AND OUT; Separation of Areas | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/miss-mwhorter-plans-she-will-be-wed-to-joseph-h-frazer-jr-on-june-9.html | MISS M'WHORTER PLANS; She Will Be Wed to Joseph H. Frazer Jr. on June 9 | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/radnor-hunt-cup-to-spar-salome-weymouth-jumper-scores-by-5-lengths.html | RADNOR HUNT CUP TO SPAR SALOME; Weymouth Jumper Scores by 5 Lengths Over Borobash --Crag Beats Cherwell | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/loi-keeps-title-in-draw-european-lightweight-ruler-holds-hernandez.html | LOI KEEPS TITLE IN DRAW; European Lightweight Ruler Holds Hernandez Even | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/akron-bowler-gets-300-and-6game-1448-total.html | Akron Bowler Gets 300 And 6-Game 1,448 Total | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/antiques-offered-at-auctions-hoyt-collection-will-be-sold-queen.html | Antiques offered At Auctions; Hoyt Collection Will Be Sold; Queen Anne Style | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/idealism-was-not-enough.html | Idealism Was Not Enough | True | By T.h. Vail Motter | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/tradeins.html | TRADE-INS | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/law-man-prefers-to-pilot-airliner.html | 'LAW MAN' PREFERS TO PILOT AIRLINER | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/redlegs-sevenrun-first-downs-braves-as-lawrence-gains-fourth.html | Redleg's Seven-Run First Downs Braves as Lawrence Gains Fourth Triumph; TWO HOMERS HELP IN 10-T0-6 VICTORY Bell, Kluszewski Connect for Redlegs--Buhl of Braves Routed in first Inning | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/nixon-to-speak-at-lafayette.html | Nixon to Speak at Lafayette | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/mexicos-nationwide-fair-corn-is-the-unifying-theme-of-widely.html | MEXICO'S NATION-WIDE FAIR; Corn Is the Unifying Theme of Widely Diversified Program Of Events at Guadalajara's Month-Long Exposition | True | By Mitchell Goodman | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/historian-in-brandeis-u-post.html | Historian in Brandeis U. Post | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/raritan-township-to-get-new-stores.html | RARITAN TOWNSHIP TO GET NEW STORES | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/student-to-marry-miss-velma-weiner.html | STUDENT TO MARRY MISS VELMA WEINER | True | Trudl | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/when-not-to-doityourself-for-the-sake-of-appearancesand-to-preserve.html | WHEN NOT TO DO-IT-YOURSELF; For the Sake of Appearances--And to Preserve Limbs--It's Wise to Call Upon the Experts for Many Home Jobs | True | By C.b. Palmer | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/bazaar-will-assist-guild-in-greenwich.html | BAZAAR WILL ASSIST GUILD IN GREENWICH | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/bonjour-america-a-young-parisienne-observes-us-at-home-at-work-at.html | Bonjour, America!; A young Parisienne observes us at home, at work, at play. Here are her impressions. | True | By Monique Seres | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/anniversary-in-russia.html | ANNIVERSARY IN RUSSIA | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/military-engineers-to-meet.html | Military Engineers to Meet | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/old-familiar-faces-prizefight-bums-and-sad-young-lovers-turn-up-in.html | OLD FAMILIAR FACES; Prizefight Bums and Sad Young Lovers Turn Up in New Films | True | By Bosley Crowther | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/tvradio-notes-pearl-buck-this-weekthree-tv-dramas-inspired-by-news.html | TV-RADIO NOTES: PEARL BUCK; THIS WEEK--THREE TV DRAMAS INSPIRED BY NEWS HEADLINES | True | By Val Adams | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/mr-first-captures-handicap-at-camden-camden-handicap-goes-to-mr.html | Mr. First Captures Handicap at Camden; CAMDEN HANDICAP GOES TO MR. FIRST | True | By the United Press. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/hoverkindred.html | Hover--Kindred | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/blairs-hammer-throw-sets-us-college-mark.html | Blair's Hammer Throw Sets U.S. College Mark | True | | 1984-06-07 | RE0000204961 | B00000592031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/schafermccormick.html | Schafer--McCormick | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/anne-gchaffee-a-future-bride-troth-made-known.html | ANNE G.CHAFFEE A FUTURE BRIDE; Troth Made Known | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/loggprice-pair-first-in-sculling-olympic-champions-defeat-callahans.html | LOGG-PRICE PAIR FIRST IN SCULLING; Olympic Champions Defeat Callahans, U.S. Aces, in N.Y.R.A. Regatta | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/free-information-on-wills.html | Free Information on Wills | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/stevenson-seems-leader-on-coast-outdraws-rival-at-rallies-in.html | STEVENSON SEEMS LEADER ON COAST; Outdraws Rival at Rallies in California--Kefauver Says Foe Is Ahead | True | By Gladwin Hill Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/a-homeowners-books.html | A HOMEOWNER'S BOOKS | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/incinerator-smoke.html | INCINERATOR SMOKE | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | True | Krlegsmann | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/eisenhower-role-scored-by-butler-president-is-said-to-prefer-being.html | EISENHOWER ROLE SCORED BY BUTLER; President Is Said to Prefer Being Popular Rather Than Being 'Dynamic' Leader | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/tomorrow-a-living-dream-a-symposium-of-experts-predicts-everything.html | TOMORROW: A LIVING DREAM; A symposium of Experts Predicts Everything Under the Sun. Including Solar Power, in a House That Runs Itself | True | By Henry Dreyfuss | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/how-the-crews-finished.html | How the Crews Finished | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/the-news-of-the-week-in-review-troubled-outposts-in-mediterranean.html | THE NEWS OF THE WEEK IN REVIEW; Troubled Outposts In Mediterranean | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/a-good-envoy.html | A GOOD ENVOY | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/on-the-allamerican-road-driving-over-central-americas-mountains-is-a.html | ON THE ALL-AMERICAN ROAD; Driving Over Central America's Mountains Is a Thrill For the Well-Tempered Motorist With Time to Spare | True | By Paul J.c. Friedlander | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/reds-renew-plea-for-vietnam-vote-north-presses-for-parley-with.html | REDS RENEW PLEA FOR VIETNAM VOTE; North Presses for Parley With South to Arrange Reunification Elections | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/new-refrigerator-four-trends-in-builtin-appliances.html | NEW REFRIGERATOR; FOUR TRENDS IN BUILT-IN APPLIANCES | True | By Phyllis Ehrlich | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/fangio-car-sets-mark-in-monaco-trial-heat.html | Fangio Car Sets Mark In Monaco Trial Heat | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/officer-to-wed-mary-hitchcock-marines-fiancee.html | OFFICER TO WED MARY HITCHCOCK; Marine's Fiancee | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | Gottscho-Schleisner | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/miss-ellen-rome-becomes-engaged-radcliffe-senior-fiancee-of-thomas.html | MISS ELLEN ROME BECOMES ENGAGED; Radcliffe Senior Fiancee of Thomas Ehrlich, Who Is a Student at Harvard | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/finsterwald-205-leads-in-st-louis-casper-is-stroke-back-and-maxwell.html | FINSTERWALD 205 LEADS IN ST. LOUIS; Casper Is Stroke Back and Maxwell and Leonard Are Tied for Third at 207 | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/clinic-called-on-us-jobs.html | Clinic Called on U.S. Jobs | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/hull-wins-rugby-final.html | Hull Wins Rugby Final | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/german-treasures-loan-exhibition-brings-153-examples-of-the-art-of.html | GERMAN TREASURES; Loan Exhibition Brings 153 Examples Of the Art of Five Centuries | True | By Howard Devree | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/brief-comment-on-new-disks.html | BRIEF COMMENT ON NEW DISKS | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/party-is-planned-for-army-ymca-annual-garden-fete-to-be-held-may-23.html | PARTY IS PLANNED FOR ARMY Y.M.C.A.; Annual Garden Fete to Be Held May 23 at the Fort Jay Home of Gen. Herren | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/the-hill-triumphs-43-beats-lawrenceville-with-run-in-eighth-at.html | THE HILL TRIUMPHS, 4-3; Beats Lawrenceville With Run in Eighth at Pottstown | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/experts-outline-coop-methods-procedure-for-organizing-apartments.html | EXPERTS OUTLINE 'CO-OP' METHODS; Procedure for Organizing Apartments Explained by Realty Management Group | True | By Thomas W. Ennis | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/dutch-discussing-us-delinquency-films-creating-impressions-of-true.html | DUTCH DISCUSSING U.S. DELINQUENCY; Films Creating Impressions of 'True' Life in America Difficult to Dispute | True | By Walter H. Waggoner Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/job-study-in-jersey-to-start.html | Job Study in Jersey to Start | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/suffolk-seeking-us-beach-sites-five-properties-now-held-by-coast.html | SUFFOLK SEEKING U.S. BEACH SITES; Five Properties Now Held by Coast Guard Wanted as Public Recreation Areas | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/teahouse-limps-into-montevideo-us-troupe-in-uruguay-after-having.html | 'TEAHOUSE' LIMPS INTO MONTEVIDEO; U.S. Troupe in Uruguay After Having Difficulties in 3 Latin American Cities | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/senators-triumph-over-red-sox-129.html | SENATORS TRIUMPH OVER RED SOX, 12-9 | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/l7-white-sox-hits-down-tigers-76-consuegra-shares-spotlight-by.html | l7 WHITE SOX HITS DOWN TIGERS, 7-6; Consuegra Shares Spotlight by Putting Down Six Men in Relief for Chicago | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/off-broadway.html | OFF BROADWAY | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/industrial-board-meets-this-week.html | INDUSTRIAL BOARD MEETS THIS WEEK | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/badhamchapman.html | Badham--Chapman | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/carney-wins-fastest-1000-ever-run-by-local-schoolboy-clocking-of.html | Carney Wins Fastest 1,000 Ever Run by Local Schoolboy; CLOCKING OF 2:16.2 ATTAINED IN BRONX Carney, Brooklyn Prep, Wins Easily--Eight Records Set in Mt. St. Michael Meet | True | | 1984-06-07 | RE0000204961 | B00000592031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/restaurant-buys-on-madison-avenue.html | RESTAURANT BUYS ON MADISON AVENUE | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/furniture-project-the-custombuilt-look.html | FURNITURE PROJECT; THE CUSTOM-BUILT LOOK | True | By Fred Carpenter | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/the-cold-war-a-symposium-on-the-lull-whats-in-your-bag.html | THE COLD WAR: A SYMPOSIUM ON THE 'LULL'; 'WHAT'S IN YOUR BAG?' | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/child-to-mrs-db-sunderland.html | Child to Mrs. D.B. Sunderland | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/oliver-sets-pace-at-white-sulphur-shoots-64-for-200-to-lead-snead.html | OLIVER SETS PACE AT WHITE SULPHUR; Shoots 64 for 200 to Lead Snead by Two Strokes-- Fetchick, Ghezzi Third | True | By the United Press. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/a-world-unknown.html | A World; Unknown | True | By Gilbert Klingel | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/heptagonal-title-goes-to-harvard-one-two-finish-in-mile-run-helps.html | HEPTAGONAL TITLE GOES TO HARVARD; One, Two Finish in Mile Run Helps Cantabs Triumph-- Cornell Team Second | True | By William J. Briordy Special To The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/apartment-sold-in-jersey.html | Apartment Sold in Jersey | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/marshall-plan-empties-coffers-critics-of-spending-learn-foreign-aid.html | MARSHALL PLAN EMPTIES COFFERS; Critics of Spending Learn Foreign Aid Programs Do Not Go On Forever | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/embezzling-rises-400-in-ten-years-losses-in-1955-were-about.html | EMBEZZLING RISES 400% IN TEN YEARS; Losses in 1955 Were About $500,000,000-- Parallel to Inflation Noted MORE CAUTION NEEDED Employers Urged to Study Internal Controls, Cash Receipts and Auditing | True | By Gene Smith | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/television-programs-91138103.html | TELEVISION PROGRAMS; | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/miss-harrington-bay-state-bride-escorted-by-father-at-her-marriage.html | MISS HARRINGTON BAY STATE BRIDE; Escorted by Father at Her Marriage to John Joseph McCafferty in Cambridge | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/erudite-disk-jockey-marc-connelly-has-novel-ideas-for-stint-on.html | ERUDITE DISK JOCKEY; Marc Connelly Has Novel Ideas for Stint on Morning Radio Show | True | By J.p. Shanley | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/news-of-the-world-of-stamps-some-records-at-fipex-the-vatican.html | NEWS OF THE WORLD OF STAMPS; Some Records at FIPEX; The Vatican Salutes The Swiss Guards | True | By Kent B. Stiles | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/vanadium-to-build-ferrochrome-plant-is-planned-near-steubenville.html | VANADIUM TO BUILD; Ferrochrome Plant Is Planned Near Steubenville, Ohio | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/ferrarese-stars-oriole-rookie-limits-yanks-to-2-scratch-hits-both.html | FERRARESE STARS; Oriole Rookie Limits Yanks to 2 Scratch Hits, Both in 9th | True | By Joseph M. Sheehan | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/attorney-to-wed-mrsanne-cseely-ralph-yardley-and-former-miss-smith.html | ATTORNEY TO WED MRS.ANNE C.SEELY; Ralph Yardley and Former Miss Smith Are Engaged --Nuptials in June | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/ceasefire-asked-on-owls-hawks-birds-help-control-rodents-but-are.html | CEASE-FIRE ASKED ON OWLS, HAWKS; Birds Help Control Rodents but Are Shot Just for Fun, Federation Protests | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/bobby-brocato-victor-on-coast-14-choice-sets-track-mark-for-1-18.html | BOBBY BROCATO VICTOR ON COAST; 1-4 Choice Sets Track Mark for 1 1/8 Miles in Tanforan Handicap--Bezaha 2d | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/hybridists-versions-of-a-mexican-wild-flower.html | HYBRIDISTS' VERSIONS OF A MEXICAN WILD FLOWER | True | Photos by Gottscho-Schlesner, Courtesy W. Atlee Burpee Company | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/panama-to-elect-president-today-campaign-unusually-cash-though.html | PANAMA TO ELECT PRESIDENT TODAY; Campaign Unusually Cash Though Shadow of Remon's Murder Hangs Over It | True | By Paul P. Kennedy Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/miss-mayer-affianced-she-will-be-married-to-fred-stadelman-a-former.html | MISS MAYER AFFIANCED; She Will Be Married to Fred Stadelman, a Former Marine | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/the-tv-week.html | THE TV WEEK | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/russians-found-unafraid-of-us-pravda-says-threats-do-not-disturb.html | RUSSIANS FOUND UNAFRAID OF U.S.; Pravda Says 'Threats' Do Not Disturb Public Confidence --Denounces Gruenther | True | By Jack Raymond Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/hollywood-canvas-in-mexico-and-new-york.html | HOLLYWOOD CANVAS; IN MEXICO AND NEW YORK | True | By Thomas M. Pryor | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/vicechancellor.html | VICE-CHANCELLOR | True | The New York Times | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/sports-today.html | Sports Today | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/laurie-a-turner-will-be-married-interior-designer-is-fiancee-of.html | LAURIE A. TURNER WILL BE MARRIED; Interior Designer Is Fiancee of Edward Stratton Dewey, '47 Harvard Graduate | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/then-theres-wood-from-trees-hardwood-by-nature-can-make-for-a-nice.html | THEN THERE'S WOOD FROM TREES; Hardwood, by Nature, Can Make for a Nice Feeling Underfoot | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/painter-to-hold-poetry-chair.html | Painter to Hold Poetry Chair | True | Special to The New York Times | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/upshawmossop.html | Upshaw--Mossop | True | Harris & Ewins | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/senior-citizen-age-90.html | SENIOR CITIZEN, AGE 90 | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/washday-servants.html | WASH-DAY SERVANTS | True | By Cynthia Kellogg | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/berglassloate.html | Berglas--Sloate | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/his-theme-was-marriage.html | His Theme Was Marriage | True | By Richard Sullivan | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/beatrice-temkin-affianced.html | Beatrice Temkin Affianced | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/mitchell-may-to-get-award.html | Mitchell May to Get Award | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/mental-health-talk-due.html | Mental Health Talk Due | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/that-laundry-place.html | THAT LAUNDRY PLACE | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/aid-fund-halt-urged-ellender-asks-a-full-study-before-new-spending.html | AID FUND HALT URGED; Ellender Asks a Full Study Before New Spending | True | | 1984-06-07 | RE0000204961 | B00000592031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/us-doityourself-a-contrast-to-red-china-plan-in-paris-fair-american.html | U.S. 'Do-It-Yourself' a Contrast To Red China Plan in Paris Fair; American Exhibit at International Trade Show Stresses Individual Abilities-- Peiping's First Display a Lavish One | True | By W. Granger Blair To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/michele-rogers-to-be-married.html | Michele Rogers to Be Married | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/eleanor-blum-to-be-bride.html | Eleanor Blum to Be Bride | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/us-aid-to-states-raises-tax-issue-money-needed-for-municipal.html | U.S. AID TO STATES RAISES TAX ISSUE; Money Needed for Municipal Operations 'Scraped Off' for Federal Programs | True | By Edwin D. Dale Jr. Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/comingdown-party-for-el.html | Coming-Down Party for 'El' | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/campaign-portrait.html | Campaign Portrait | True | By William S. White | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/taking-it-easy-on-a-longdistance-bus-tour-3600mile-trip.html | TAKING IT EASY ON A LONG-DISTANCE BUS TOUR; 3,600-Mile Trip | True | By Robert Meyer Jr. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/softnessor-fitness.html | Softness--or Fitness | True | By Dorothy Barclay | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/lack-of-teachers-big-li-problem-schools-will-require-twice-present.html | LACK OF TEACHERS BIG L.I. PROBLEM; Schools Will Require Twice Present Number by 1960, Conference Is Told | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/for-younger-readers-the-cull.html | For Younger Readers; The Cull | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/oh-johnny-7-to-1-victor-in-withers-beats-eiffel-blue-by-three.html | OH JOHNNY, 7 TO 1, VICTOR IN WITHERS; Beats Eiffel Blue by Three Lengths in Closing-Day Feature at Jamaica | True | By Joseph C. Nichols | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/wood-field-and-stream-catskills-yield-few-old-guns-any-more-but.html | Wood, Field and Stream; Catskills Yield Few Old Guns Any More, but Collector Still Has Hopes | True | By John W. Randolph | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/patricia-c-flynn-wed-in-brooklyn-she-wears-peau-de-soie-gown-at.html | PATRICIA C. FLYNN WED IN BROOKLYN; She Wears Peau de Soie Gown at Marriage to Lieut. Albert Edwin Evans Jr. | True | Turi-Larkin | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/new-britain-team-gains-track-title-totals-40-points-in-small.html | NEW BRITAIN TEAM GAINS TRACK TITLE; Totals 40 Points in Small College Meet at Adelphi-- Montclair State Next | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/the-bunker-hill-of-desegregation-here-is-the-story-of-the-first.html | The Bunker Hill; Of Desegregation Here is the story of the first battle, in Boston, against separate schools. | True | By Donald Gross | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/louise-perry-bride-in-capital-of-lieut-robert-stranahan-jr.html | Louise Perry Bride in Capital Of Lieut. Robert Stranahan Jr. | True | Glogau | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/tips-hints-and-ideas-tool-careasing-everyday-chores.html | TIPS, HINTS AND IDEAS; Tool Care-- Easing Everyday Chores | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/memorial-for-us-artist.html | Memorial for U.S. Artist | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/key-men-of-businessscientists-their-growing-industrial-importance.html | Key Men of Business-- Scientists; Their growing industrial importance is typified by the opening of General Motors' new $150,000,000 Technical Center. | True | By A.h. Raskin | 1984-06-07 | RE0000204961 | B00000592031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/mrs-david-baker-has-son.html | Mrs. David Baker Has Son | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/vulcanized-fiber-finding-new-uses-industrial-plastics-grand-old-man.html | VULCANIZED FIBER FINDING NEW USES; Industrial Plastics' 'Grand Old Man' Now Is Entering the Consumer Field | True | By Alexander R. Hammer | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/figures-in-home-financing-mortgage-money-is-ample-in-the.html | FIGURES IN HOME FINANCING; Mortgage Money Is Ample in the Metropolitan Area, but Buyers Take Into Account Other 'Normal' Expenses | True | By Maurice Foley Real Estate Editor | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/students-renew-argentine-riots-many-hurt-in-protest-against.html | STUDENTS RENEW ARGENTINE RIOTS; Many Hurt in Protest Against Education Minister, Who Offers to Quit Post | True | By Edward A. Morrow Special To The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/in-and-out-of-books-footnote.html | IN AND OUT OF BOOKS; Footnote | True | By Harvey Breit | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/oil-for-hot-metals-new-compound-will-lubricate-at-1000-degrees-f.html | Oil for Hot Metals; New Compound Will Lubricate At 1,000 Degrees F. | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/frogman-incident-may-injure-eden-critics-see-chance-to-lay-bungling.html | FROGMAN INCIDENT MAY INJURE EDEN; Critics See Chance to Lay Bungling to Ineptitude of Prime Minister | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/science-in-review-radioactive-study-of-fossilbearing-rock-dates.html | SCIENCE IN REVIEW; Radioactive Study of Fossil-Bearing Rock Dates Life on Earth 2 Billion Years Ago | True | By Waldemar Kaempffert | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/middle-east-tension-eased-by-ceasefires-success-of-hammarskjold.html | MIDDLE EAST TENSION EASED BY CEASE-FIRES; Success of Hammarskjold Mission, Though Only Partial, Obviates Further Action in the U.N. LACK OF FIRM POLICY FELT | True | By Thomas J. Hamilton | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/residences-completed-by-builders-in-suffolk-and-rockland-counties.html | Residences Completed by Builders in Suffolk and Rockland Counties | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/twins-to-mrs-donald-cecil.html | Twins to Mrs. Donald Cecil | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/officer-t0-wed-miss-thompson-will-be-married.html | OFFICER T0 WED MISS THOMPSON; Will Be Married | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/plants-mix-labor-in-south-africa-expansion-of-us-concerns-and-their.html | PLANTS MIX LABOR IN SOUTH AFRICA; Expansion of U.S. Concerns and Their Use of Negros Viewed as Significant | True | By Leonard Ingalls Special To The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/teacher-purchases-home.html | Teacher Purchases Home | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/active-in-plans-for-forthcoming-fete-summer-day-fair-on-june-28-to.html | Active in Plans for Forthcoming Fete; Summer Day Fair on June 28 To Benefit St. Johnland Home | True | Erik Almquist | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/plastics-take-unexpected-shape-home-of-the-future-will-use-flexible.html | PLASTICS TAKE UNEXPECTED SHAPE; Home of the Future Will Use Flexible Material In 'Hard' Places | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/carol-simon-engaged-wellesley-graduate-fiancee-of-of-edward-warren.html | CAROL SIMON ENGAGED; Wellesley Graduate Fiancee of of Edward Warren Bernat | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/letters-to-the-editor-air-research.html | Letters To The Editor; Air Research | True | LLOYD MALLAN. | 1984-06-07 | RE0000204961 | B00000592031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/two-reach-base-passes-to-mays-dark-spoil-erskines-bid-for-perfect.html | TWO REACH BASE; Passes to Mays, Dark Spoil Erskine's Bid for Perfect Game | True | By John Drebinger | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/jenkins-named-elector-tennessee-republicans-pick-mccarthy-hearing.html | JENKINS NAMED ELECTOR; Tennessee Republicans Pick McCarthy Hearing Counsel | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/postpichalkishpaugh.html | Postpichal--Kishpaugh | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/pirates-chase-roberts-and-score-over-phillies-with-thirteenhit.html | Pirates Chase Roberts and Score Over Phillies With Thirteen-Hit Attack; TWO-RUN HOMERS PACE 6-5 VICTORY Freese and Ward Connect as Pirates Down Phils-- Groat Gets 3 Singles | True |  | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/truman-draws-retort-his-record-is-an-issue-for-56-scott-of-gop.html | TRUMAN DRAWS RETORT; His Record Is an Issue for '56, Scott of G.O.P. Declares | True |  | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/reporters-unit-to-install.html | Reporters Unit to Install | True |  | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/hunter-names-editors-college-elects-penny-fox-as-chief-of-weekly.html | HUNTER NAMES EDITORS; College Elects Penny Fox as Chief of Weekly Arrow | True |  | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/radcliffe-girls-invest-pay-1-each-to-supplement-foreign-scholarship.html | RADCLIFFE GIRLS INVEST; Pay $1 Each to Supplement Foreign Scholarship Offer | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/dinner-for-jack-weiler.html | Dinner for Jack Weiler | True |  | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/court-ruling-due-on-right-to-work-issue-of-union-shop-pacts-to-be.html | COURT RULING DUE ON RIGHT TO WORK; Issue of Union Shop Pacts to Be Decided-- Status of Law in 18 States Affected | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/economic-indicators.html | Economic Indicators | True |  | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/he-made-it-pay.html | He Made It Pay | True | By Emanuel Perlmutter | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/speaking-of-books-treasure-chest-writers-and-notebooks.html | SPEAKING OF BOOKS; Treasure Chest Writers and Notebooks | True | By J. Donald Adams | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/helene-kornbluth-to-wed.html | Helene Kornbluth to Wed | True |  | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/czechs-bid-for-tourists-purchasers-of-vouchers-promised-minimum-of.html | CZECHS BID FOR TOURISTS; Purchasers of Vouchers Promised Minimum Of Visa Delay | True | By Flora Lewis | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/traffic-law-enforcement.html | TRAFFIC LAW ENFORCEMENT | True |  | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/three-lightfooted-mouseketeers.html | THREE LIGHTFOOTED 'MOUSEKETEERS' | True |  | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/mrs-ar-bisbee-to-rewed-june-17-bay-state-teacher-engaged-to-john.html | MRS. A.R. BISBEE TO REWED JUNE 17; Bay State Teacher Engaged to John McFarland, Who Is on Milton School Faculty | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/holmer-accepts-bid-swedish-coach-to-lecture-at-track-clinic-on.html | HOLMER ACCEPTS BID; Swedish Coach to Lecture at Track Clinic on Coast | True |  | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/princeton-names-aide-professors-chosen-for-posts-at-university-in.html | PRINCETON NAMES AIDE; Professors Chosen for Posts at University in Fall | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/dr-livingstones-quest-dr-livingstone.html | Dr. Livingstone's Quest; Dr. Livingstone | True | By Stuart Cloete | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/tigers-option-two-hurlers.html | Tigers Option Two Hurlers | True |  | 1984-06-07 | RE0000204961 | B00000592031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/new-trends-in-housing-building-by-the-numbers.html | NEW TRENDS IN HOUSING; BUILDING BY THE NUMBERS | True | By Ralph Johnson, | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/governor-to-visit-6-western-states-4day-barnstorming-tour-will.html | GOVERNOR TO VISIT 6 WESTERN STATES; 4-Day Barnstorming Tour Will Begin Tomorrow—12 Speeches Planned | True | By Warren Weaver Jr. Special To The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/travel-notes-in-poetry-and-prose.html | TRAVEL NOTES IN POETRY AND PROSE | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/vincentmac-neille.html | Vincent--Mac Neille | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/helen-s-hammon-becomes-fiancee-louisville-girl-engaged-to-saunders.html | HELEN S. HAMMON BECOMES FIANCEE; Louisville Girl Engaged to Saunders Paul Jones 3d -- Wedding on June 22 | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/france-to-supply-12-jets-to-israel-as-last-delivery-us-agrees-to.html | FRANCE TO SUPPLY 12 JETS TO ISRAEL AS 'LAST' DELIVERY; U.S. Agrees to Second Sale of Swift Planes to Adjust Balance in Mideast OTHER ORDERS PENDING Arms to Offset Soviet Help to Egypt Sought Elsewhere --Nasser at Gaza Strip | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/frances-golden-married.html | Frances Golden Married | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/architects-meet-in-los-angeles-trends-in-modern-design-to-be-main.html | ARCHITECTS MEET IN LOS ANGELES; Trends in Modern Design to Be Main Topic at Annual Convention This Week | True | By Walter H. Stern | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/rosenbergsaltzman.html | Rosenberg--Saltzman | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/mail-pouch-the-philharmonics-problems-comment-on-programs.html | MAIL POUCH: THE PHILHARMONIC'S PROBLEMS; Comment on Programs, Conductors, Soloists and Drop in Attendance | True | R.W. HAINES. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/murder-in-morocco-sets-off-intrigue-in-weeks-new-melodrama.html | MURDER IN MOROCCO SETS OFF INTRIGUE IN WEEK'S NEW MELODRAMA | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/builders-display-hartsdale-homes-five-models-shown-on-a-hilltop.html | BUILDERS DISPLAY HARTSDALE HOMES; Five Models Shown on a Hilltop Site Slated for $2,000,000 Development | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/washington-the-invisible-war-rises-to-the-surface.html | Washington; The Invisible War Rises to the Surface | True | By James Reston | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/ways-with-windows-more-than-just-looking-glass-in-modern-home.html | WAYS WITH WINDOWS; More Than Just Looking Glass in Modern Home | True | By William Nakos | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/ue-group-votes-to-end-district-4-leaders-urge-18000-men-to-shift-to.html | U.E. GROUP VOTES TO END DISTRICT 4; Leaders Urge 18,000 Men to Shift to Rival Formed in 1949 as Anti-Red Union | True | By Alfred E. Clark Special To The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/henry-moore-exrevolutionary-people-by-moore.html | Henry Moore-- Ex-'Revolutionary'; PEOPLE BY MOORE | True | By Eric Newton | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/spoofers-rhyme-on-capital-clime-president-is-toasted-while-others.html | SPOOFERS RHYME ON CAPITAL CLIME; President Is Toasted While Others Are Roasted at Gridiron Club Fete | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/city-to-auction-500-park-avenue-upset-price-of-1250000-put-on.html | CITY TO AUCTION 500 PARK AVENUE; Upset Price of $1,250,000 Put on 9-Story Building at 59th Street Corner | True | | 1984-06-07 | RE0000204961 | B00000592031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/flood-hits-canadian-town.html | Flood Hits Canadian Town | True | | 1984-06-07 | RE000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/getting-away-from-it-all-can-be-arranged.html | Getting Away From It All Can Be Arranged | True | By Raymond Holden | 1984-06-07 | RE000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/moore-of-yale-gains-wins-twice-in-new-england-college-tennis.html | MOORE OF YALE GAINS; Wins Twice in New England College Tennis Tourney | True | | 1984-06-07 | RE000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/chotiner-advises-gop-now-to-win-candidates-told-to-run-down.html | CHOTINER ADVISES G.O.P. NOW TO WIN; Candidates Told to Run Down Opponents Before the Race and to Limit Issues | True | By Russell Baker Special To the New York Times. | 1984-06-07 | RE000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/morrisonmorrison.html | Morrison--Morrison | True | | 1984-06-07 | RE000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/written-policy-statements-urged-what-statements-do.html | Written Policy Statements Urged; What Statements Do | True | | 1984-06-07 | RE000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/marianna-clemson-becomes-affianced.html | MARIANNA CLEMSON BECOMES AFFIANCED | True | Hal Phyfe | 1984-06-07 | RE000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/along-camera-row-camera-and-projector-movie-outfit-for-9950other.html | ALONG CAMERA ROW; Camera and Projector Movie Outfit For $99.50--Other News Items | True | | 1984-06-07 | RE000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/desegregation-two-years-after-the-ruling-deep-south-still-holding.html | DESEGREGATION: TWO YEARS AFTER THE RULING; Deep South Still Holding the Line --Border States Moving Slowly | True | By John Popham Special To the New York Times. | 1984-06-07 | RE000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/daughter-to-mrs-gudefin.html | Daughter to Mrs. Gudefin | True | | 1984-06-07 | RE000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/the-wizard-of-baum.html | The Wizard Of Baum | True | By David Dempsey | 1984-06-07 | RE000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/new-industrial-realty-firm-formed.html | New Industrial Realty Firm Formed | True | | 1984-06-07 | RE000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/christian-brothers-expands.html | Christian Brothers Expands | True | | 1984-06-07 | RE000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/barbara-dittmer-becomes-engaged-former-student-in-italy-to-be-wed.html | BARBARA DITTMER BECOMES ENGAGED; Former Student in Italy to Be Wed to James Atkinson, an Alumnus of Duke | True | | 1984-06-07 | RE000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/strategy-and-politics-shape-defense-debate-us-concern-over-soviet.html | STRATEGY AND POLITICS SHAPE DEFENSE DEBATE; U.S. Concern Over Soviet Bombers Gives Impetus to Congress' Study | True | By Hanson Baldwin | 1984-06-07 | RE000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/miss-anna-hansen-wed-in-st-thomas.html | MISS ANNA HANSEN WED IN ST. THOMAS | True | | 1984-06-07 | RE000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/london-letter-discussion-of-noel-cowards-new-play-and-two-other.html | LONDON LETTER; Discussion of Noel Coward's New Play And Two Other West End Offerings | True | By A.v. Cookman | 1984-06-07 | RE000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1984-06-07 | RE000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/louisa-jenkins-to-wed-vassar-senior-is-future-bride-of-dr-dexter.html | LOUISA JENKINS TO WED; Vassar Senior Is Future Bride of Dr. Dexter Bullard Jr. | True | Special to The New York Times. | 1984-06-07 | RE000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/murtagh-to-speak-at-college.html | Murtagh to Speak at College | True | | 1984-06-07 | RE000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/sophomore-at-amherst-wins-traditional-race.html | Sophomore at Amherst Wins Traditional Race | True | | 1984-06-07 | RE000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/home-planning-here-influenced-by-style-popular-in-puerto-rico-style.html | Home Planning Here Influenced By Style Popular in Puerto Rico; STYLE INFLUENCE ON HOUSING HERE | True | By Maurice Foley | 1984-06-07 | RE000204961 | B00000592031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/yales-alumni-as-collectors-dominant-work.html | YALE'S ALUMNI AS COLLECTORS; Dominant Work | True | By Aline B. Saarinen New Haven. | 1984-06-07 | RE000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/my-mother-made-the-best.html | My Mother Made the Best-- | True | By Jane Nickerson | 1984-06-07 | RE000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/stony-brook-victor-dethrones-poly-prep-in-ivy-prep-title-track-meet.html | STONY BROOK VICTOR; Dethrones Poly Prep in Ivy Prep Title Track Meet | True | Special to The New York Times | 1984-06-07 | RE000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/design-engineering-going-on-exhibition.html | DESIGN ENGINEERING GOING ON EXHIBITION | True | | 1984-06-07 | RE000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/barbara-bowman-a-bride-in-queens-wears-offwhite-silk-gown-at.html | BARBARA BOWMAN A BRIDE IN QUEENS; Wears Off-White Silk Gown at Wedding in Douglaston to William Allison 4th | True | Bradford Bachrach | 1984-06-07 | RE000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1984-06-07 | RE000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/african-mine-blast-kills-12.html | African Mine Blast Kills 12 | True | | 1984-06-07 | RE000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/annual-meeting-of-title-men.html | Annual Meeting of Title Men | True | | 1984-06-07 | RE000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/marshallcarlberg.html | Marshall--Carlberg | True | Special to The New York Times. | 1984-06-07 | RE000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/4-agencies-rush-to-open-seaway-by-spring-of-59-united-states-and.html | 4 Agencies Rush To Open Seaway by Spring of '59; United States and Canada Striving to Finish Seaway by the Spring of 1959 | True | By Richard P. Hunt | 1984-06-07 | RE000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/fordham-prep-speakers-win.html | Fordham Prep Speakers Win | True | | 1984-06-07 | RE000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/democrats-fight-on-nassau-ballot-county-leaders-challenged-on.html | DEMOCRATS FIGHT ON NASSAU BALLOT; County Leaders Challenged on District and Delegate Posts in June 5 Vote | True | Special to The New York Times. | 1984-06-07 | RE000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/on-stage-ideas-became-the-thing.html | On Stage, Ideas Became the Thing | True | By Maurice Evans | 1984-06-07 | RE000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/weeks-hits-democrats-commerce-chief-says-their-charges-are.html | WEEKS HITS DEMOCRATS; Commerce Chief Says Their Charges Are 'Outrageous' | True | | 1984-06-07 | RE000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/adele-f-zeidman-fiancee-of-rabbi-she-will-be-wed-to-daniel-j-silver.html | ADELE F. ZEIDMAN FIANCEE OF RABBI; She Will Be Wed to Daniel J. Silver of Chicago, Son of Noted Zionist Leader | True | The New York Times Studio | 1984-06-07 | RE000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/drivers-for-palsied-sought.html | Drivers for Palsied Sought | True | | 1984-06-07 | RE000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/design-show-on-tomorrow.html | Design Show On Tomorrow | True | Special to The New York Times. | 1984-06-07 | RE000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/child-to-mrs-jh-sherman.html | Child to Mrs. J.H. Sherman | True | | 1984-06-07 | RE000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/glickman-group-plans-expansion-sidney-r-jackson-becomes-new.html | GLICKMAN GROUP PLANS EXPANSION; Sidney R. Jackson Becomes New President of Realty Investment Concern | True | | 1984-06-07 | RE000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/vast-spy-networks-spread-over-world-vast-spy-groups-spread-in-world.html | Vast Spy Networks Spread Over World; VAST SPY GROUPS SPREAD IN WORLD | True | By Drew Middleton Special To the New York Times. | 1984-06-07 | RE000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/president-thanks-donovan.html | President Thanks Donovan | True | | 1984-06-07 | RE000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/rain-not-politics-news-in-nebraska-issues-are-few-and-a-light-vote.html | RAIN, NOT POLITICS, NEWS IN NEBRASKA; Issues Are Few and a Light Vote Is Likely Tuesday in Primary Election | True | Special to The New York Times. | 1984-06-07 | RE000204961 | B00000592031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/the-happy-fella-frank-loesser-tells-an-old-story-in-music.html | THE 'HAPPY FELLA'; Frank Loesser Tells An Old Story in Music | True | By Brooks Atkinson | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/williams-gets-ring-verdict.html | Williams Gets Ring Verdict | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/wilson-is-called-in-risk-inquiry-hennings-wants-explanation-of.html | WILSON IS CALLED IN 'RISK' INQUIRY; Hennings Wants Explanation of Armed Forces Policies --To Report on 'Abuses' | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/germany-defeats-ireland-in-tennis-gains-41-victory-in-davis-cup.html | GERMANY DEFEATS IRELAND IN TENNIS; Gains 4-1 Victory in Davis Cup Play--5 Other Teams Reach Quarter-Finals | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/la-salle-track-victor-davis-triple-gavins-mark-help-team-gain-title.html | LA SALLE TRACK VICTOR; Davis' Triple, Gavin's Mark Help Team Gain Title | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/in-the-front-line-of-medical-care-medical-care.html | In the Front Line of Medical Care; Medical Care | True | By Quentin Reynolds | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/foreign-ministers-son-quits-his-post-in-turkey-over-new-curbs-on.html | Foreign Minister's Son Quits His Post In Turkey Over New Curbs on Freedom | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/personality-reichs-gift-to-us-air-power-hurst-left-germany-in-39-on.html | Personality: Reich's Gift to U.S. Air Power; Hurst Left Germany in '39 on Business --His and Ours | True | By Robert E. Bedingfield | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/phyllis-hanrahans-nuptials.html | Phyllis Hanrahan's Nuptials | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/indecision-plagues-farmer-as-planting-time-arrives-he-must-gauge.html | INDECISION PLAGUES FARMER AS PLANTING TIME ARRIVES; He Must Gauge the Weather, Congress And Market Before Seeding Crops | True | By Seth A. King Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/son-to-the-paul-kohnstamms.html | Son to the Paul Kohnstamms | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/wellesley-invites-professor.html | Wellesley Invites Professor | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/around-the-garden-flowers-on-high.html | AROUND THE GARDEN; Flowers on High | True | By Dorothy H. Jenkins | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/erskine-receives-a-500-check-from-omalley-for-pitching-feat-his.html | Erskine Receives a $500 Check From O'Malley for Pitching Feat; His No-Hitter Represents a Long Stride in Comeback From Mediocre Season in 1955- -He Praises Campanella | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/the-world-what-for-nato.html | THE WORLD; What for NATO? | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/liu-scores-81-over-queens-nine-blackbirds-tie-adelphi-for-title-in.html | L.I.U. SCORES, 8-1, OVER QUEENS NINE; Blackbirds Tie Adelphi for Title in Knickerbocker Conference Race | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/the-financial-week-market-slumps-for-a-day-as-general-motors-halts.html | THE FINANCIAL WEEK; Market Slumps for a Day as General Motors Halts All Assembly Lines for a Day | True | By John G. Forrest | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/son-to-the-philip-horwiths.html | Son to the Philip Horwiths | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-06-07 | RE0000204961 | B00000592031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/sime-breaks-atlantic-coast-conference-record-for-220yard-low.html | Sime Breaks Atlantic Coast Conference Record for 220-Yard Low Hurdles; DUKE STAR VICTOR WITH 0:22.4 TIME Sime Takes Hurdles and 100 and 220 Yard Dashes for Titles at Durham Meet | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/modern-marigolds-new-kinds-of-this-favorite-annual-offer-earlier.html | MODERN MARIGOLDS; New Kinds of This Favorite Annual Offer Earlier and Gayer Bloom | True | By Dorothy H. Jenkins | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/first-atom-plant-half-completed-85000000-project-on-ohio-25-miles.html | FIRST ATOM PLANT HALF COMPLETED; $85,000,000 Project on Ohio 25 Miles From Pittsburgh to Be Operating in '57 | True | By William G. Weart Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/brenda-bowman-bay-state-bride-her-marriage-to-evan-turner-held-in.html | BRENDA BOWMAN BAY STATE BRIDE; Her Marriage to Evan Turner Held in Harvard Memorial Church in Cambridge | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/herr-doktor-professor.html | Herr Doktor Professor | True | By John Pfeiffer | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/jersey-sales-post-filled.html | Jersey Sales Post Filled | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/boy-scout-camp-to-open.html | Boy Scout Camp to Open | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/rural-jet-bases-are-urged-on-us-airline-official-calls-military.html | RURAL JET BASES ARE URGED ON U.S.; Airline Official Calls Military Craft Too Noisy--Kenney Asks Rise in Air Power | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/lp-guitars-and-castanets-new-zarzuelas.html | LP GUITARS AND CASTANETS; New Zarzuelas | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/central-americas-main-street.html | CENTRAL AMERICA'S MAIN STREET | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/british-royalty-ending-rift-with-the-belgians.html | British Royalty Ending Rift With the Belgians | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/wac-band-to-give-concert.html | WAC Band to Give Concert | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/hj-miller-weds-jeanne-garrett-ceremony-takes-place-in-christ-church.html | H.J. MILLER WEDS JEANNE GARRETT; Ceremony Takes Place in Christ Church, Babylon-- Bride Attended by Six | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/pretty-barriers-plants-brighten-a-fence-and-improve-privacy.html | PRETTY BARRIERS; Plants Brighten a Fence And Improve Privacy | True | By Edith Saylor Abbott | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/puerto-rico-hailed-nixon-calls-industrial-gains-example-to-others.html | PUERTO RICO HAILED; Nixon Calls industrial Gains Example to Others | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/perils-of-a-successful-musical-writer-murder-in-their-hearts.html | PERILS OF A SUCCESSFUL MUSICAL WRITER; MURDER IN THEIR HEARTS | True | By Douglass Wallop | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/poly-prep-clinches-title.html | Poly Prep Clinches Title | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/writ-restores-lacey-as-teamster-leader-lacey-restored-to-teamster.html | Writ Restores Lacey As Teamster Leader; LACEY RESTORED TO TEAMSTER JOB | True | By Stanley Levey | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/jack-sees-success-in-stadium-plans-he-discloses-realization-of.html | JACK SEES SUCCESS IN STADIUM PLANS; He Discloses 'Realization' of Project to Build Ball Park Over West Side Tracks | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/in-the-cause-of-world-development.html | In the Cause of World Development | True | By J.k. Galbraith | 1984-06-07 | RE0000204961 | B00000592031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/wedding-is-held-for-miss-jenkins-her-marriage-to-edward-r-willcox.html | WEDDING IS HELD FOR MISS JENKINS; Her Marriage to Edward R. Willcox Jr. Takes Place in Norfolk, Va., Church | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/kaline-out-of-lineup-tiger-outfielder-hurt-during-white-sox-game.html | KALINE OUT OF LINE-UP; Tiger Outfielder Hurt During White Sox Game Friday | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/veteran-is-fiance-of-miss-mginnis-peter-g-english-who-served-in.html | VETERAN IS FIANCE OF MISS M'GINNIS; Peter G. English, Who Served in Navy, Will Marry '54 Graduate of Pembroke | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/sheltonleiby.html | Shelton--Leiby | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/gypsy.html | Gypsy | True | By Dorothy Hawkins | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/yale-takes-golf-titles-vare-is-medalist-as-elis-win-eastern-and-ivy.html | YALE TAKES GOLF TITLES; Vare Is Medalist as Elis Win Eastern and Ivy Crowns | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/nancy-ritters-betrothal.html | Nancy Ritter's Betrothal | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/priest-criticizes-view-of-classics-tells-educators-at-fordham-of.html | PRIEST CRITICIZES VIEW OF CLASSICS; Tells Educators at Fordham of 'Defects' in Catholic Teaching of Humanities | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/president-found-in-good-condition-after-2day-test-physicians-report.html | PRESIDENT FOUND IN GOOD CONDITION AFTER 2-DAY TEST; Physicians Report His Heart Is 'Well Healed' and Shows No Muscle Weakness EISENHOWER IS ELATED Waves to Cheering Patients as He Leaves Hospital --Goes to Play Golf | True | By Charles E. Egan Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/letters-why-farm-aid.html | Letters; WHY FARM AID? | True | LEONARD SHEA. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/two-men-and-a-girl.html | Two Men And a Girl | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/schuleingamsu.html | Schulein--Gamsu | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/underwater-explorers.html | Underwater Explorers | True | By Rachel Carson | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/blum-takes-links-title-sets-back-sanders-1-up-in-southern-amateur.html | BLUM TAKES LINKS TITLE; Sets Back Sanders, 1 Up, in Southern Amateur Final | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/javits-to-get-honorary-degree.html | Javits to Get Honorary Degree | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/revetment-first-at-chicago.html | Revetment First at Chicago | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/reservoir-visitors-predicted.html | Reservoir Visitors Predicted | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/republicans-see-new-hope-of-regaining-senate-control-35-seats.html | REPUBLICANS SEE NEW HOPE OF REGAINING SENATE CONTROL; 35 Seats Involved | True | By Allen Drury Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/news-and-gossip-of-the-rialto-austin-and-noyes-have-big-schedule.html | NEWS AND GOSSIP OF THE RIALTO; Austin and Noyes Have Big Schedule Ahead-- Sundry Other Items | True | By Lewis Funke | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/brooklyn-homes-sold-bay-vista-expands-after-demand-is-indicated.html | BROOKLYN HOMES SOLD; Bay Vista Expands After Demand Is Indicated | True | | 1984-06-07 | RE0000204961 | B00000592031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/adults-pool-aids-disturbed-young-parents-convene-to-discuss.html | ADULTS' POOL AIDS DISTURBED YOUNG; Parents Convene to Discuss Problems of Maladjusted-- League Seeking $175,000 | True | By Emma Harrison | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/barbara-runge-is-wed-she-is-bride-in-union-city-church-of-george.html | BARBARA RUNGE IS WED; She Is Bride in Union City Church of George Zurich | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/verton-to-play-here-english-league-soccer-team-will-play-next.html | VERTON TO PLAY HERE; English League Soccer Team Will Play Next Sunday | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/group-to-build-retail-centers-6000000-capitalization-set-for.html | GROUP TO BUILD RETAIL CENTERS; $6,000,000 Capitalization Set for Concern Formed by the Grand Union | True | By John A. Bradley | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/television-mailbag-views-on-video-blackout-and-on-happy-breed.html | TELEVISION MAILBAG; Views on Video Blackout And on 'Happy Breed' | True | BARBARA SIDNEY. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/student-exchange-with-soviet-urged.html | STUDENT EXCHANGE WITH SOVIET URGED | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/a-record-season-in-cuba-thriving-tourist-trade-unaffected-by-brief.html | A RECORD SEASON IN CUBA; Thriving Tourist Trade Unaffected by Brief Political Revolt | True | By R. Hart Phillips | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/education-in-review-study-emphasizes-importance-of-liberal-arts-in.html | EDUCATION IN REVIEW; Study Emphasizes Importance of Liberal Arts in Courses for Engineers, Scientists | True | By Benjamin Fine | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/austrian-voters-to-ballot-today-chief-issue-is-wider-state-control.html | AUSTRIAN VOTERS TO BALLOT TODAY; Chief Issue Is Wider State Control Over Industry-- Apathy Marks Election | True | By John MacCormac Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/churchill-in-old-role-flies-to-his-former-regiment-after-adenauer.html | CHURCHILL IN OLD ROLE; Flies to His Former Regiment After Adenauer Luncheon | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/plywood-touches-decorative-plywood-paneling.html | PLYWOOD TOUCHES; DECORATIVE PLYWOOD PANELING | True | By John Shamik | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/iraq-mans-exraf-bases.html | Iraq Mans Ex-R.A.F. Bases | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/mcoy-of-jaspers-hurls-60-victory-manhattan-turns-back-city.html | M'COY OF JASPERS HURLS 6-0 VICTORY; Manhattan Turns Back City College--Kingsmen Beat Hofstra Nine, 5 to 0 | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/new-yorker-dies-on-autobahn.html | New Yorker Dies on Autobahn | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/canal-tolls-setting-record.html | Canal Tolls Setting Record | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/business-index-in-lower-ground.html | Business Index in Lower Ground | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/remember-radio-nation-honors-medium-but-its-course-is-befogged-with.html | REMEMBER RADIO?; Nation Honors Medium But Its Course Is Befogged With Major Problems | True | By Jack Gould | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/down-to-the-depths.html | Down to the Depths | True | By Archie Carr | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/turks-map-greeting-for-irans-royalty.html | TURKS MAP GREETING FOR IRAN'S ROYALTY | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/painting-brushup-improved-mixtures-by-the-industry-make-for.html | PAINTING BRUSH-UP; Improved Mixtures by the Industry Make for Longer-Lasting Jobs | True | By Patt Patterson | 1984-06-07 | RE0000204961 | B00000592031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/mary-cotter-married-wed-to-dr-nicola-di-ferrante-in-st-patricks.html | MARY COTTER MARRIED; Wed to Dr. Nicola Di Ferrante in St. Patrick's Chapel | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/miss-whittal-wed-to-officer-bride-of-yesterday.html | MISS WHITTAL WED TO OFFICER; Bride of Yesterday | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/before-painting-preparation-by-owner-lowers-the-costs.html | BEFORE PAINTING; Preparation by Owner Lowers the Costs | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/pineau-to-broach-aid-idea-to-soviet-french-while-in-moscow-to-ask.html | PINEAU TO BROACH AID IDEA TO SOVIET; French, While in Moscow, to Ask Support for Their Plan to Channel Help Via U.N. | True | By Robert C. Doty Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/security-law-losing-some-of-its-rigidity-but-critics-find-policy.html | SECURITY LAW LOSING SOME OF ITS RIGIDITY; But Critics Find Policy Still Places A Heavy Burden on the Accused | True | By Anthony Lewis Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/admiral-byrd-to-get-award.html | Admiral Byrd to Get Award | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/print-show-opens-in-the-capital-work-of-191-artists-seen-in-library.html | Print Show Opens in the Capital; Work of 191 Artists Seen in Library of Congress | True | By Bess Furman Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/period-plumbing-ways-with-baths.html | 'PERIOD' PLUMBING; WAYS WITH BATHS | True | By Rita Reif | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/weeks-shows.html | WEEK'S SHOWS | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/cold-wave-hits-south-brazil.html | Cold Wave Hits South Brazil | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/jordan-in-new-move-to-thwart-nasser.html | JORDAN IN NEW MOVE TO THWART NASSER | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/ottawa-liberals-set-quebec-drive-end-uneasy-duplessis-truce-and.html | OTTAWA LIBERALS SET QUEBEC DRIVE; End Uneasy Duplessis Truce and Back Provincial Party in June 20 Election | True | By Raymond Daniell Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/kaster-takes-riggs-handicap-and-ties-pimlico-turf-course-record.html | Kaster Takes Riggs Handicap and Ties Pimlico Turf Course Record; WINNER IS TIMED IN 2:31 ON GRASS Kaster Beats Marked Game by Length in Mile and a Half Race to Pay $7 | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/barbara-kaufman-engaged.html | Barbara Kaufman Engaged | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/old-master-drawings-at-the-metropolitan.html | OLD MASTER DRAWINGS AT THE METROPOLITAN | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/the-world-of-music-colleges-form-a-league-for-exchange-of-opera.html | THE WORLD OF MUSIC; Colleges Form a League For Exchange of Opera | True | By Ross Parmenter | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/refugees-in-us-shun-red-pleas-survey-shows-little-chance-that-many.html | REFUGEES IN U.S. SHUN RED PLEAS; Survey Shows Little Chance That Many Will Go Back | True | By Harrison E. Salisbury | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/larsen-reaches-final-in-wiesbaden-tennis.html | Larsen Reaches Final In Wiesbaden Tennis | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/jacqueline-bricker-a-bride.html | Jacqueline Bricker a Bride | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/sports-of-the-times-eyes-like-eagles.html | Sports of The Times; Eyes Like Eagles | True | By Arthur Daley | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/jet-sub-home-first-wins-bashford-manor-stakes-at-churchill-downs.html | JET SUB HOME FIRST; Wins Bashford Manor Stakes at Churchill Downs | True | | 1984-06-07 | RE0000204961 | B00000592031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/hungarian-exchief-reported-released.html | HUNGARIAN EX-CHIEF REPORTED RELEASED | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/what-we-defend.html | WHAT WE DEFEND | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/kefauver-fears-us-lag-on-atom-asserts-in-california-that-other.html | KEFAUVER FEARS U.S. LAG ON ATOM; Asserts in California That Other Nations Take Lead in Commercial Use | True | By Lawrence E. Davies Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/will-cook-spain-physician-dead-leading-allergy-expert-was-professor.html | WILL COOK SPAIN, PHYSICIAN, DEAD; Leading Allergy Expert Was Professor at Post-Graduate Medical School Here | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/designer-and-sketch-of-the-silken-affair-pointing-the-way-out-of-a.html | DESIGNER AND SKETCH OF THE SILKEN AFFAIR; POINTING THE WAY OUT OF A MYSTERY | True | By Stephen Watts | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/armed-forces-day-saturday.html | Armed Forces Day Saturday | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/heats-on-in-india-115-degrees-of-it-fierce-blazing-sun-drives-most.html | HEAT'S ON IN INDIA, 115 DEGREES OF IT; Fierce, Blazing Sun Drives Most of People Indoors-- Travel Done at Night | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/parris-island-command-shifts.html | Parris Island Command Shifts | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/lowcost-tenting.html | LOW-COST TENTING | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/carole-levine-to-wed-she-is-fiancee-of-joel-steiger-both-students.html | CAROLE LEVINE TO WED; She Is Fiancee of Joel Steiger --Both Students at N.Y.U. | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/paula-kranzier-engaged.html | Paula Kranzier Engaged | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/new-turns-of-the-home-fan.html | NEW TURNS OF THE HOME FAN | True | BY J.I. Watkins | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/stratford-the-first-maintains-its-dignity-venerable-stratford.html | STRATFORD THE FIRST MAINTAINS ITS DIGNITY; Venerable Stratford | True | By Norman Moss | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/gm-to-dedicate-technical-unit-5000-to-attend-ceremony-wednesday-at.html | G.M. TO DEDICATE TECHNICAL UNIT; 5,000 to Attend Ceremony Wednesday at Big New Research Facility | True | By Damon Stetson Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/bung-karno-pays-us-a-visit-indonesias-president-sukarno-making-his.html | 'Bung Karno' Pays Us a Visit; Indonesia's President Sukarno, making his first trip here, is a neutralist whose popularity is an important fact in Asian affairs. | True | By Robert Alden | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/developers-open-models-in-jersey-houses-in-2590030000-price-group.html | DEVELOPERS OPEN MODELS IN JERSEY; Houses in $25,900-$30,000 Price Group Rising in New Milford Colony OTHER ACTIVITY NOTED Washington Township and Tenafly Among Areas Getting New Homes | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/phoning-ahead.html | PHONING AHEAD | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/lebanon-seeking-pipeline-fee-split-will-ask-neighboring-states-to.html | LEBANON SEEKING PIPELINE FEE SPLIT; Will Ask Neighboring States to Share Equally Half of Net From Oil Pumping | True | By Sam Pope Brewer Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/enemies-of-iris-are-lurking-everywhere-leaf-spot-tuber-rot-and.html | ENEMIES OF IRIS ARE LURKING EVERYWHERE; Leaf Spot, Tuber Rot and Other Ills Should Be Attacked at Once | True | By Hulda L. Tilton | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/jones-outpoints-mcgrath.html | Jones Outpoints McGrath | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/louis-calhern-61-noted-actor-dies-star-of-broadway-and-films.html | LOUIS CALHERN, 61, NOTED ACTOR, DIES; Star of Broadway and Films Succumbs in Japan on Location for 'Teahouse' | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/li-swans-admire-two-new-offspring-and-await-more.html | L.I. Swans Admire Two New Offspring and Await More | True | The New York Times (by William C. Eckenberg) | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/131091-deer-killed-in-oregon.html | 131,091 Deer Killed in Oregon | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/jeffcoat-bailey-learn-it-pays-to-keep-quiet.html | Jeffcoat, Bailey Learn It Pays to Keep Quiet | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/miss-diane-greer-is-a-future-bride-smith-senior-betrothed-to-edward.html | MISS DIANE GREER IS A FUTURE BRIDE; Smith Senior Betrothed to Edward Prescott Williams, a Senior at Harvard | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/open-house-at-child-shelter.html | Open House at Child Shelter | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/nancy-keogh-wed-to-edward-graham.html | NANCY KEOGH WED TO EDWARD GRAHAM | True | Carlos | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/archbishop-honored-ohara-gets-de-la-salle-medal-held-by-only-2.html | ARCHBISHOP HONORED; O'Hara Gets de la Salle Medal, Held by Only 2 Others | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/strafaci-reaches-golf-semifinals-frank-scores-in-richardson.html | STRAFACI REACHES GOLF SEMI-FINALS; Frank Scores in Richardson Memorial Play Along With Sabine and Silverstrone | True | By Lincoln A. Werden Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/elizabeth-bleda-engaged-to-wed-hunter-graduate-student-to-be-bride.html | ELIZABETH BLEDA ENGAGED TO WED; Hunter Graduate Student to Be Bride of William Henry Parry, Aide of Law Firm | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/czechs-to-free-israeli-linked-to-slansky-case.html | Czechs to Free Israeli Linked to Slansky Case | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/moss-asks-schools-to-train-retarded.html | MOSS ASKS SCHOOLS TO TRAIN RETARDED | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/sultan-cautions-france-on-delays-moroccan-ruler-tells-paris-aide.html | SULTAN CAUTIONS FRANCE ON DELAYS; Moroccan Ruler Tells Paris Aide Public Is Impatient for Full Independence | True | By Thomas P. Brady Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/officer-to-marry-miss-ann-ballance.html | OFFICER TO MARRY MISS ANN BALLANCE | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/miss-weiland-to-wed-fiancee-of-roger-h-piper-both-u-of-vermont.html | MISS WEILAND TO WED; Fiancee of Roger H. Piper-- Both U. of Vermont Students | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/new-shows-barlach-and-others-great-traditionalist.html | NEW SHOWS: BARLACH AND OTHERS; Great Traditionalist | True | By Stuart Preston | 1984-06-07 | RE0000204961 | B00000592031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/museum-to-show-arms-and-armor-new-gallery-opens-friday-at.html | MUSEUM TO SHOW ARMS AND ARMOR; New Gallery Opens Friday at Metropolitan--Other Art Displays Are Listed | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/bidding-is-close-on-federal-work-estimating-grows-in-importance-as.html | BIDDING IS CLOSE ON FEDERAL WORK; Estimating Grows in Importance as Competition forContracts Becomes Keener | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/southern-shift-seen-in-jersey-expansion-of-housing-sites-along-new.html | SOUTHERN SHIFT SEEN IN JERSEY; Expansion of Housing Sites Along New State Parkway Is Forecast by Banker | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/nyu-wins-in-track-from-rutgers-8456-varsity-summaries.html | N.Y.U. WINS IN TRACK FROM RUTGERS, 84-56; VARSITY SUMMARIES | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/economic-gains-seen-peipings-plans-would-make-it-major-power-by.html | ECONOMIC GAINS SEEN; Peiping's Plans Would Make It Major Power by 1967 | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/court-asked-to-approve-trust-set-up-to-pay-unusual-medical-bills-of.html | Court Asked to Approve Trust Set Up To Pay Unusual Medical Bills of Needy | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/pope-marking-rise-to-bishop.html | Pope Marking Rise to Bishop | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/phyllis-keller-is-wed-in-jersey-congregational-church-glen-ridge.html | PHYLLIS KELLER IS WED IN JERSEY; Congregational Church, Glen Ridge, Scene of Marriage to Rev. T.O. Granberg | True | Bradford Bachrach | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/activity-is-slow-in-apparel-mart.html | ACTIVITY IS SLOW IN APPAREL MART | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/75000-in-coliseum-for-home-exhibit-four-floors-are-crowded-as.html | 75,000 IN COLISEUM FOR HOME EXHIBIT; Four Floors Are Crowded as Visitors View Gadgets--Some Displays Delayed | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/presidents-visit-closely-guarded-5minute-ride-and-gridiron-meal.html | PRESIDENT'S VISIT CLOSELY GUARDED; 5-Minute Ride and Gridiron Meal Follow Precision of Military Operation | True | By Joseph A. Loftus Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/iron-men-at-a-museum.html | Iron Men At a Museum | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/new-glass-container-plant.html | New Glass Container Plant | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/jane-singer-betrothed-u-of-miami-senior-is-fiancee-of-richard-m.html | JANE SINGER BETROTHED; U. of Miami Senior Is Fiancee of Richard M. Carr | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/barbara-thomas-to-wed-nurse-is-fiancee-of-james-green-exlaw-student.html | BARBARA THOMAS TO WED; Nurse Is Fiancee of James Green, Ex-Law Student | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/rutgers-downs-fordham-20-43-pinch-single-in-ninth-wins-second.html | RUTGERS DOWNS FORDHAM, 2-0, 4-3; Pinch Single in Ninth Wins Second Game--Lafayette Sets Back Lehigh, 6-1 | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/record-100000-raised-by-april-in-paris-ball.html | Record $100,000 Raised By April in Paris Ball | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/driver-standings.html | Driver Standings | True | | 1984-06-07 | RE0000204961 | B00000592031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/an-agent-replies-he-explains-why-lowcost-family-tours-fail-to.html | AN AGENT REPLIES; He Explains Why Low-Cost Family Tours Fail to Interest Agencies | True | THADDEUS HYATT | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/bridge-playing-third-hand-low-reasons-why-it-pays-at-times-to-break.html | BRIDGE: PLAYING 'THIRD HAND LOW'; Reasons Why It Pays At Times to Break An Old Rule | True | By Albert H. Morehead | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/jarrin-john-wins-chase.html | Jarrin' John Wins Chase | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/tito-views-t-v-a-ends-french-visit.html | TITO VIEWS 'T. V. A.,' ENDS FRENCH VISIT | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/soviet-again-scores-britain-on-frogman.html | SOVIET AGAIN SCORES BRITAIN ON FROGMAN | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/princeton-crew-150pound-victor-unbeaten-tiger-eight-sets-henley.html | PRINCETON CREW 150-POUND VICTOR; Unbeaten Tiger Eight Sets Henley Mark for Carnegie in Gaining Eastern Title | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/dorothy-j-bieler-prospective-bride.html | DOROTHY J. BIELER PROSPECTIVE BRIDE | True | Koehne | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/rabbi-gordon-honored-300-of-congregation-in-rye-meet-at-dinner-here.html | RABBI GORDON HONORED; 300 of Congregation in Rye Meet at Dinner Here | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/doctor-to-be-honored.html | Doctor to Be Honored | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/brazil-cool-to-idea-of-visit-by-mikoyan.html | BRAZIL COOL TO IDEA OF VISIT BY MIKOYAN | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/boating-season-is-launched-though-craft-are-hardly-shipshape.html | Boating Season Is Launched Though Craft Are Hardly Shipshape; Skippers Will Finish Fitting-Out Chores While at Sea | True | By Clarence E. Lovejoy | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/iron-curtain-immigration-to-us.html | Iron Curtain Immigration to U.S. | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/miss-vc-bergman-is-a-future-bride-finch-student-betrothed-to-dr.html | MISS V.C. BERGMAN IS A FUTURE BRIDE; Finch Student Betrothed to Dr. Stanley Edelman, Who Is a Resident in Surgery | True | Hal Phyfe | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/credit-curbs-slow-to-act-bank-says.html | CREDIT CURBS SLOW TO ACT, BANK SAYS | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/marjorie-blake-t0-be-wed-in-july-magazine-aide-is-fiancee-of.html | MARJORIE BLAKE T0 BE WED IN JULY; Magazine Aide Is Fiancee of Herbert Mac A. Noyes Jr., a Connecticut Architect | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/gibsons-860-sets-pace-detroit-bowler-leads-trials-for-abc-masters.html | GIBSON'S 860 SETS PACE; Detroit Bowler Leads Trials for A.B.C. Masters Event | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/child-to-the-david-mitchells.html | Child to the David Mitchells | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/westchester-fete-set-mrs-mills-head-committee-for-debutante.html | WESTCHESTER FETE SET; Mrs. Mills Head Committee for Debutante Cotillion | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/the-merchants-point-of-view-consumers-wary.html | The Merchant's Point of View; Consumers Wary? | True | By Herbert Koshetz | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/motor-inn-is-started-46-units-to-rise-on-site-near-hawthorne-circle.html | MOTOR INN IS STARTED; 46 Units to Rise on Site Near Hawthorne Circle | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/old-homes-to-be-seen-early-american-houses-to-be-shown-on-spring-to.html | OLD HOMES TO BE SEEN; Early American Houses to Be Shown on Spring Tours | True | | 1984-06-07 | RE0000204961 | B00000592031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/today-living-it-up-at-home-the-present-and-future-in-kitchens.html | TODAY: LIVING IT UP AT HOME; THE PRESENT AND FUTURE IN KITCHENS | True | By John M. Willig | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/north-carolina-democrats-in-accord-backing-for-stevenson-slated.html | North Carolina Democrats in Accord; Backing for Stevenson Slated Thursday | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/students-fiancee-jacqueline-short-becomes-engaged.html | Student's Fiancee; JACQUELINE SHORT BECOMES ENGAGED | True | Joseph A. Stone | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/bostons-art-festival-fourday-show.html | BOSTON'S ART FESTIVAL; Four-Day Show | True | By John H. Fenton | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/on-the-texas-tower-texas-tower.html | On the 'Texas Tower'; 'Texas Tower' | True | By C.b. Palmer | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/on-the-road-with-pride-and-the-passion-filming-of-spanish-period.html | ON THE ROAD WITH 'PRIDE AND THE PASSION'; Filming of Spanish Period Adventure Begins at Authentic Iberian Sites | True | By Jane Cianfarra | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/communists-in-asia-try-political-tactics-from-burma-to-indonesia.html | COMMUNISTS IN ASIA TRY POLITICAL TACTICS; From Burma to Indonesia They Are Focusing on the Ballot Box | True | By Robert Alden Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/smithcutchins.html | Smith--Cutchins | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/boatings-of-the-crews.html | Boatings of the Crews | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/wedding-is-held-for-miss-looram-bride-is-attended-by-sister-at.html | WEDDING IS HELD FOR MISS LOORAM; Bride Is Attended by Sister at Marriage to Laurence Burke in Church Here | True | Bradford Bachrach | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/city-will-auction-park-avenue-site-9story-building-at-no-500-to-be.html | CITY WILL AUCTION PARK AVENUE SITE; 9-Story Building at No. 500 to Be Sold--Long Housed Board of Education | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/columbia-to-test-fm-students-open-weeks-trial-of-campus-station.html | COLUMBIA TO TEST FM; Students Open Week's Trial of Campus Station Today | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/bonn-is-pressed-on-east-germany-parliamentary-group-seeks.html | BONN IS PRESSED ON EAST GERMANY; Parliamentary Group Seeks Definition of Policy In New Situation | True | By M.s. Handler Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/garbrechtryba-robicheauxryba.html | Garbrecht--Ryba; Robicheaux--Ryba | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/irene-a-davis-married-brooklyn-girl-is-bride-of-j-kenneth-hickman.html | IRENE A. DAVIS MARRIED; Brooklyn Girl Is Bride of J Kenneth Hickman | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/to-improve-and-to-repair-fha-insurance-makes-home-improvement-loans.html | TO IMPROVE AND TO REPAIR; F.H.A. Insurance Makes Home Improvement Loans Easier | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/peiping-strives-to-help-visitors-seeks-to-give-an-impression-of.html | PEIPING STRIVES TO HELP VISITORS; Seeks to Give an Impression of Efficiency, Courtesy and Friendliness | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/sean-ocaseys-juno.html | SEAN O'CASEY'S 'JUNO' | True | By Thomas Lask | 1984-06-07 | RE0000204961 | B00000592031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/new-apartments-on-the-west-side-building-under-way-on-57th-street.html | NEW APARTMENTS ON THE WEST SIDE; Building Under Way on 57th Street Will Contain 150 Suites and a Garage | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/bellerose-playground-opened.html | Bellerose Playground Opened | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/gertrude-geer-talcott-is-engaged-she-will-be-bride-of-john-r-suydam.html | Gertrude Geer Talcott Is Engaged; She Will Be Bride of John R. Suydam, a Harvard Alumnus | True | Bradford Bachrach | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/miss-keller-wed-to-roger-a-hood-bride-wears-italian-silk-at.html | MISS KELLER WED TO ROGER A. HOOD; Bride Wears Italian Silk at Marriage in the Noroton Presbyterian Church | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/gop-challenged-in-westchester-partybacked-candidates-for.html | G.O.P. CHALLENGED IN WESTCHESTER; Party-Backed Candidates for Representative in 2 Areas Fought by Independents | True | By Merrill Folsom Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/ball-gains-semifinals-defender-puts-out-bowles-blum-in-brookway.html | BALL GAINS SEMI-FINALS; Defender Puts Out Bowles, Blum in Brookway Tennis | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/miss-mguffins-troth-she-will-be-wed-on-may-23-to-samuel-lloyd-jr.html | MISS M'GUFFIN'S TROTH; She Will Be Wed on May 23 to Samuel Lloyd Jr. | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/game-depletion-feared-in-africa-warden-of-wild-animal-park-alarmed.html | GAME DEPLETION FEARED IN AFRICA; Warden of Wild Animal Park Alarmed by Heavy Inroads of Modern Civilization | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/frozen-dried-meat-cooked-with-hot-water-after-storage-in-a-vacuum.html | Frozen Dried Meat; Cooked With Hot Water After Storage in a Vacuum | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/riverjacks-fight-log-jam-with-peavey-pike-and-nerve-white-water.html | Riverjacks Fight Log Jam With Peavey, Pike and Nerve; White Water Heralds the Spring Drive in Maine, the Only Surviving Old-Time Run in the East | True | United States Forest Service | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/connecticut-gop-at-work-on-plank.html | CONNECTICUT G.O.P. AT WORK ON PLANK | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/pauline-thayer-engaged-to-wed-boston-occupational-therapy-student.html | PAULINE THAYER ENGAGED TO WED; Boston Occupational Therapy Student Fiancee of Philip M. Sears Jr., Harvard '50 | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/state-to-reduce-school-districts-allen-education-chief-plans-to-cut.html | STATE TO REDUCE SCHOOL DISTRICTS; Allen, Education Chief, Plans to Cut Number by a Third to Increase Efficiency | True | By Benjamin Fine | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/kraham-adds-to-its-staff.html | Kraham Adds to Its Staff | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/women-proposed-in-the-rabbinate-rosenblum-suggests-step-by-reform.html | WOMEN PROPOSED IN THE RABBINATE; Rosenblum Suggests Step by Reform Temples-- Fairness to Youth Urged by Klein | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/allen-reaches-johannesburg.html | Allen Reaches Johannesburg | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/aaron-hurt-in-redleg-game.html | Aaron Hurt in Redleg Game | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/security-case.html | SECURITY CASE | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/miss-mf-mueller-william-snapp-wed.html | MISS M.F. MUELLER, WILLIAM SNAPP WED | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/camping-in-maine-baxter-state-parks-six-campgrounds-will-be-opened.html | CAMPING IN MAINE; Baxter State Park's Six Campgrounds Will Be Opened This Week | True | By Harold L. Cail | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/a-new-raconteur-reigns-in-senate-ervin-is-worthy-successor-to.html | A NEW RACONTEUR REIGNS IN SENATE; Ervin Is Worthy Successor to Barkley in Lightening Business of Politics | True | By Russell Baker Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/city-anglers-to-compete-soon.html | City Anglers to Compete Soon | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/braille-appeal-begins-printing-house-for-blind-asks-funds-for.html | BRAILLE APPEAL BEGINS; 'Printing House for Blind' Asks Funds for Textbooks | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/dance-laurels-on-ballet-club-program.html | DANCE: LAURELS; ON BALLET CLUB PROGRAM | True | By John Martin | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/marjory-diemer-becomes-a-bride-her-sister-honor-matron-at-wedding.html | MARJORY DIEMER BECOMES A BRIDE; Her Sister Honor Matron at Wedding to Rene Menzel in St. Bartholomew's Chapel | True | Jay Te Winburn | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/major-league-baseball.html | Major League Baseball | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/ostrom-wins-trapshoot-title-triple-overtime-decides-contest-ostrom.html | Ostrom Wins Trapshoot Title; TRIPLE OVERTIME DECIDES CONTEST Ostrom Beats Whitford and Ziegler in Extra Rounds at National Trapshoot | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/steel-pay-talks-will-start-soon-contract-expires-june-20-union-asks.html | STEEL PAY TALKS WILL START SOON; Contract Expires June 20-- Union Asks a 'Substantial Rise and Other Gains | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/package-plants-in-bergen-county-jersey-broker-offers-plan-for-site.html | 'PACKAGE PLANTS' IN BERGEN COUNTY; Jersey Broker Offers Plan for Site and Building to Aid Manufacturers | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/news-and-notes-from-the-field-of-travel-lake-george.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; LAKE GEORGE | True | By Diana Rice | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/collapsed-in-laughter.html | Collapsed In Laughter | True | By Aileen Pippett | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/heart-study-seeks-data-on-athletes.html | HEART STUDY SEEKS DATA ON ATHLETES | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/marian-achilles-is-a-future-bride-she-is-betrothed-to-walter-b.html | MARIAN ACHILLES IS A FUTURE BRIDE; She Is Betrothed to Walter B. Smith 2d, a Candidate for Ph.D. at Columbia | True | Eric Stahlberg | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/lola-bernard-married-she-is-bride-in-larchmont-of-wesley-eugene.html | LOLA BERNARD MARRIED; She Is Bride in Larchmont of Wesley Eugene Trefzger | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/eleanor-bilski-to-wed-she-is-engaged-to-stanley-t-lamar-a-yale.html | ELEANOR BILSKI TO WED; She Is Engaged to Stanley T. Lamar, a Yale Graduate | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/he-has-been-an-eskimo.html | He Has Been An Eskimo | True | By Trevor Lloyd | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/sightseers-guidepost.html | SIGHT-SEERS' GUIDEPOST | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/w-j-coach-resigns-nelson-leaves-football-post-after-15-losses-in-2.html | W. & J. COACH RESIGNS; Nelson Leaves Football Post After 15 Losses in 2 Years | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/otterbeinflanagan.html | Otterbein--Flanagan | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/theres-no-place-like-home-for-a-fundraising-tour-housevisiting.html | There's No Place Like Home for a Fund-Raising Tour; House-Visiting Gains in Favor as a Way to Aid Charities | True | By Rhoda Aderer | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/late-season.html | LATE SEASON | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/portraits-on-view-from-the-human-angle-other-exhibits.html | PORTRAITS ON VIEW; From the Human Angle -- Other Exhibits | True | By Jacob Deschin | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/bailey-easily-captures-mile-on-coast-in-4064.html | Bailey Easily Captures Mile on Coast in 4:06.4 | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/tibet-rebel-regime-reported.html | Tibet Rebel Regime Reported | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/mrs-james-collins-has-child.html | Mrs. James Collins Has Child | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/marylands-ten-beats-army-116-terps-clinch-2d-straight-lacrosse.html | MARYLAND'S TEN BEATS ARMY, 11-6; Terps Clinch 2d Straight Lacrosse Crown as Navy Loses to Hopkins, 8-6 | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/arlene-braun-is-married.html | Arlene Braun Is Married | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/jockey-standings.html | Jockey Standings | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/slogans.html | Slogans | True | By Solons | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/radio-concerts.html | RADIO CONCERTS | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/diplomacy-conference-rutgers-parley-will-analyze-coalition-of-free.html | DIPLOMACY CONFERENCE; Rutgers Parley Will Analyze Coalition of Free World | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/down-with-foliageon-with-bloom.html | DOWN WITH FOLIAGE--ON WITH BLOOM | True | Photos by Gottscho-Schielsner | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/the-nation-miracle-of-modern-communications.html | THE NATION; 'MIRACLE OF MODERN COMMUNICATIONS' | True | Yardley in The Baltimore Sun | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/glassy-remnants-of-lost-planet-from-outer-space.html | Glassy Remnants of Lost Planet?; From Outer Space | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/miss-hannah-calkin-engaged-to-marry.html | MISS HANNAH CALKIN ENGAGED TO MARRY | True | Von Behr | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/democratic-split-holds-in-kentucky.html | DEMOCRATIC SPLIT HOLDS IN KENTUCKY | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/le-moyne-golfers-win-take-harpus-college-tourney-as-walzer-stars.html | LE MOYNE GOLFERS WIN; Take Harpus College Tourney as Walzer Stars With 72 | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/liberal-arts-graduates-also-can-find-good-jobs.html | Liberal Arts Graduates Also Can Find Good Jobs | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/complete-mozart-new-american-opera-pantaloon-in-premiere-here-this.html | COMPLETE MOZART; NEW AMERICAN OPERA, "PANTALOON," IN PREMIERE HERE THIS WEEK | True | By Howard Taubman | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/white-house-picks-aide-navy-official-to-take-over-federal-personnel.html | WHITE HOUSE PICKS AIDE; Navy Official to Take Over Federal Personnel Affairs | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/razzetti-beats-gould-advances-in-catholic-schools-invitation-tennis.html | RAZZETTI BEATS GOULD; Advances in Catholic Schools Invitation Tennis | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/miss-holbrook-bride-in-chapel-briarcliff-graduate-wed-to-eugene.html | MISS HOLBROOK BRIDE IN CHAPEL; Briarcliff Graduate Wed to Eugene Miltenberger Jr. at St. Bartholomew's | True | The New York Times | 1984-06-07 | RE0000204961 | B00000592031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/mrs-addie-beats-miss-hart.html | Mrs. Addie Beats Miss Hart | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/us-art-study-planned-prof-pierson-of-williams-to-aid-carnegie.html | U.S. ART STUDY PLANNED; Prof. Pierson of Williams to Aid Carnegie Survey | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/text-of-medical-report-special-examinations.html | Text of Medical Report; Special Examinations | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/yale-downs-harvard-to-keep-league-baseball-title-hopes-alive-elis.html | Yale Downs Harvard to Keep League Baseball Title Hopes Alive; ELIS MACKENZIE TOPS CANTABS, 5-3 7th Loop Victory for Yale-- Columbia Beats Dartmouth With 7-Run 7th, 7-6 | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/surf-wahini-score-in-larchmont-sail.html | SURF, WAHINI SCORE IN LARCHMONT SAIL | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/international-harvester-rears-executives-companys-training-program.html | International Harvester Rears Executives; Company's Training Program Pays Off for Top Echelons | True | By Richard Rutter | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/austria-enjoying-prosperity-wave-year-of-independence-ends-with.html | AUSTRIA ENJOYING PROSPERITY WAVE; Year of Independence Ends With Country Tasting Fruits of Peace | True | By John MacCormac Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/two-groups-plan-tour-of-10-homes-mt-holyoke-and-radcliffe-clubs-of.html | TWO GROUPS PLAN TOUR OF 10 HOMES; Mt. Holyoke and Radcliffe Clubs of Princeton and Trenton Set Benefit | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/us-lines-reports-316-sailings-in-55-close-to-100000-passengers.html | U.S. LINES REPORTS 316 SAILINGS IN '55; Close to 100,000 Passengers Carried by Fleet--Pace Is Set by Superliner | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/mrs-gm-edelston-has-twins.html | Mrs. G.M. Edelston Has Twins | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/franco-replaces-hostile-witness-madrid-law-dean-who-spoke-for-rebel.html | FRANCO REPLACES HOSTILE WITNESS; Madrid Law Dean Who Spoke for 'Rebel' Students Loses Party and Civic Posts | True | By Camille M. Cianfarra Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/vatican-studies-biblical-scrolls-jesuit-expert-said-to-find-the.html | VATICAN STUDIES BIBLICAL SCROLLS; Jesuit Expert Said to Find the Dead Sea Fragments Uphold Church Tenets | True | By Paul Hofmann Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/realty-attracts-more-investors-increase-in-trading-since-first-of.html | REALTY ATTRACTS MORE INVESTORS; Increase in Trading Since First of Year Is Noted by Jersey Broker | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/weightlifting-to-davis-olympic-champion-captures-state-heavyweight.html | WEIGHTLIFTING TO DAVIS; Olympic Champion Captures State Heavyweight Title | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/boy-14-shot-dead-on-stoop-in-bronx.html | BOY, 14, SHOT DEAD ON STOOP IN BRONX | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/climate-controlhot-or-cold-plus-yearround-control.html | CLIMATE CONTROL-- HOT OR COLD PLUS; Year-Round Control | True | By J.m. Orr | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/estrid-paulsen-to-wed-fiancee-of-charles-andrews-jones-3d-columbia.html | ESTRID PAULSEN TO WED; Fiancee of Charles Andrews Jones 3d, Columbia Student | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/out-of-a-great-office-greatness-two-new-studies-illuminate-the-role.html | OUT OF A GREAT OFFICE, GREATNESS; Two New Studies Illuminate the Role And Powers of Our Chief Executives | True | By Robert K. Carr | 1984-06-07 | RE0000204961 | B00000592031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/7th-ave-tries-out-an-early-season-tomorrow-the-fall-garment-buying.html | 7TH AVE. TRIES OUT AN EARLY SEASON; Tomorrow the Fall Garment Buying Starts, 3 Weeks Before Usual Date GOOD SALES FORECAST Emphasis Is Expected on Higher-Priced Items--No Drastic Style Change | True | By Carl Spielvogel | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/algeria-rebels-raid-constantine-vigilantes-rout-them-killing-13.html | Algeria Rebels Raid Constantine; Vigilantes Rout Them, Killing 13; Cafe Close to Jewish Quarter Bombed--175 Arabs Slain in Eastern Region | True | By Michael Clark Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/builder-hopeful-on-citys-future-paul-tishman-cites-faith-in.html | BUILDER HOPEFUL ON CITY'S FUTURE; Paul Tishman Cites Faith in Continued Supremacy of Business Center | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/papal-status-upheld-rotterdam-vetoes-move-to-void-bishops-civic.html | PAPAL STATUS UPHELD; Rotterdam Vetoes Move to Void Bishop's Civic Rights | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/dr-arthur-v-hollenberg-physicist-dies-headed-bell-laboratories.html | Dr. Arthur V. Hollenberg, Physicist, Dies; Headed Bell Laboratories Research Unit | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/lois-k-marangelo-wed-to-ad-lane-jr.html | LOIS K. MARANGELO WED TO A.D. LANE JR. | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/1115pound-ray-fish-caught.html | 1,115-Pound Ray Fish Caught | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/jane-ten-eyck-to-wed-she-plans-summer-wedding-to-airman-2c-robert.html | JANE TEN EYCK TO WED; She Plans Summer Wedding to Airman 2/c Robert Moore | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/durable-materials-rough-materials-move-indoors.html | DURABLE MATERIALS; ROUGH MATERIALS MOVE INDOORS | True | By Victoria Tilep | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/lake-ships-tieup-widens-in-strike.html | LAKE SHIPS TIE-UP WIDENS IN STRIKE | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/miss-ann-porter-will-be-married-daughter-of-fcc-exhead-is-the.html | MISS ANN PORTER WILL BE MARRIED; Daughter of F.C.C. Ex-Head Is the Fiancee of John C. Dinsmoor Jr., Harvard '56 | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/jockey-17-scores-triple.html | Jockey, 17, Scores Triple | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/miss-mary-l-benner-will-be-wed-in-fall-to-harvey-k-volkman.html | Miss Mary L. Benner Will Be Wed in Fall To Harvey K. Volkman, Lafayette Senior | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/the-fabulous-lessamys.html | The Fabulous Lessamys | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/red-china-sets-up-10-new-ministries-2-national-commissions-also-are.html | RED CHINA SETS UP 10 NEW MINISTRIES; 2 National Commissions Also Are Established in Seeming Industrialization Move | True | By Henry R. Lieberman Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/automation-in-britain-stirs-unrest-in-labor-workers-see-robot.html | AUTOMATION IN BRITAIN STIRS UNREST IN LABOR; Workers See 'Robot Revolution' Depriving Them of Jobs | True | By Drew Middleton Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/2-soviet-georgians-out-young-communist-officials-removal-not.html | 2 SOVIET GEORGIANS OUT; Young Communist Officials' Removal Not Explained | True | | 1984-06-07 | RE0000204961 | B00000592031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/cypriotes-urged-to-kill-governor-rebel-leaflets-say-assassin-of-sir.html | CYPRIOTES URGED TO KILL GOVERNOR; Rebel Leaflets Say Assassin of Sir John Harding Would Become a 'Patriot' Hero | True | By Joseph O. Haff Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/democratic-foes-look-to-oregon-stevenson-and-kefauver-will-appear.html | DEMOCRATIC FOES LOOK TO OREGON; Stevenson and Kefauver Will Appear Together Tuesday at Eugene Rally | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/the-light-touch-shadow-play.html | THE LIGHT TOUCH; SHADOW PLAY | True | By Richard Kelly Lighting Designer and Consultant | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/priest-sponsors-a-freedom-drive-exaptive-bids-nation-send-notes-to.html | PRIEST SPONSORS A FREEDOM DRIVE; Ex-Captive Bids Nation Send Notes to Red China Urging Release of 13 Prisoners | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/murmurous-world-of-the-blind.html | Murmurous World of the Blind | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/miss-valentine-is-wed-married-in-bronx-church-to-joseph-patrick.html | MISS VALENTINE IS WED; Married in Bronx Church to Joseph Patrick Eagan | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/arizona-gains-crown-first-in-border-conference-track-by-wide-margin.html | ARIZONA GAINS CROWN; First in Border Conference Track by Wide Margin | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/news-of-interest-in-shipping-field-mail-trucks-bear-maritime.html | NEWS OF INTEREST IN SHIPPING FIELD; Mail Trucks Bear Maritime Message-- Scholarship Is Given for Sea College | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/popular-front-not-so-popular-most-socialists-cool-to-communist.html | 'POPULAR FRONT' NOT SO POPULAR; Most Socialists Cool To Communist Drive | True | By Jack Raymond Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/art-work-of-old-american-clipper-days-is-used-on-coast-guard-bark.html | Art Work of Old American Clipper Days Is Used on Coast Guard Bark | True | U.S. Coast Guard | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/television-programs.html | TELEVISION PROGRAMS; | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/aids-post-college-a-2d-time.html | Aids Post College a 2d Time | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/show-in-new-jerseyother-events-tours-continue.html | SHOW IN NEW JERSEY--OTHER EVENTS; Tours Continue | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/jennifer-muus-betrothed.html | Jennifer Muus Betrothed | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/made-to-measure-new-concept-of-construction-calls-for-units-built.html | MADE TO MEASURE; New Concept of Construction Calls For Units Built Away From Site | True | By Harold D. Hauf | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/slate-in-wyoming-to-be-unpledgd-democrats-likely-to-keep.html | SLATE IN WYOMING TO BE UNPLEDGED; Democrats Likely to Keep Tradition--Hear Harriman as Keynoter Tomorrow | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/woman-with-a-mission.html | Woman With a Mission | True | By Cecil Woodham-Smith | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/navy-leads-in-dinghy-racing.html | Navy Leads in Dinghy Racing | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/evelyn-golds-troth-brooklyn-alumna-is-fiancee-of-dr-melvin.html | EVELYN GOLD'S TROTH; Brooklyn Alumna Is Fiancee of Dr. Melvin Wallshein | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/giammalva-victor-in-tennis.html | Giammalva Victor in Tennis | True | | 1984-06-07 | RE0000204961 | B00000592031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/atom-submarine-visits-city-today-nautilus-to-appear-in-hudson-as.html | ATOM SUBMARINE VISITS CITY TODAY; Nautilus to Appear in Hudson as Part of Celebration of Armed Forces Week | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/versatile-vacuum-it-performs-various-cleaning-chores.html | VERSATILE VACUUM; It Performs Various Cleaning Chores | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/booklet-on-eye-care-offered.html | Booklet on Eye Care Offered | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/wheelerpurtell.html | Wheeler--Purtell | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/museum-offers-field-trip.html | Museum Offers Field Trip | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/marjorie-gillespie-married-in-jersey.html | MARJORIE GILLESPIE MARRIED IN JERSEY | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/tag-me-triumphs-for-5th-straight-favorite-wins-trot-feature-at.html | TAG ME TRIUMPHS FOR 5TH STRAIGHT; Favorite Wins Trot Feature at Westbury in 2:03 1/5-- Lord Stewart Is Next | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/souths-hopes-raised-by-johnsons-victory-choice-of-senate-majority.html | SOUTH'S HOPES RAISED BY JOHNSON'S VICTORY; Choice of Senate Majority Leader As Favorite Son a Step Toward Acceptable Ticket, Platform BUT FEARS of SPLIT REMAIN | True | By Arthur Krock | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/revolt-of-the-yaquis.html | Revolt of the Yaquis | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/ada-vote-close-on-antibias-issue-lehman-proposal-for-school-aid-ban.html | A.D.A. VOTE CLOSE ON ANTI-BIAS ISSUE; Lehman Proposal for School Aid Ban Is Approved at Convention, 128 to 123 | True | By John D. Morris Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/drama-mailbag-some-pro-and-con-views-on-the-most-happy-fella-and.html | DRAMA MAILBAG; Some Pro and Con Views on 'The Most Happy Fella' and 'Waiting for Godot' | True | FRED H. DIEKMANN JR. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/perping-look.html | 'Perping Look' | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/miss-maynards-troth-she-will-be-wed-in-june-to-gilmore-b-creelman.html | MISS MAYNARD'S TROTH; She Will Be Wed in June to Gilmore B. Creelman 3d | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/child-to-mrs-warren-freedman.html | Child to Mrs. Warren Freedman | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/science-notes-snow-vehicle-floats-on-jumbo-tirescheaper-power.html | SCIENCE NOTES; Snow Vehicle 'Floats' on Jumbo Tires--Cheaper Power | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/pipe-of-peace-scores-wins-closingday-feature-at-lincoln-to-pay-680.html | PIPE OF PEACE SCORES; Wins Closing-Day Feature at Lincoln to Pay $6.80 | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/bears-sign-2-players-bishop-and-hoffman-linemen-again-to-play-for.html | BEARS SIGN 2 PLAYERS; Bishop and Hoffman, Linemen, Again to Play for Club | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/special-soviet-unit-on-spies-described.html | SPECIAL SOVIET UNIT ON SPIES DESCRIBED | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/daughter-to-mrs-colin-ross.html | Daughter to Mrs. Colin Ross | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/fair-lady-recorded-hit-show-on-disks.html | 'FAIR LADY' RECORDED; HIT SHOW ON DISKS | True | By John S. Wilson | 1984-06-07 | RE0000204961 | B00000592031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/how-the-crews-finished-91139048.html | How The Crews Finished | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/tennessees-summer-and-the-great-smokies-walk-schedules.html | TENNESSEE'S SUMMER AND THE GREAT SMOKIES; Walk Schedules | True | By Warner Ogden | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/nasser-visits-gaza-strip.html | Nasser Visits Gaza Strip | True | By Osgood Caruthers Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/prefabrication-comes-of-age-home-packages.html | PREFABRICATION COMES OF AGE; Home 'Packages' | True | By Thomas Ennis | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/can-the-wires-carry-the-load.html | CAN THE WIRES CARRY THE LOAD? | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/mrs-sherwin-rodin-has-son.html | Mrs. Sherwin Rodin Has Son | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/czech-front-seen-for-soviet-trade-prague-is-believed-freed-from.html | CZECH FRONT SEEN FOR SOVIET TRADE; Prague is Believed Freed From Bloc's Needs to Lead Foreign Penetration | True | By Dana Adams Schmidt Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/a-correction.html | A Correction | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/this-is-the-way-they-are-as-they-grow-older-as-they-grow-older.html | This Is the Way They Are As They Grow Older; As They Grow Older | True | By Elizabeth Janeway | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/gains-in-cancer-research.html | GAINS IN CANCER RESEARCH. | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/handlemanmost.html | Handleman--Most | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/henry-ford-2d-gets-variety-club-honor.html | HENRY FORD 2D GETS VARIETY CLUB HONOR | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/miss-shenkin-fiancee-future-bride-of-dr-a-burton-white-bellevuo.html | MISS SHENKIN FIANCEE; Future Bride of Dr. A. Burton White, Bellevuo Surgeon | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/levinsondulberg.html | Levinson--Dulberg | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/getting-it-done-locating-a-firm-to-do-repairs-is-a-job.html | GETTING IT DONE; Locating a Firm to Do Repairs Is a Job | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/wooorow-wilson-fete-hammarskjold-will-speak-at-hall-of-fame.html | WOOOROW WILSON FETE; Hammarskjold Will Speak at Hall of Fame Ceremony | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/pan-american-ball-to-aid-palsy-fund.html | PAN AMERICAN BALL TO AID PALSY FUND | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/la-salle-crew-first-outrows-the-rollins-varsity-in-dad-vail-regatta.html | LA SALLE CREW FIRST; Outrows the Rollins Varsity in Dad Vail Regatta | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/suez-canal-delay-worries-shippers-shortage-of-pilots-and-curbs-by.html | SUEZ CANAL DELAY WORRIES SHIPPERS; Shortage of Pilots and Curbs by Egypt Hold Up Ships on Busy Waterway | True | By Osgood Caruthers Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/braytondawson.html | Brayton--Dawson | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/hockey-franchise-bids-filed.html | Hockey Franchise Bids Filed | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/mortgage-conference-set.html | Mortgage Conference Set | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/miss-lee-c-silver-to-become-a-bride.html | MISS LEE C. SILVER TO BECOME A BRIDE | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/winged-arks.html | Winged Arks | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/tall-rooms.html | Tall Rooms | True | By Betty Pepis | 1984-06-07 | RE0000204961 | B00000592031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/mila-kent-brain-engaged-to-wed-she-is-fiancee-of-stephen-h.html | MILA KENT BRAIN ENGAGED TO WED; She Is Fiancee of Stephen H. Rogers--Both to Get M.A. Degrees From Columbia | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/korea-vote-race-nears-a-noisy-end-but-contest-for-presidency.html | KOREA VOTE RACE NEARS A NOISY END; But Contest for Presidency Tuesday Is Empty After Death of Rhee's Foe | True | By Foster Hailey Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/marie-verdeschi-wed-bride-of-richard-j-wiack-in-ozone-park-ceremony.html | MARIE VERDESCHI WED; Bride of Richard J. Wiack in Ozone Park Ceremony | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/9-killed-130-hurt-in-midwest-winds-tornado-damage-is-heavy-in.html | 9 KILLED, 130 HURT IN MIDWEST WINDS; Tornado Damage Is Heavy in Michigan--Rain and Gales Sweep Cleveland | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/child-to-mrs-joseph-moran-2d.html | Child to Mrs. Joseph Moran 2d | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/no-down-payments-in-florida-colony.html | NO DOWN PAYMENTS IN FLORIDA COLONY | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/highway-oracle-merritt-parkway-is-site-of-information-center.html | HIGHWAY ORACLE; Merritt Parkway Is Site Of Information Center | True | By Jack Zaiman | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/patricia-a-prial-will-be-married-future-bride.html | PATRICIA A. PRIAL WILL BE MARRIED; Future Bride | True | Hal Phyie | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/haleybeers.html | Haley--Beers | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/hangings-in-cyprus-trouble-in-the-mediterraneanas-western-powers.html | Hangings in Cyprus; TROUBLE IN THE MEDITERRANEAN-- AS WESTERN POWERS SEEK TO CURB NEW NATIONALIST OUTBREAKS. | True | Kay Lawson from Magnum Magnum, Intercontintale from Gamma. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/increase-likely-in-sayings-drive-banks-are-expected-to-bid-more.html | INCREASE LIKELY IN SAYINGS DRIVE; Banks Are Expected to Bid More Aggressively for the Public's Money | True | By Leif H. Olsen | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/actors-in-algerias-fateful-tragedy-faces-of-algeria.html | Actors in Algeria's Fateful Tragedy; .-FACES OF ALGERIA | True | By Max Clos | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/brandlowden.html | Brand--Lowden | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/two-views-of-the-debate-on-us-air-strength.html | TWO VIEWS OF THE DEBATE ON U.S. AIR STRENGTH | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/troth-announced-of-miss-vaughan-smith-exstudent-will-be-wed-to-will.html | TROTH ANNOUNCED OF MISS VAUGHAN; Smith Ex-Student Will Be Wed to William T. Thomas, U. of Louisville Alumnus | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/by-way-of-fox-eyes-a-hit-comedy-buys-noveladdenda.html | BY WAY OF; Fox Eyes a Hit Comedy, Buys Novel--Addenda | True | By A.h. Weiler | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/high-finance.html | HIGH FINANCE | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/a-development-can-have-individualism-how-owners-overcome-uniformity.html | A DEVELOPMENT CAN HAVE INDIVIDUALISM; How Owner's Overcome Uniformity In Suburban Housing Colonies | True | By Walter Stern | 1984-06-07 | RE0000204961 | B00000592031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/letters-to-the-times-indian-claims-supported-justice-department.html | Letters to The Times; Indian Claims Supported Justice Department Criticised for Seeking Reversal of Courts | True | OLIVER LA FARGE | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/fourseason-insulation-weatherproofing.html | FOUR-SEASON INSULATION; WEATHERPROOFING | True | By J.I. Watkins | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/hbomb-test-delayed-5th-time.html | H-Bomb Test Delayed 5th Time | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/nancy-e-hoadley-will-be-married-junior-at-stanford-fiancee-of.html | NANCY E. HOADLEY WILL BE MARRIED; Junior at Stanford Fiancee of Robert Clymer Brooke Jr., an Army Veteran | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/us-urged-to-curb-soviet-in-mideast-jewish-american-committee-is.html | U.S. URGED TO CURB SOVIET IN MIDEAST; Jewish American Committee Is Told Washington Policy Toward Arabs Is Faulty | True | By Irving Spiegel Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/in-and-out-plants-many-evergreens-in-the-landscape-also-enhance.html | 'IN AND OUT' PLANTS; Many Evergreens in the Landscape Also Enhance Vase Arrangements | True | By Donald Wyman | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/bulgaria-qualifies-in-soccer.html | Bulgaria Qualifies in Soccer | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/israeli-is-learning-us-coaching-methods-atlas-27-studying-here-on.html | Israeli Is Learning U.S. Coaching Methods; Atlas, 27, Studying Here on 8-Month Scholarship | True | By Howard M. Tuckner | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/reprise.html | REPRISE | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/allplastic-home-for-future.html | ALL-PLASTIC HOME FOR FUTURE | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/exploring-the-cerebral-jungle-mysteries-of-the-mind.html | Exploring the Cerebral 'Jungle'; MYSTERIES OF THE MIND | True | By John Pfeiffer | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/tufts-scores-in-track-captures-eastern-college-title-springfield.html | TUFTS SCORES IN TRACK; Captures Eastern College Title -- Springfield Next | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/school-names-robert-taft-jr.html | School Names Robert Taft Jr. | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/and-including-the-kitchen-stove.html | | True | By June Owen | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/washington-crew-triumphs.html | Washington Crew Triumphs | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/fighting-off-deterioration-then-one-house-looks-like-another.html | FIGHTING OFF DETERIORATION; THEN ONE HOUSE LOOKS LIKE ANOTHER | True | By Armand Schwab Jr. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/dishes-by-machine-some-of-the-side-tasks-are-performed-effortlessly.html | DISHES BY MACHINE; Some of the Side Tasks Are Performed Effortlessly in New Models | True | By Faith Corrigan | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/kennedy-stock-up-in-the-bay-state-senator-assumes-the-titular.html | KENNEDY STOCK UP IN THE BAY STATE; Senator Assumes the Titular Leadership of Democrats but Many Scars Remain | True | By John H. Fenton Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/jacknitsky-vastola.html | Jacknitsky--Vastola | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/hatkin-put-back-on-air-force-duty-quarles-assigns-economist-to-less.html | HATKIN PUT BACK ON AIR FORCE DUTY; Quarles Assigns Economist to Less Sensitive Post | True | By Anthony Lewis Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/sukarno-to-test-state-visits-use-new-us-diplomatic-pattern-to.html | SUKARNO TO TEST STATE VISIT'S USE; New U.S. Diplomatic Pattern to Unfold for Indonesian in Washington on This Week | True | By Elie Abel Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/footwear-output-up-production-for-first-quarter-95-above-1955-level.html | FOOTWEAR OUTPUT UP; Production for First Quarter 9.5% Above 1955 Level | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/by-their-bootstraps-a-review-of-puerto-ricos-program-to-help-the.html | By Their Bootstraps; A Review of Puerto Rico's Program To Help the Physically Handicapped | True | By Howard A. Rusk, M.d. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/charlene-chapman-gives-song-recital.html | CHARLENE CHAPMAN GIVES SONG RECITAL | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/playing-it-safe-overseas-a-review-of-insurance-coverage-available.html | PLAYING IT SAFE OVERSEAS; A Review of Insurance Coverage Available For Trips Abroad | True | By Marvin Schwartz | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/report-on-room-conditioners-added-attractions-for-hot-weather.html | REPORT ON ROOM CONDITIONERS; ADDED ATTRACTIONS FOR HOT WEATHER | True | By Alfred Zipser | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/hawaii-studying-new-plea-to-us-territory-may-ask-for-right-to-elect.html | HAWAII STUDYING NEW PLEA TO U.S.; Territory May Ask for Right to Elect Own Governor-- G.O.P. Against Plan | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/wedding-is-held-for-miss-greiner-she-wears-chantilly-lace-at.html | WEDDING IS HELD FOR MISS GREINER; She Wears Chantilly Lace at Marriage to William John Ruane in Pelham Manor | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/engineering-and-art-students-heed-call-of-sea-cooper-union-club.html | Engineering and Art Students Heed Call of Sea; Cooper Union Club Gets Use of Three New Dinghies | True | By John Rendel | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/historic-tours-slated-stamford-event-on-may-20-huntington-on-may-23.html | HISTORIC TOURS SLATED; Stamford Event on May 20-- Huntington, on May 23 | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/cornell-eight-nips-yale-for-eastern-sprint-title-cornell-is-first.html | Cornell Eight Nips Yale For Eastern Sprint Title; CORNELL IS FIRST IN POTOMAC RACE | True | By Allison Danzig Special To the New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/foreign-minister.html | FOREIGN MINISTER | True | Tne New York Times | | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/priscilla-bruce-wed-in-bronx.html | Priscilla Bruce Wed in Bronx | True | | | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/resilient-floors-are-stepped-up-coverings-include-cork-rubber-tile.html | RESILIENT FLOORS ARE STEPPED UP; Coverings Include Cork, Rubber Tile, Vinyl And Linoleum | True | By A.w. Martin | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/priests-crusade-spreads-literacy-efforts-by-radio-teaching-began-in.html | PRIEST'S CRUSADE SPREADS LITERACY; Efforts by Radio Teaching Began in the Mountains of Colombia in '47 | True | By Peter Kihss | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/nyus-steeb-stops-stjohns-nine-21-nyu-nine-trips-st-johns-2-to-1.html | N.Y.U.'s Steeb Stops St.John's Nine, 2-1; N.Y.U. NINE TRIPS ST. JOHN'S, 2 TO 1 | True | By William J. Flynn | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/navy-says-carriers-can-deliver-hbomb.html | NAVY SAYS CARRIERS CAN DELIVER H-BOMB | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/mrs-morrisey-3d-has-son.html | Mrs. Morrisey 3d Has Son | True | Special to The New York Times. | 1984-06-07 | RE0000204961 | B00000592031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/five-cub-homers-beat-cards-1410-whisenant-connects-twice-to-help.html | FIVE CUB HOMERS BEAT CARDS, 14-10; Whisenant Connects Twice to Help Lift Chicago Out of National League Cellar | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-13 | 1956-05-13 | https://www.nytimes.com/1956/05/13/archives/farmers-and-politics.html | FARMERS AND POLITICS | True | | 1984-06-07 | RE0000204961 | B00000592031 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/pv-betters-dies-municipal-expert-executive-director-of-us-mayors.html | P.V. BETTERS DIES; MUNICIPAL EXPERT; Executive Director of U.S. Mayors Conference Founded City Clerks Institute | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/costa-rica-bares-plot-arrest-said-to-thwart-plan-to-assassinate.html | COSTA RICA BARES PLOT; Arrest Said to Thwart Plan to Assassinate President | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/marian-c-ferry-engaged-to-wed-vassar-student-to-be-bride-of-gray.html | MARIAN C. FERRY ENGAGED TO WED; Vassar Student to Be Bride of Gray Williams Jr., With Book Company Here | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/pakistan-expects-aid-need-to-drop-final-draft-of-5year-plan.html | PAKISTAN EXPECTS AID NEED TO DROP; Final Draft of 5-Year Plan Indicates Dependence on U.S. May Fall Sharply | True | By John P. Callahan Special To the New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/persistence-of-the-church.html | Persistence of the Church | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/filial-devotion-lauded-dr-sockman-calls-it-key-to-peace-in-nation.html | FILIAL DEVOTION LAUDED; Dr. Sockman Calls It Key to Peace in Nation and World | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/yankees-split-with-orioles-at-stadium-indians-also-break-even.html | Yankees Split With Orioles at Stadium; Indians Also Break Even; BOMBERS WIN, 11-2; DROP 5-1 DECISION Wight Victor for Orioles in 2d Game--Yanks Make 5 Double Plays in Opener | True | By Louis Effrat | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/treasury-calls-bonds-one-2-us-issue-of-36-to-be-redeemed-sept-15.html | TREASURY CALLS BONDS; One 2% U.S. Issue of '36 to Be Redeemed Sept. 15 | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/snider-hits-two-homers-one-a-grand-slam-as-dodgers-again-defeat.html | Snider Hits Two Homers, One a Grand Slam, as Dodgers Again Defeat Giants; NEWCOMBE VICTOR ON MOUND, 6 To 4 But Dodger Hurler Is Routed by Giants in Seventh-- Furillo, White Connect | True | By John Drebinger | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/ellyn-schiff-engaged-smith-alumna-to-be-wed-in-fall-to-benjamin.html | ELLYN SCHIFF ENGAGED; Smith Alumna to Be Wed in Fall to Benjamin Berman | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/foreign-affairs-whats-wrong-with-american-propaganda.html | Foreign Affairs; What's Wrong With American Propaganda | True | By C.l. Sulzberger | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/heat-strikes-city-with-record-876-autos-jam-roads-spring-the-season.html | HEAT STRIKES CITY WITH RECORD 87.6; AUTOS JAM ROADS; Spring, the Season That Never Really Came, Gives Way to 'Summer' | True | By George Barrett | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/sanitation-men-take-communion-2000-at-a-breakfast-later-hear.html | SANITATION MEN TAKE COMMUNION; 2,000 at a Breakfast Later Hear Mulrain Pledge Aid for New Pension Plan | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/israel-admits-accusation-error-nasser-visits-the-gaza-frontier.html | Israel Admits Accusation Error; Nasser Visits the Gaza Frontier; Israel Reports Egyptian Fire | True | By Homer Bigart Special To the New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/on-radio.html | ON RADIO | True | | 1984-06-07 | RE0000204962 | B00000592032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/lard-futures-down-selling-last-week-followed-vegetable-oil-declines.html | LARD FUTURES DOWN; Selling Last Week Followed Vegetable Oil Declines | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/tv-insight-into-defense-wide-wide-world-offers-fascinating-look-at.html | TV: Insight Into Defense; 'Wide Wide World' Offers Fascinating Look at the Role of the Military | True | By Jack Gould | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/annex-being-built-in-william-street.html | ANNEX BEING BUILT IN WILLIAM STREET | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/can-process-developed-new-method-said-to-use-2-of-tin-formerly.html | CAN PROCESS DEVELOPED; New Method Said to Use 2% of Tin Formerly Required | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/back-to-summer-for-the-youngest-set.html | Back to Summer for the Youngest Set | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/diners-club-names-official.html | Diners' Club Names Official | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/senate-restudies-work-of-chotiner-investigations-unit-considers.html | SENATE RESTUDIES WORK OF CHOTINER; Investigations Unit Considers Hearings on 'Influence' and Clients of Ex-Nixon Aide | True | By Russell Baker Special To the New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/nisselson-of-yale-advances-on-links.html | NISSELSON OF YALE ADVANCES ON LINKS | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/j-harold-lucas-65-school-coprincipal.html | J. HAROLD LUCAS, 65, SCHOOL CO-PRINCIPAL | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/bendix-aviation-has-drop-in-net-earnings-off-for-6-months-to.html | BENDIX AVIATION HAS DROP IN NET; Earnings Off for 6 Months to $10,291,395--Quarter Income Also Lower | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/universalcyclops-pilot-plant.html | Universal-Cyclops Pilot Plant | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/hoad-beats-larsen-in-tennis-australian-takes-wiesbaden-event-hoad.html | Hoad Beats Larsen in Tennis; AUSTRALIAN TAKES WIESBADEN EVENT Hoad Wins Second Tourney in Row and Joins Drobny to Capture Doubles | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/soviet-atom-parley-on-today.html | Soviet Atom Parley on Today | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/american-bosch-arma-elects.html | American Bosch Arma Elects | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/braves-trounce-redlegs-150-61-spahn-hurls-second-straight.html | BRAVES TROUNCE REDLEGS, 15-0, 6-1; Spahn Hurls Second Straight Shut-Out--Crone Halts Cincinnati in Finale | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/talmadge-for-stevenson-president-plans-tv-drive-3-endorsed-by-ada.html | Talmadge For Stevenson; President Plans TV Drive; 3 Endorsed by A.D.A. | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/mrs-peake-is-rewed-she-is-married-here-to-dr-alfred-paul-polgar.html | MRS. PEAKE IS REWED; She Is Married Here to Dr. Alfred Paul Polgar | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/weight-to-decide-nashua-bid.html | Weight to Decide Nashua Bid | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/police-now-help-us-sect-in-italy-often-victim-of-official-raids.html | POLICE NOW HELP U.S. SECT IN ITALY; Often Victim of Official Raids, Church of Christ Received Protection Against Mob | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/decorative-handles-dress-up-new-flatware.html | Decorative Handles Dress Up New Flatware | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/1year-maturities-are-66284400818.html | 1-YEAR MATURITIES ARE $66,284,400,818 | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/warp-knit-fabrics-tested.html | Warp Knit Fabrics Tested | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/four-killed-in-headon-crash.html | Four Killed in Head-On Crash | True | | 1984-06-07 | RE0000204962 | B00000592032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/christian-missions-put-emphasis-on-native-churches-in-meeting.html | Christian Missions Put Emphasis on Native Churches in Meeting Challenges Abroad; 2 INDIAN BAPTISTS ASSIST CATHOLICS Missionary Brothers Fought for Victims of Persecution by Extremist Hindus THEY POINT TO U.S. LINK Proud of Affiliation to Negro Church Movement and All-Native Personnel | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/junta-gains-college-net-title.html | Junta Gains College Net Title | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/south-africa-land-where-color-line-is-official-and-where-mission.html | South Africa: Land Where Color Line Is Official And Where Mission Foe of Bias Was Driven Out; Anglican Clergyman Harassed by Regime--His Phone Tapped, Mail Opened | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/other-company-reports-companies-issue-earning-figures.html | OTHER COMPANY REPORTS; COMPANIES ISSUE EARNING FIGURES | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/3-us-army-boxers-win-take-titles-in-eightnation-military-tourney-at.html | 3 U.S. ARMY BOXERS WIN; Take Titles in Eight-Nation Military Tourney at Naples | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/wealthy-ilgwu-runs-low-on-cash-fourfifths-of-236567291-reserves.html | WEALTHY I.L.G.W.U. RUNS LOW ON CASH; Four-Fifths of $236,567,291 Reserves Earmarked for Welfare and Pensions DUES MAY BE INCREASED Dubinsky Says Some Locals Operate in Red or With Surplus Below 5% | True | By A.h. Raskin Special To the New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/new-book-on-truman-expresident-views-scandals-as-collection-of-lies.html | NEW BOOK ON TRUMAN; Ex-President Views 'Scandals' as Collection of Lies | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/experts-give-correct-heat-of-machines-15-gallons-for-tub-bath.html | Experts Give Correct Heat Of Machines; 15 Gallons for Tub Bath | True | By Phyllis Ehrlich | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/truth-declared-concealed.html | 'Truth' Declared Concealed | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/hungary-blasts-mines-troops-seen-working-along-frontier-with.html | HUNGARY BLASTS MINES; Troops Seen Working Along Frontier With Austria | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/mckenzie-wins-by-a-halfmile-in-10000meter-run-at-yonkers-pioneer.html | McKenzie Wins by a Half-Mile In 10,000-Meter Run at Yonkers; Pioneer Club Entrant Timed at 32:58.5 in Olympic Development Event | True | By Gordon S. White Jr. Special To the New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/refugee-program-facing-a-paradox-applications-may-be-closed-in-some.html | REFUGEE PROGRAM FACING A PARADOX; Applications May Be Closed In Some Areas While Visas Go Begging in Others | True | By Anthony Lewis Special To the New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/about-new-york-gerard-tradition-begun-long-ago-persists-park-avenue.html | About New York; Gerard Tradition, Begun Long Ago, Persists --Park Avenue Tulips Defy Forebodings | True | By Meyer Berger | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/charter-market-remains-strong-rates-again-at-new-highs-more-oilers.html | CHARTER MARKET REMAINS 'STRONG'; Rates Again at New Highs-- More Oilers Devoting Full Time to Hauling Grain | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/paraguays-cabinet-resigns.html | Paraguay's Cabinet Resigns | True | | 1984-06-07 | RE0000204962 | B00000592032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/promoted-by-medical-college.html | Promoted by Medical College | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/lucille-noe-paces-keglers.html | Lucille Noe Paces Keglers | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/hbomb-test-delayed-again.html | H-Bomb Test Delayed Again | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/tornadoes-sweep-two-more-states-kansas-and-missouri-hit-no-deaths.html | TORNADOES SWEEP TWO MORE STATES; Kansas and Missouri Hit - No Deaths Are Reported --Storm Warnings Lifted | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/stevens-slates-alumni-day.html | Stevens Slates Alumni Day | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/cyprus-services-mourn-2-hanged-many-progreeks-wear-black-for.html | CYPRUS SERVICES MOURN 2 HANGED; Many Pro-Greeks Wear Black for Executed Terrorists-- British Billet Bombed | True | By Joseph O. Haff Special To the New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/bathing-period-opening-season-for-city-beaches-and-pools-starts.html | BATHING PERIOD OPENING; Season for City Beaches and Pools Starts Saturday | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/hertz-in-negotiations-seeks-to-acquire-new-england-car-truck-rental.html | HERTZ IN NEGOTIATIONS; Seeks to Acquire New England Car, Truck Rental Business | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/a-stalinist-propagandist-harry-pollitt.html | A Stalinist Propagandist; Harry Pollitt | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/detroit-district-marks-8-years-of-integration.html | Detroit District Marks 8 Years of Integration | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/mothers-pick-summer-garb-for-the-tots.html | Mothers Pick Summer Garb For the Tots | True | By Barbara Land | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/foundation-officer-is-named.html | Foundation Officer Is Named | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/olivers-266-best-by-three-strokes-late-eagle-and-birdie-for-66-help.html | OLIVER'S 266 BEST BY THREE STROKES; Late Eagle and Birdie for 66 Help Beat Snead--Ghezzi and Riegel Tied at 273 | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/random-notes-from-washington-new-soviet-troop-cut-expected-but-free.html | Random Notes From Washington: New Soviet Troop 'Cut' Expected; But Free World Still Lacks Verification of First 'Reduction'--Stassen Talks and Khrushchev Really Listens | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/marines-extend-boot-training.html | Marines Extend 'Boot' Training | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/goulart-sees-mass-at-cathedral-here.html | GOULART SEES MASS AT CATHEDRAL HERE | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/coleman-takes-golf-final.html | Coleman Takes Golf Final | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/montgomery-clift-hurt-as-auto-strikes-pole.html | Montgomery Clift Hurt As Auto Strikes Pole | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/banker-is-named-by-college.html | Banker Is Named by College | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/trip-from-new-london-skipper-puts-craft-through-her-paces-on-voyage.html | TRIP FROM NEW LONDON; Skipper Puts Craft Through Her Paces on Voyage Here | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/us-negro-held-neglected-asset-columbia-study-finds-both-races-could.html | U.S. NEGRO HELD NEGLECTED ASSET; Columbia Study Finds Both Races Could Profit Vastly Through Integration | True | | 1984-06-07 | RE0000204962 | B00000592032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/stanley-sailing-won-by-stardust-willcox-craft-first-as-series.html | STANLEY SAILING WON BY STARDUST; Willcox Craft First as Series Ends--Robin, Flying Cloud and Tomuz Also Victors | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/report-criticizes-army-risk-rules-but-workers-defense-league-and.html | REPORT CRITICIZES ARMY RISK RULES; But Workers Defense League and Civil Liberties Union Find 'Improvements' | True | By Peter Kihss | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/21-city-policemen-to-receive-medals-for-heroic-acts-in-1955.html | 21 City Policemen to Receive Medals for Heroic Acts in 1955; Department's Highest Honor Is Voted to Detective Who Shot Payroll Bandit | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/soviet-permits-visit-by-5-rabbis-orthodox-council-group-is-first-to.html | SOVIET PERMITS VISIT BY 5 RABBIS; Orthodox Council Group Is First to Obtain Entry-- Its Aim Is Revival of Faith | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/2-youths-killed-2-hurt-in-crash-automobile-turns-over-in-white.html | 2 YOUTHS KILLED, 2 HURT IN CRASH; Automobile Turns Over in White Plains--Girl Dies in Brooklyn Collision | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/ten-use-escape-chute-in-plane-fire-at-idlewild.html | Ten Use Escape Chute In Plane Fire at Idlewild | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/coliseum-hidden-fire-doors-tested.html | Coliseum Hidden Fire Doors Tested | True | The New York Times | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/eisenhower-spends-quiet-day-on-farm.html | EISENHOWER SPENDS QUIET DAY ON FARM | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/new-bond-sales-on-rise.html | New Bond Sales on Rise | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/oil-terminal-operator-elects.html | Oil Terminal Operator Elects | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/more-oil-output-sought-in-france-official-predicts-a-shortage-of.html | MORE OIL OUTPUT SOUGHT IN FRANCE; Official Predicts a Shortage of Power by 1965 Unless Measures Are Taken | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/oil-concern-names-head-of-human-relations-unit.html | Oil Concern Names Head Of Human Relations Unit | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/letters-from-america.html | LETTERS FROM AMERICA | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/500000-pilgrims-at-fatima.html | 500,000 Pilgrims at Fatima | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/bernice-perlman-wed-here.html | Bernice Perlman Wed Here | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/ottawa-tax-plan-draws-criticism-opposition-is-voiced-to-levy-on.html | OTTAWA TAX PLAN DRAWS CRITICISM; Opposition Is Voiced to Levy on Canadian Editions of Foreign Magazines | True | By Raymond Daniell Special To the New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/brooklyn-to-honor-memory-of-gelston.html | BROOKLYN TO HONOR MEMORY OF GELSTON | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/pirates-hand-phils-tenth-loss-in-row-119-finale-suspended.html | Pirates Hand Phils Tenth Loss In Row, 11-9; Finale Suspended | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/estonian-chorus-heard-new-york-male-group-sings-in-town-hall.html | ESTONIAN CHORUS HEARD; New York Male Group Sings in Town Hall Concert | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/interest-of-officials.html | Interest of Officials | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/lenox-hill-hospital-gets-650000-legacy.html | LENOX HILL HOSPITAL GETS $650,000 LEGACY | True | | 1984-06-07 | RE0000204962 | B00000592032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/silvestrone-defeats-strafaci-5-and-3-in-final-of-richardson-golf.html | Silvestrone Defeats Strafaci, 5 and 3, in Final of Richardson Golf; NAVY VETERAN, 24, GETS FIVE BIRDIES Silvestrone Downs Strafaci in Richardson Memorial, Winning on 15th Hole | True | By Lincoln A. Werden Special To the New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/world-population-rise-outstrips-christian-gain.html | World Population Rise Outstrips Christian Gain | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/pal-holding-dance-finals.html | P.A.L. Holding Dance Finals | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/hoover-in-atom-appeal-says-science-must-stay-free-of-stifling.html | HOOVER IN ATOM APPEAL; Says Science Must Stay Free of 'Stifling Bureaucracy' | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/gs-barnett-58-dies-green-bay-newsman-was-noted-for-helping.html | G.S. BARNETT, 58, DIES; Green Bay Newsman Was Noted for Helping Youngsters | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/laschshevchuk.html | Lasch--Shevchuk | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/miss-faith-emeny-will-be-married-two-engaged-girls-and-a-bride.html | MISS FAITH EMENY WILL BE MARRIED; Two Engaged Girls and a Bride | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/lai-to-get-viscount-planes.html | L.A.I. to Get Viscount Planes | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/city-to-sell-30000000-in-school-bonds-june-5.html | City to Sell $30,000,000 In School Bonds June 5 | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/marre-is-sought-to-stage-musical-he-may-replace-marshall-jamison-as.html | MARRE IS SOUGHT TO STAGE MUSICAL; He May Replace Marshall Jamison as Director of 'Shangri-La' Tomorrow | True | By Arthur Gelb | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/soviet-bids-japan-restore-old-ties-without-a-pact-moscow-offers.html | SOVIET BIDS JAPAN RESTORE OLD TIES WITHOUT A PACT; Moscow Offers Diplomatic Relations Before a Peace Treaty Is Concluded TOKYO SAID TO VETO IDEA Proposal Is Revealed After Japanese Refuse to Sign a Fishing Agreement | True | By Jack Raymond Special To the New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/news-summary-index.html | News Summary & Index | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/mexican-eleven-ties-11.html | Mexican Eleven Ties, 1-1 | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/president-lines-revises-subsidy-west-coast-concern-will-buy-24.html | PRESIDENT LINES REVISES SUBSIDY; West Coast Concern Will Buy 24 Ships Under Federal Maritime Contract | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/gavilan-held-to-draw-cuban-forced-to-rally-in-bout-with-trochon-in.html | GAVILAN HELD TO DRAW; Cuban Forced to Rally in Bout With Trochon in France | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/dividend-meetings.html | Dividend Meetings | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/protestants-feel-mozambique-curbs.html | PROTESTANTS FEEL MOZAMBIQUE CURBS | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/gifford-paces-bowlers.html | Gifford Paces Bowlers | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/president-gets-plea-dominican-exiles-seek-action-in-de-galindez.html | PRESIDENT GETS PLEA; Dominican Exiles Seek Action in de Galindez Case | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/tibetan-unrest-retold-new-reports-of-trouble-for-chinese-reds-reach.html | TIBETAN UNREST RETOLD; New Reports of Trouble for Chinese Reds Reach India | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/cavicchi-outpoints-mols.html | Cavicchi Outpoints Mols | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/brookhattan-bows-to-lusit-ano-by-21.html | BROOKHATTAN BOWS TO LUSIT ANO BY 2-1 | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/authors-anniversary-hailed.html | Author's Anniversary Hailed | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/austrian-vote-backs-raab-on-free-enterprise-issue-chancellors-party.html | Austrian Vote Backs Raab On Free Enterprise Issue; Chancellor's Party Adds to Margin Over Socialists --Extremists Beaten | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/arguelles-beats-rosales.html | Arguelles Beats Rosales | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/law-firm-leases-park-ave-space-lewis-macdonald-moving-to-no.html | LAW FIRM LEASES PARK AVE. SPACE; Lewis & MacDonald Moving to No. 425--Floor in Kress Building Is Rented | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/kaufman-partner-named.html | Kaufman Partner Named | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/venezuela-finds-valuable-deposits-of-aluminum-ore-to-exploit.html | Venezuela Finds Valuable Deposits Of Aluminum Ore; To Exploit Mineral | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/poles-demand-court-purge.html | Poles Demand Court Purge | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/sinnott-upsets-seitz-curran-also-gains-in-catholic-school-tennis-at.html | SINNOTT UPSETS SEITZ; Curran Also Gains in Catholic School Tennis at Fordham | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/great-western-sugar-rise-in-costs-drops-earnings-to-3962217-for.html | GREAT WESTERN SUGAR; Rise in Costs Drops Earnings to $3,962,217 for Last Year | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/7-youths-arrested-in-brooklyn-fights.html | 7 YOUTHS ARRESTED IN BROOKLYN FIGHTS | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/manual-for-port-guards-out.html | Manual for Port Guards Out | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/isaac-h-purdy-banker-was-69-westchester-farmer-is-dead-family.html | ISAAC H. PURDY, BANKER, WAS 69; Westchester Farmer Is Dead --Family Fought Railroad to Keep Ancestral Rights | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/manhattan-club-gains-sets-back-london-terrace-6-1-in-league-chess.html | MANHATTAN CLUB GAINS; Sets Back London Terrace, 6-1 , in League Chess | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/mountain-climber-rescued.html | Mountain Climber Rescued | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/go-to-sell-debentures-300000000-issue-is-first-by-company-in-36.html | G.E. TO SELL DEBENTURES; $300,000,000 Issue Is First by Company in 36 Years | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/rio-commuters-soothed-brazils-president-promises-to-improve-state.html | RIO COMMUTERS SOOTHED; Brazil's President Promises to Improve State Railway | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/prep-school-sports-rooter-bakes-cakes-for-choate-stars.html | Prep School Sports; Rooter Bakes Cakes for Choate Stars | True | By Michael Strauss | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/48day-meet-opens-at-belmont-today.html | 48-DAY MEET OPENS AT BELMONT TODAY | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/discounters-found-to-offer-services.html | DISCOUNTERS FOUND TO OFFER SERVICES | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/civil-defense-week-proclaimed.html | Civil Defense Week Proclaimed | True | | 1984-06-07 | RE0000204962 | B00000592032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/troops-unload-ships-in-strike.html | Troops Unload Ships in Strike | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/soviet-condemns-nato-as-source-of-tension.html | Soviet Condemns NATO As Source of Tension | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/freeport-sulphur-promotes.html | Freeport Sulphur Promotes | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/exchange-ceremonies-city-to-give-plaque-to-funston-on-164th.html | EXCHANGE CEREMONIES; City to Give Plaque to Funston on 164th Anniversary | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/childrens-aid-unit-expands-facilities.html | CHILDREN'S AID UNIT EXPANDS FACILITIES | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/lost-boy-8-found-drowned.html | Lost Boy, 8, Found Drowned | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/argentine-students-halt-protest-riots.html | ARGENTINE STUDENTS HALT PROTEST RIOTS | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/w-clifton-rogers-rubber-official-69.html | W. CLIFTON ROGERS, RUBBER OFFICIAL, 69 | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/firestone-plans-plant-abroad.html | Firestone Plans Plant Abroad | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/church-on-shore-is-dedicated.html | Church on Shore Is Dedicated | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/wage-floor-extensions.html | WAGE FLOOR EXTENSIONS | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/moses-is-accused-on-slum-project-wagner-also-is-defendant-in-action.html | MOSES IS ACCUSED ON SLUM PROJECT; Wagner Also Is Defendant in Action to Bar Parking Lot Run by Manhattantown | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/booksauthors.html | Books--Authors | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/panamas-regime-reports-victory-de-la-guardia-sees-election-as.html | PANAMA'S REGIME REPORTS VICTORY; De la Guardia Sees Election as President Assured-- Rival Charges Fraud | True | By Paul P. Kennedy Special To the New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/spouter-tavern-opens-may-19.html | Spouter Tavern Opens May 19 | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/pollitt-resigns-british-red-post-keeps-high-role-remains-as-party.html | POLLITT RESIGNS BRITISH RED POST; KEEPS HIGH ROLE; Remains as Party Chairman --Cites Ill Health but Tie to Stalin Shift Is Seen | True | By Kennett Love Special To the New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/lutheran-of-the-year-named.html | Lutheran of the Year Named | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/church-foreign-missions-meet-antiwest-challenge-sources-of.html | Church Foreign Missions Meet Anti-West Challenge; Sources of Information | True | By Stanley Rowland Jr. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/little-david-gains-horse-show-title.html | LITTLE DAVID GAINS HORSE SHOW TITLE | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/unity-rule-in-israeli-cabinet.html | Unity Rule in Israeli Cabinet | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/arrival-of-buyers-in-the-new-york-market.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/events-today.html | Events Today | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/study-of-soviet-ties-urged.html | Study of Soviet Ties Urged | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/the-screen-shepherds-daughter-greek-import-bows.html | The Screen; 'Shepherd's Daughter,' Greek Import, Bows | True | | 1984-06-07 | RE0000204962 | B00000592032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/new-indian-coins-in-57-rupee-to-be-based-on-100-units-beginning-in.html | NEW INDIAN COINS IN '57; Rupee to Be Based on 100 Units Beginning in April | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/episcopal-dean-named-head-of-two-colleges.html | Episcopal Dean Named Head of Two Colleges | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/roadside-trader-tries-his-methods-in-a-14th-st-shop.html | Roadside Trader Tries His Methods In a 14th St. Shop | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/walsh-duo-triumphs-plainfield-golfer-and-guest-first-by-stroke-at.html | WALSH DUO TRIUMPHS; Plainfield Golfer and Guest First by Stroke at 137 | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/3-top-democrats-praised-by-ada-group-decides-stevenson-kefauver-and.html | 3 TOP DEMOCRATS PRAISED BY A.D.A.; Group Decides Stevenson, Kefauver and Harriman Are 'Qualified' to Run | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/dean-of-new-mission-school.html | Dean of New Mission School | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/antismoke-drive-opens-here-today-air-pollution-control-aides-to.html | ANTI-SMOKE DRIVE OPENS HERE TODAY; Air Pollution Control Aides to Visit All City Apartments That Have Incinerators | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/swedish-cigarette-ads-end.html | Swedish Cigarette Ads End | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/shipping-news-and-notes-port-authority-creates-promotion-and-trade.html | Shipping News and Notes; Port Authority Creates Promotion and Trade Jobs--Norwegians to Get Ship | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/music-haydns-harmoniemesse-last-completed-work-sung-at-town-hall.html | Music: Haydn's 'Harmoniemesse'; Last Completed Work Sung at Town Hall | True | By Ross Parmenter | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/soviet-makes-hit-with-pension-bill-reaction-of-people-shows-it-is.html | SOVIET MAKES HIT WITH PENSION BILL; Reaction of People Shows It Is Bigger Success Even Than Shorter Work Week | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/four-killed-in-plane-crash.html | Four Killed in Plane Crash | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/hydraulic-opener-of-bed.html | Hydraulic Opener of Bed | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/a-hotelmotel-boom.html | A HOTEL-MOTEL BOOM | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/rayovac-applies-for-listing.html | Ray-O-Vac Applies for Listing | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/progerman-bloc-wins-local-elections-in-saar.html | Pro-German Bloc Wins Local Elections in Saar | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/juliette-m-oconnell-engaged.html | Juliette M. O'Connell Engaged | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/miss-veenstra-to-wed-nyu-alumna-will-be-bride-of-john-n-schaeffer.html | MISS VEENSTRA TO WED; N.Y.U. Alumna Will Be Bride of John N. Schaeffer Jr. | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/sugar-bill-approved-housesenate-group-agrees-to-lift-domestic.html | SUGAR BILL APPROVED; House-Senate Group Agrees to Lift Domestic Quotas | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/filmed-tv-series-will-be-based-on-fairbanks-sr-gaucho-movie.html | Filmed TV Series Will Be Based On Fairbanks Sr. 'Gaucho' Movie | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/jobs-for-youth-called-plentiful-forum-told-automation-is-no.html | JOBS FOR YOUTH CALLED PLENTIFUL; Forum Told Automation Is No Threat--Five on Panel Agree With Reservations | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-06-07 | RE0000204962 | B00000592032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/ford-grant-aids-travel-englishspeaking-union-gets-fund-for-exchange.html | FORD GRANT AIDS TRAVEL; English-Speaking Union Gets Fund for Exchange Visits | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/us-output-found-twice-red-blocs-statistics-on-key-materials-put.html | U.S. OUTPUT FOUND TWICE RED BLOCS; Statistics on Key Materials Put American Industry Far Above Communist Totals | True | By Harry Schwartz | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/survey-bids-city-close-14-schools-mayors-committee-notes.html | SURVEY BIDS CITY CLOSE 14 SCHOOLS; Mayor's Committee Notes Mid-Manhattan Buildings Are Nearly Half Empty POPULATION SHIFT CITED Eventual Shutting of a Total of 50 Units Seen--Gain of $10,250,000 Expected | True | By Benjamin Fine | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/westchester-educator-feted.html | Westchester Educator Feted | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/communist-pleas-to-refugees-rise-60-gain-in-comehome-broadcasts.html | COMMUNIST PLEAS TO REFUGEES RISE; 60% Gain in 'Come-Home' Broadcasts Noted--West Europe Is Main Target | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/customs-earnings-rise-to-33296293.html | CUSTOMS EARNINGS RISE TO $33,296,293 | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/books-published-today.html | Books Published Today | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/financial-times-index-off.html | Financial Times Index Off | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/calhoun-to-box-tonight.html | Calhoun to Box Tonight | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/whitford-victor-in-trapshooting-jersey-dentist-breaks-97-of-100.html | WHITFORD VICTOR IN TRAPSHOOTING; Jersey Dentist Breaks 97 of 100 Targets to Capture U.S. Handicap Crown | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/rise-in-rates-on-cargo-mideast-westbound-charges-will-go-up-10-on.html | RISE IN RATES ON CARGO; Mideast Westbound Charges Will Go Up 10% on July 1 | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/follies-refinanced-revue-with-tallulah-bankhead-to-open-here-by.html | 'FOLLIES' REFINANCED; Revue With Tallulah Bankhead to Open Here by Sept. 21 | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/news-of-advertising-and-marketing-top-marketer-stanton.html | News of Advertising and Marketing; Top Marketer Stanton | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/pythons-start-family-female-at-bronx-zoo-lays-clutch-of-24-eggs.html | PYTHONS START FAMILY; Female at Bronx Zoo Lays Clutch of 24 Eggs | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/pierce-whitesox-trips-tigers-81-chicagoans-complete-sweep-of-series.html | PIERCE, WHITESOX, TRIPS TIGERS, 8-1; Chicagoans Complete Sweep of Series at Detroit as Southpaw Wins No. 4 | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/campbell-chibougamau-net-income-for-six-months-was-equal-to-163-a.html | CAMPBELL CHIBOUGAMAU; Net Income for Six Months Was Equal to $1.63 a Share | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/claude-rains-appears-in-president.html | Claude Rains Appears in 'President' | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/dispute-keeps-hitlers-banks-alive-shareholder-dispute-over-benefits.html | Dispute Keeps Hitler's Banks Alive; Shareholder Dispute Over Benefits Bars Their Liquidation | True | By Paul Heffernan | 1984-06-07 | RE0000204962 | B00000592032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/clergyman-opposes-women-in-the-pulpit.html | CLERGYMAN OPPOSES WOMEN IN THE PULPIT | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/2-idle-buildings-to-be-remodeled-gramercy-park-property-to-be.html | 2 IDLE BUILDINGS TO BE REMODELED; Gramercy Park Property to Be Transformed Into Small Apartments | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/motor-fuel-use-at-record.html | Motor Fuel Use at Record | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/job-dance-tonight-many-plan-dinner-parties-at-fete-for-handicapped.html | J.O.B. DANCE TONIGHT; Many Plan Dinner Parties at Fete for Handicapped | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/us-still-asks-sign-of-soviet-goodwill.html | U.S. STILL ASKS SIGN OF SOVIET GOODWILL | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/stocks-in-london-become-inactive-wall-street-fails-to-provide.html | STOCKS IN LONDON BECOME INACTIVE; Wall Street Fails to Provide Lead--Industry Faces Increasing Costs SOME WAGES ARE RAISED Steel Prices Up--Other Pay Demands Being Studied --Coal May Climb | True | By Lewis L. Nettleton Special To The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/housing-delays-feared-subcommittee-denies-all-is-well-in-mortgage.html | HOUSING DELAYS FEARED; Subcommittee Denies 'All Is Well in Mortgage World | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/communists-here-fix-election-line-independent-course-which.html | COMMUNISTS HERE FIX ELECTION LINE; 'Independent Course Which Influences Democratic Party' Decreed for This Year | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/news-of-food-the-young-gourmet-he-suggests-you-learn-by-exposing.html | News of Food: The Young Gourmet; He Suggests You Learn by Exposing Yourself to Good Food | True | By Jane Nickerson | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/shawprange.html | Shaw--Prange | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/community-trusts-up-philanthropic-funds-gain-by-17296896-in-a-year.html | COMMUNITY TRUSTS UP; Philanthropic Funds Gain by $17,296,896 in a Year | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/dividend-payments-up-in-first-quarter.html | DIVIDEND PAYMENTS UP IN FIRST QUARTER | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/sports-today.html | Sports Today | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/banker-named-director-of-welfare-federation.html | Banker Named Director Of Welfare Federation | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/several-latin-presidents-decline-bid-to-panama-parley-because-of.html | Several Latin Presidents Decline Bid To Panama Parley Because of Timing | True | By Tad Szulc Special To The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/chiselko-cycle-victor-rutgers-student-takes-25mile-middle-atlantic.html | CHISELKO CYCLE VICTOR; Rutgers Student Takes 25-Mile Middle Atlantic Race | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/mrs-irene-broza-to-be-rewed.html | Mrs. Irene Broza to Be Rewed | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/cards-over-come-cubs-32-and-147-boyers-two-homers-spark-st-louis-in.html | CARDS OVER COME CUBS, 3-2 AND 14-7; Boyer's Two Homers Spark St. Louis in Second Game --Dickson Wins Opener | True | | 1984-06-07 | RE0000204962 | B00000592032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/weeks-grain-market.html | WEEK'S GRAIN MARKET | True | | 1984-06-07 | RE000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/presidents-action-on-major-bills-passed.html | President's Action on Major Bills Passed | True | | 1984-06-07 | RE000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/road-contracts-gain-march-shows-23-million-rise-over-same-month-in.html | ROAD CONTRACTS GAIN; March Shows 23 Million Rise Over Same Month in '55 | True | Special to The New York Times. | 1984-06-07 | RE000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/last-major-design-by-matisse-dedicated-in-tarrytown-church.html | Last Major Design by Matisse Dedicated in Tarrytown Church | True | Special to The New York Times. | 1984-06-07 | RE000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/aleichem-operetta-performed.html | Aleichem Operetta Performed | True | | 1984-06-07 | RE000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/economics-and-finance-monetary-policy-differences.html | ECONOMICS AND FINANCE; Monetary Policy Differences | True | By Edward H. Collins | 1984-06-07 | RE000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/the-business-bookshelf-estimate-accepted.html | THE BUSINESS BOOKSHELF; Estimate Accepted | True | By Burton Crane | 1984-06-07 | RE000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/italy-to-unveil-monument-to-pinocchio-built-by-contributions-of-his.html | Italy to Unveil Monument to Pinocchio Built by Contributions of His Friends | True | Special to The New York Times. | 1984-06-07 | RE000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/movement-welds-missions-efforts.html | MOVEMENT WELDS MISSIONS EFFORTS | True | | 1984-06-07 | RE000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-06-07 | RE000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/high-court-faces-congress-attack-70-bills-testify-to-mounting.html | HIGH COURT FACES CONGRESS ATTACK; 70 Bills Testify to Mounting Demand to Offset Rulings Limiting States' Rights | True | By Luther A. Huston Special To the New York Times. | 1984-06-07 | RE000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/spencechapin-shop-to-mark-fifth-year.html | SPENCE-CHAPIN SHOP TO MARK FIFTH YEAR | True | | 1984-06-07 | RE000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/lawyer-is-honored-harvard-professorship-set-up-for-john-lord-obrian.html | LAWYER IS HONORED; Harvard Professorship Set Up for John Lord O'Brian | True | Special to The New York Times. | 1984-06-07 | RE000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/annual-march-held-by-knights-templar.html | ANNUAL MARCH HELD BY KNIGHTS TEMPLAR | True | | 1984-06-07 | RE000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/robert-hecht-67-a-cotton-broker.html | ROBERT HECHT, 67, A COTTON BROKER | True | | 1984-06-07 | RE000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/cbs-may-change-gleason-format-network-trying-to-clear-way-for.html | C.B.S. MAY CHANGE GLEASON FORMAT; Network Trying to Clear Way for Return to Live Show Without 'Honeymooners' | True | By Val Adams | 1984-06-07 | RE000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/churchill-goes-home-inspects-his-old-regiment-before-leaving.html | CHURCHILL GOES HOME; Inspects His Old Regiment Before Leaving Germany | True | Special to The New York Times. | 1984-06-07 | RE000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/city-college-concert-tonight.html | City College Concert Tonight | True | | 1984-06-07 | RE000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/soviet-plans-end-of-prison-camps-mvd-man-says-captives-will-serve.html | SOVIET PLANS END OF PRISON CAMPS; M.V.D. Man Says Captives Will Serve Near Homes | True | Special to The New York Times. | 1984-06-07 | RE000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/bias-issue-stirs-housing-debate-city-aide-says-state-wants-the-law.html | BIAS ISSUE STIRS HOUSING DEBATE; City Aide Says State Wants the Law Broken-- Charge Denied by Abrams | True | | 1984-06-07 | RE000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/gordon-gray-to-marry-assistant-defense-secretary-to-wed-mrs-nancy.html | GORDON GRAY TO MARRY; Assistant Defense Secretary to Wed Mrs. Nancy Beebe | True | | 1984-06-07 | RE000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/glee-clubs-in-concert-trinity-school-chorus-sings-work-of.html | GLEE CLUBS IN CONCERT; Trinity School Chorus Sings Work of Student-Composer | True | | 1984-06-07 | RE000204962 | B00000592032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/mccarthys-car-is-first.html | McCarthy's Car Is First | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/passport-policies.html | PASSPORT POLICIES | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/promotions-won-by-realty-brokers.html | Promotions Won by Realty Brokers | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/navy-victor-in-sailing.html | Navy Victor in Sailing | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/grey-ad-agency-inc-names-vice-president.html | Grey Ad Agency, Inc., Names Vice President | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/most-prices-up-on-cotton-mart-futures-were-steady-to-45-points-up.html | MOST PRICES UP ON COTTON MART; Futures Were Steady to 45 Points Up Last Week-- July Was in Demand | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/farm-bill-going-to-senate-floor-debate-is-due-this-week-benson-says.html | FARM BILL GOING TO SENATE FLOOR; Debate Is Due This Week-- Benson Says President Wins Midwest Support | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/cubanvenezuelan-unit-chooses-new-trustee.html | Cuban-Venezuelan Unit Chooses New Trustee | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/harriman-calls-new-deal-basic-on-western-tour-he-offers-formula-for.html | HARRIMAN CALLS NEW DEAL BASIC; On Western Tour He Offers Formula for Party Victory --'Inactive Candidate' | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/of-local-origin.html | Of Local Origin | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/nautilus-sails-in-on-first-trip-here-nuclear-submarine-receives.html | NAUTILUS SAILS IN ON FIRST TRIP HERE; Nuclear Submarine Receives Throaty Harbor Greeting in Her 4-Hour Visit | True | By Milton Bracker | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/bar-unit-to-study-international-law.html | BAR UNIT TO STUDY INTERNATIONAL LAW | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/israelis-see-shift-by-reds-on-zionism.html | ISRAELIS SEE SHIFT BY REDS ON ZIONISM | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/red-sox-subdue-senators-5-to-3-susces-strong-job-in-relief-enables.html | RED SOX SUBDUE SENATORS, 5 TO 3; Susce's Strong Job in Relief Enables Boston to Gain First Road Victory | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/company-fills-new-position.html | Company Fills New Position | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/soviet-aide-arrives-in-tokyo.html | Soviet Aide Arrives in Tokyo | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/philippines-five-triumphs.html | Philippines' Five Triumphs | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/10000-observe-sodalities-day-recite-rosary-before-altar-on-fordham.html | 10,000 OBSERVE SODALITIES DAY; Recite Rosary Before Altar on Fordham Campus--70 Girls Felled by Heat | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/edinburghs-team-beaten.html | Edinburgh's Team Beaten | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/labor-in-sweden-warned-on-reds-premier-tells-his-socialist-party.html | LABOR IN SWEDEN WARNED ON REDS; Premier Tells His Socialist Party Soviet Communism Remains Its Opponent | True | By Felix Belair Jr. Special To the New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/us-asked-to-curb-arabs-sanctions-jewish-committee-cites-bars.html | U.S. ASKED TO CURB ARABS' SANCTIONS; Jewish Committee Cites Bars Against Americans-- Plea to President Planned | True | By Irving Spiegel Special To the New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/sports-of-the-times-overheard-at-ebbets-field.html | Sports of The Times; Overheard at Ebbets Field | True | By Arthur Daley | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/kefauver-meets-stevenson-again-senator-in-silk-suit-joins-cowboy.html | KEFAUVER MEETS STEVENSON AGAIN; Senator in Silk Suit Joins 'Cowboy' Rival in Urging Party Victory on Coast | True | By Lawrence E. Davies Special To The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/2-large-companies-to-merge-letterpress-lithograph-work.html | 2 Large Companies to Merge Letterpress, Lithograph Work | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/cairo-premier-inspects-lines.html | Cairo Premier Inspects Lines | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/moroccan-army-sworn.html | Moroccan Army Sworn | True | By Thomas F. Brady Special To the New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/struggle-for-faith-stressed-by-melish.html | STRUGGLE FOR FAITH STRESSED BY MELISH | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/hotel-arson-charged.html | Hotel Arson Charged | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/todon-will-make-8-movies-in-year-independent-puts-production-costs.html | TODON WILL MAKE 8 MOVIES IN YEAR; Independent Puts Production Costs at $9,250,000--Seeks Studio Space in London | True | By Thomas M. Pryor Special To the New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/letters-to-the-times-bantu-aid-report-protested-south-african.html | Letters to The Times; Bantu Aid Report Protested South African Government Declared to Approve Proposed Plan | True | fices. J.E. HOLLOWAY, | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/spirit-linked-to-power-dr-lowry-hails-clergys-share-in-arms.html | SPIRIT LINKED TO POWER; Dr. Lowry Hails Clergy's Share in Arms Services Day | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/theatre-london-revue-john-cranko-a-choreographer-turns-his-talent.html | Theatre: London Revue; John Cranko, a Choreographer, Turns His Talent to a Highly Original Show | True | By John Martin Special To the New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/elephant-dies-while-marching-to-train-as-circus-ends-its-engagement.html | Elephant Dies While Marching to Train As Circus Ends Its Engagement Here | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/the-presidents-health.html | THE PRESIDENT'S HEALTH | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/spring-st-church-marks-founding-the-final-service-of-its-145th.html | SPRING ST. CHURCH MARKS FOUNDING; The Final Service of Its 145th Anniversary Is Held at Presbyterian Edifice | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/cancer-fund-grants-121200.html | Cancer Fund Grants $121,200 | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/ftc-drops-water-charges.html | F.T.C. Drops Water Charges | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/on-television.html | ON TELEVISION | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/pressure-strong-on-steel-makers-construction-industry-now-major.html | PRESSURE STRONG ON STEEL MAKERS; Construction Industry Now Major Customer Seeking Delivery Speed-Up AUTO MEN COME NEXT Their Demands Expected in August, Just as Building Needs Are at Peak | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/stock-prices-in-zurich-continue-to-rise-after-profittaking-dip.html | Stock Prices in Zurich Continue To Rise After Profit-Taking Dip | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/tito-in-paris.html | TITO IN PARIS | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-06-07 | RE0000204962 | B00000592032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/tribe-homers-crush-athletics-after-feller-loses-52-opener-rosen.html | Tribe Homers Crush Athletics After Feller Loses 5-2 Opener; Rosen, Colavito Blows Mark 9-4 Cleveland Triumph -- Herb Score Victor | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/city-allows-cut-in-car-sales-tax-new-method-omits-federal-excise-in.html | CITY ALLOWS CUT IN CAR SALES TAX; New Method Omits Federal Excise in Figuring Levy | True | By Joseph C. Ingraham | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/five-li-trains-stoned-cases-of-vandalism-by-boys-total-33-in-this.html | FIVE L.I. TRAINS STONED; Cases of Vandalism by Boys Total 33 in This Month | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/ambassador-to-manila.html | AMBASSADOR TO MANILA | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/europeans-kill-6-in-algeria-strife-arabs-shot-down-on-street-in.html | EUROPEANS KILL 6 IN ALGERIA STRIFE; Arabs Shot Down on Street in Constantine Because of Fear of Attack | True | By Michael Clark Special To the New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/us-rider-takes-second-steinkraus-beaten-by-french-offices-at.html | U.S. RIDER TAKES SECOND; Steinkraus Beaten by French Offices at Cologne Show | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/irving-trust-executive-added-to-banks-board.html | Irving Trust Executive Added to Bank's Board | True | The New York Times Studio | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/us-university-aids-arab-world-beirut-school-credited-with-spurring.html | 'U.S. UNIVERSITY' AIDS ARAB WORLD; Beirut School Credited With Spurring Revival That Led States to Independence | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/heroic-mothers-feted-league-to-help-handicapped-children-gives.html | HEROIC MOTHERS FETED; League to Help Handicapped Children Gives Luncheon | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/company-is-formed-to-aid-utah-banks.html | COMPANY IS FORMED TO AID UTAH BANKS | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/georges-auto-atlanta-victor.html | George's Auto Atlanta Victor | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/grains-stronger-in-late-sessions-wheat-and-soybeans-show-gains-for.html | GRAINS STRONGER IN LATE SESSIONS; Wheat and Soybeans Show Gains for Week-- Corn Selling Is Checked | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/green-mountain-boys-are-recalled-by-4000.html | Green Mountain Boys Are Recalled by 4,000 | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/tito-is-welcomed-home.html | Tito Is Welcomed Home | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/power-failure-hits-wide-area-upstate.html | POWER FAILURE HITS WIDE AREA UPSTATE | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/marcia-mattson-wed-in-michigan-she-is-bride-in-hillsdale-of-robert.html | MARCIA MATTSON WED IN MICHIGAN; She Is Bride in Hillsdale of Robert Theodore Curran, U.S. Information Aide | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/brooklyn-groups-aided-hospital-and-synagogue-obtain-funds-at.html | BROOKLYN GROUPS AIDED; Hospital and Synagogue Obtain Funds at Dinners | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/knife-makes-boy-yield-cycle.html | Knife Makes Boy Yield Cycle | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/banks-earnings-rose-13-in-1955-fdic-reports-an-increase-of.html | BANKS' EARNINGS ROSE 13% IN 1955; F.D.I.C. Reports an Increase of $2,418,000,000 in Year for 13,237 Institutions | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/a-tale-of-exodus-from-red-china-since-5o-hong-kong-priest-has-met.html | A TALE OF EXODUS FROM RED CHINA; Since '5O Hong Kong Priest Has Met Thousands of Expelled Missionaries | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/heuss-reaches-greece-bonn-president-to-be-guest-of-king-for-several.html | HEUSS REACHES GREECE; Bonn President to Be Guest of King for Several Days | True | Special to The New York Times. | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/books-of-the-times-balancing-elements-of-career.html | Books of The Times; Balancing Elements of Career | True | By Charles Poore | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/moss-maserati-first-in-monaco-fangio-drives-ferrari-to-secondplace.html | MOSS' MASERATI FIRST IN MONACO; Fangio Drives Ferrari to Second-Place Finish in Grand Prix Auto Race | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/touring-german-eleven-wins.html | Touring German Eleven Wins | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/tax-deductions-asked-for-college-expenses.html | Tax Deductions Asked For College Expenses | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-14 | 1956-05-14 | https://www.nytimes.com/1956/05/14/archives/heart-research-applications.html | Heart Research Applications | True | | 1984-06-07 | RE0000204962 | B00000592032 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/voluntary-bond-loan-announced-by-soviet.html | 'Voluntary' Bond Loan Announced by Soviet | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/naacp-counsel-honored.html | N.A.A.C.P. Counsel Honored | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/st-joseph-lead-co-foresees-higher-second-quarter-profits-companies.html | St. Joseph Lead Co. Foresees Higher Second Quarter Profits; COMPANIES HOLD ANNUAL MEETINGS | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/philadelphia-reading.html | PHILADELPHIA & READING | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/new-wage-bill-oppose-hardware-retailers-say-act-should-not-cover.html | NEW WAGE BILL OPPOSE; Hardware Retailers Say Act Should Not Cover Them | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/freed-israeli-on-way-home.html | Freed Israeli on Way Home | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/eisenhower-asks-speed-on-schools-tells-education-group-bill-for.html | EISENHOWER ASKS SPEED ON SCHOOLS; Tells Education Group Bill for Construction Is 'Major Goal' of His Regime MEASURE LAGS IN HOUSE President Presses to Offer U.S. Funds Regardless of Integration Progress | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/israels-wheat-crop-up-begins-her-biggest-harvest-of-grain-75000.html | ISRAEL'S WHEAT CROP UP; Begins Her Biggest Harvest of Grain, 75,000 Tons | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/kubitschek-replies-to-critics-of-regime.html | KUBITSCHEK REPLIES TO CRITICS OF REGIME | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/weill-award-shared-hospital-and-community-unit-honored-for-mental.html | WEILL AWARD SHARED; Hospital and Community Unit Honored for Mental Aid | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/son-to-mrs-beauvais-duffy.html | Son to Mrs. Beauvais Duffy | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/argentine-students-return.html | Argentine Students Return | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/portuguese-agency-leases-hotel-space.html | PORTUGUESE AGENCY LEASES HOTEL SPACE | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/boston-museum-gets-bequest.html | Boston Museum Gets Bequest | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/festival-rehearsals-today.html | Festival Rehearsals Today | True | | 1984-06-07 | RE0000204963 | B00000592033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/pope-sanctions-grafting-corneas-of-dead-onto-eyes-of-the-blind-pope.html | Pope Sanctions Grafting Corneas Of Dead Onto Eyes of the Blind; POPE SANCTIONS CORNEAL GRAFTS | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/new-group-plans-man-afraid.html | New Group Plans 'Man Afraid' | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/paraguay-cabinet-shuffled.html | Paraguay Cabinet Shuffled | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/comforters-of-sick.html | Comforters of Sick | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/bloodmobiles-busy-2-collections-in-manhattan-one-in-brooklyn-today.html | BLOODMOBILES BUSY; 2 Collections in Manhattan, One in Brooklyn Today | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/reynolds-metals-agreement.html | Reynolds Metals Agreement | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/books-of-the-times-picasso-in-print.html | Books of The Times; Picasso in Print | True | By Charles Poore | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/3-operas-at-festival-program-ends-26th-fete-at-eastman-music-school.html | 3 OPERAS AT FESTIVAL; Program Ends 26th Fete at Eastman Music School | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/high-court-errs-in-90000-case-by-54-it-recalls-november-order.html | HIGH COURT ERRS IN $90,000 CASE; By 5-4, It Recalls November Order Upholding Damages Against New Haven Line | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/appeal-made-to-south-dr-graham-asks-region-to-give-freedom-a.html | APPEAL MADE TO SOUTH; Dr. Graham Asks Region to Give Freedom a Rebirth | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/miss-demongeot-engaged-to-wed-u-of-toronto-alumna-plans-marriage-in.html | MISS DEMONGEOT ENGAGED TO WED; U. of Toronto Alumna Plans Marriage in August to Frederick J. White 3d | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/utility-records-gains-in-quarter-general-public-jumped-its-domestic.html | UTILITY RECORDS GAINS IN QUARTER; General Public Jumped Its Domestic, Philippine Sales --Earnings Improved | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/sale-agents-appointed-insurance-concern-to-dispose-of-home-office.html | SALE AGENTS APPOINTED; Insurance Concern to Dispose of Home Office in Worcester | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/chou-to-visit-cambodia.html | Chou to Visit Cambodia | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/briton-tells-of-atomic-power-drive.html | Briton Tells of Atomic Power Drive | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/56-auto-output-hits-2-million-despite-cutbacks-inventory-of-dealers.html | '56 AUTO OUTPUT HITS 2 MILLION; Despite Cutbacks Inventory of Dealers as of May 1 Rose to 902,270 Units | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/cairo-intensifies-strain-on-jordan-egypt-is-reported-in-further.html | CAIRO INTENSIFIES STRAIN ON JORDAN; Egypt Is Reported in Further Moves to Force Small Arab States Into Neutral Bloc | True | By Sam Pope Brewer Special To the New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/booksauthors.html | Books--Authors | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/loss-of-dodgers-sold-to-orioles-baltimore-in-a-gamble-on-pitchers-a.html | LOSS OF DODGERS SOLD TO ORIOLES; Baltimore, in a 'Gamble' on Pitcher's Ailing Shoulder, Pays Reported $25,000 | True | By William J. Briordy | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/north-vietnam-protests.html | North Vietnam Protests | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/mnamara-pledges-purge-of-contempt.html | M'NAMARA PLEDGES PURGE OF CONTEMPT | True | | 1984-06-07 | RE0000204963 | B00000592033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/convention-aide-named-glickman-heads-finance-unit-at-building.html | CONVENTION AIDE NAMED; Glickman Heads Finance Unit at Building Owners Parley | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/fromkes-to-build-musical-theatre-plans-1600seat-playhouse-at.html | FROMKES TO BUILD MUSICAL THEATRE; Plans 1,600-Seat Playhouse at Undisclosed Site Between 49th and 52d Streets | True | By Sam Zolotow | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/rs-aldrich-in-post-in-spain.html | R.S. Aldrich in Post in Spain | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/panama-tackling-tasks-of-parley-with-acceptances-in-from-12.html | PANAMA TACKLING TASKS OF PARLEY; With Acceptances In From 12 Presidents, Success of Talks Held Likely | True | By Paul P. Kennedy Special To The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/industrylabor-appeal-catholic-union-head-calls-for-christian-ethics.html | INDUSTRY-LABOR APPEAL; Catholic Union Head Calls for 'Christian Ethics' | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/president-just-smiles-over-convention-bid.html | President Just Smiles Over Convention Bid | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/explosion-at-oak-ridge-chemical-blast-at-atomic-plant-kills-onc.html | EXPLOSION AT OAK RIDGE; Chemical Blast at Atomic Plant Kills One, Injures 2 | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/hunt-foods-joins-ohio-match.html | Hunt Foods Joins Ohio Match | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/apartment-deal-in-brooklyn.html | Apartment Deal in Brooklyn | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/stock-exchange-elects-kellogg-vice-chairman-named-head-of.html | STOCK EXCHANGE ELECTS KELLOGG; Vice Chairman Named Head of Board--139th Polling Chooses Governors | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/race-debate-on-in-south-africa-regime-is-said-to-accept-in.html | RACE DEBATE ON IN SOUTH AFRICA; Regime is Said to Accept in Principle a Report Urging Separate Negro Areas | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/gary-crosby-in-the-army.html | Gary Crosby in the Army | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/2-auto-companies-extend-layoffs.html | 2 AUTO COMPANIES EXTEND LAY-OFFS | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/2-die-5-hurt-in-gas-blast.html | 2 Die, 5 Hurt in Gas Blast | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/myers-leaving-traffic-agency.html | Myers Leaving Traffic Agency | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/ceylon-may-alter-base-raf-field-is-considered-for-new-commercial.html | CEYLON MAY ALTER BASE; R.A.F. Field Is Considered for New Commercial Airport | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/patroni-duo-wins-in-tuckahoe-golf-matching-of-cards-triumphs-for.html | PATRONI DUO WINS IN TUCKAHOE GOLF; Matching of Cards Triumphs for Apawamis Pair After Best-Ball Tie at 66 | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/rosinsilverstein.html | Rosin--Silverstein | True | | 1984-06-07 | RE0000204963 | B00000592033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/stocks-tumble-in-closing-hour-prices-drop-1-to-5-points-average-off.html | STOCKS TUMBLE IN CLOSING HOUR; Prices Drop 1 to 5 Points-- Average Off 5.15, Widest Decline Since April 15 VOLUME IS MODERATE Brokers Note News of Soviet Cut in Armed Forces, but Minimize Its Effect | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/sail-will-be-benefit-united-cerebral-palsy-plans-trip-around.html | SAIL WILL BE BENEFIT; United Cerebral Palsy Plans Trip Around Manhattan | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/eden-shuts-off-frogman-debate-adds-to-majority-labor-move-to-cut.html | EDEN SHUTS OFF FROGMAN DEBATE; ADDS TO MAJORITY; Labor Move to Cut Salary Defeated After He Refuses to Answer Questions | True | By Drew Middleton Special To the New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/envoy-is-hopeful-on-mideast-tension.html | ENVOY IS HOPEFUL ON MIDEAST TENSION | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/naval-stores.html | NAVAL STORES | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/reds-charter-japanese-ship.html | Reds Charter Japanese Ship | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/byrnes-demands-high-court-curb-finds-usurpation-in-school-decision.html | BYRNES DEMANDS HIGH COURT CURB; Finds 'Usurpation' in School Decision and Sees Peril to Power of States | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/chicago-industrialist-on-john-hancock-board.html | Chicago Industrialist On John Hancock Board | True | Alan F. Lydiard | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/liberties-union-elects-five-added-to-national-body-and-others-are.html | LIBERTIES UNION ELECTS; Five Added to National Body, and Others Are Renamed | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/medical-unit-installs-officers.html | Medical Unit Installs Officers | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/synagogue-loses-li-zoning-plea-garden-city-appeals-board-rejects.html | SYNAGOGUE LOSES L.I. ZONING PLEA; Garden City Appeals Board Rejects Jewish Center's Application, 5 to 1 | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/hedgewood-fingo-westbury-victor-pacer-pays-1630-for-2-in-heating.html | HEDGEWOOD FINGO WESTBURY VICTOR; Pacer Pays $16.30 for $2 in heating Amber Rodney a Length in Heavy Going | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/atom-power-for-farms-minnesota-cooperative-gets-loan-to-build.html | ATOM POWER FOR FARMS; Minnesota Cooperative Gets Loan to Build Facilities | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/battery-company-sold-to-autolite-reading-concern-to-continue.html | BATTERY COMPANY SOLD TO AUTO-LITE; Reading Concern to Continue Operating as a Division-- Shoe Chain Stock Shifts | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/rail-fares-rise-in-south.html | Rail Fares Rise in South | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/indians-behind-lemon-nip-yanks-on-smiths-homer-in-9th-tribe-takes.html | Indians, Behind Lemon, Nip Yanks on Smith's Homer in 9th; TRIBE TAKES LEAD WITH 3-2 VICTORY Lemon Hurls 3-Hitter to Win 5th in Row--McDougald, Mantle Hit Yank Homers | True | By Louis Effrat Special To the New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/park-fight-hearing-set-tavernongreen-dispute-goes-to-appellate.html | PARK FIGHT HEARING SET; Tavern-on-Green Dispute Goes to Appellate Court Tuesday | True | | 1984-06-07 | RE0000204963 | B00000592033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/medical-care-voted-senate-accepts-bill-to-insure-dependents-of.html | MEDICAL CARE VOTED; Senate Accepts Bill to Insure Dependents of Military | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/official-is-elevated-by-minnesota-mining.html | Official Is Elevated By Minnesota Mining | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/president-accepts-union-bid.html | President Accepts Union Bid | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/letters-to-the-times-to-ease-racial-bias-proposal-made-to-aid.html | Letters to The Times; To Ease Racial Bias Proposal Made to Aid Migration of Negroes to Various States | True | BREWTON BERRY | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/cairo-delays-trials-71-jews-accused-of-falsifying-religion-on-birth.html | CAIRO DELAYS TRIALS; 71 Jews Accused of Falsifying Religion on Birth Papers | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/philadelphia-suit-filed-against-twu.html | PHILADELPHIA SUIT FILED AGAINST T.W.U. | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/books-today.html | Books Today | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/iona-beats-seton-hall-96.html | Iona Beats Seton Hall, 9-- 6 | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/javits-proposes-aid-for-business-attorney-general-says-state-must.html | JAVITS PROPOSES AID FOR BUSINESS; Attorney General Says State Must Safeguard Economy by Meeting Competition | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/auto-use-tax-due-soon-city-to-start-sale-of-5-and-10-stamps-next.html | AUTO USE TAX DUE SOON; City to Start Sale of $5 and $10 Stamps Next Monday | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/munoz-sees-pay-rise.html | MUNOZ SEES PAY RISE | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/heuss-hailed-in-athens-thousands-greet-president-of-west-germany.html | HEUSS HAILED IN ATHENS; Thousands Greet President of West Germany | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/hbomb-test-off-again.html | H-Bomb Test Off Again | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/text-of-the-soviet-announcement-of-plan-to-cut-armed-forces-by.html | Text of the Soviet Announcement of Plan to Cut Armed Forces by 1,200,000 Men; ARMED FORCES of EAST AND WEST | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/lacey-regains-teamster-job.html | Lacey Regains Teamster Job | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/air-force-reserve.html | AIR FORCE RESERVE | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/apple-blossoms-in-a-churchyard-move-brooklyn-pastor-to-poetry.html | Apple Blossoms in a Churchyard Move Brooklyn Pastor to Poetry | True | The New York Times | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/people.html | People | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/earthquake-felt-in-california.html | Earthquake Felt in California | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/sales-scheduled-of-housing-notes-31-authorities-set-to-borrow.html | SALES SCHEDULED OF HOUSING NOTES; 31 Authorities Set to Borrow $138,010,000, Seven Others Seek Slum-Clearing Funds | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/commodity-index-up-wholesale-prices-friday-909-04-above-thursday.html | COMMODITY INDEX UP; Wholesale Prices Friday 90.9 0.4 Above Thursday Level | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/state-masons-unit-receives-19-awards.html | STATE MASONS UNIT RECEIVES 19 AWARDS | True | | 1984-06-07 | RE0000204963 | B00000592033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/mouse-unit-adopts-excise-tax-changes.html | MOUSE UNIT ADOPTS EXCISE TAX CHANGES | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/shipping-man-bank-trustee.html | Shipping Man Bank Trustee | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/patricia-davis-a-bride-she-is-wed-to-ensign-john-c-sienkiewicz-of.html | PATRICIA DAVIS A BRIDE; She Is Wed to Ensign John C. Sienkiewicz of Navy | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/harriman-takes-candidate-role-in-wyoming-talk-says-name-will-be.html | HARRIMAN TAKES 'CANDIDATE ROLE IN WYOMING TALK; Says Name Will Be Entered at Chicago as More Than New York 'Favorite Son' 'PROUD' TO GET SUPPORT In Convention Keynote He Lays G.O.P. Failures Flatly at Door of Eisenhower | True | By Seth S. King Special To the New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/union-commission-to-fight-race-bias-top-officers-to-lead-drive.html | UNION COMMISSION TO FIGHT RACE BIAS; Top Officers to Lead Drive --I.L.G.W.U. Will Open It With $10,000 This Week | True | By A.h. Raskin Special To the New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/chairman-and-president-elected-by-directors-of-united-aircraft.html | Chairman and President Elected By Directors of United Aircraft | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/job-receives-5000-legion-post-raises-to-22500-its-aid-to.html | J.O.B. RECEIVES $5,000; Legion Post Raises to $22,500 Its Aid to Handicapped | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/son-to-the-w-mayosmiths.html | Son to the W. Mayo-Smiths | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/communism-in-britain.html | COMMUNISM IN BRITAIN | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/england-takes-series-gains-a-3to0-tennis-lead-to-eliminate.html | ENGLAND TAKES SERIES; Gains a 3-to-0 Tennis Lead to Eliminate Yugoslavia | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/nance-back-in-detroit-head-of-studebakerpackard-silent-on-financial.html | NANCE BACK IN DETROIT; Head of Studebaker-Packard Silent on Financial Talks | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/its-rko-industries-theatres-omitted-from-name-three-added-to-board.html | IT'S RKO INDUSTRIES; 'Theatres' Omitted From Name --Three Added to Board | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/us-exhibit-contrasts-with-communist-chinas-display-at-paris-fair.html | U.S. Exhibit Contrasts With Communist China's Display at Paris Fair | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/excompany-aide-guilty-pleads-to-stealing-funds-from-downtown.html | EX-COMPANY AIDE GUILTY; Pleads to Stealing Funds From Downtown Mortgage Concern | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/federal-reserve-head-outlines-wide-study-of-consumer-credit.html | Federal Reserve Head Outlines Wide Study of Consumer Credit | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/traffic-accidents-rise-weeks-total-in-city-is-705-against-690-a.html | TRAFFIC ACCIDENTS RISE; Week's Total in City Is 705, Against 690 a Year Ago | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/boys-rifle-death-laid-to-2-youths-bronx-teenager-gives-up-to-pastor.html | BOY'S RIFLE DEATH LAID TO 2 YOUTHS; Bronx Teen-Ager Gives Up to Pastor and Implicates Friend in Sniper Killing | True | | 1984-06-07 | RE0000204963 | B00000592033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/costello-starts-5year-jail-term-gambler-surrenders-here-to-us.html | COSTELLO STARTS 5-YEAR JAIL TERM; Gambler Surrenders Here to U.S. Marshal in Income Tax Evasion Case | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/clubwomen-seeking-legislative-action.html | CLUBWOMEN SEEKING LEGISLATIVE ACTION | | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/calhoun-victor-in-opening-round-unbeaten-boxer-floors-sandy-thrice.html | CALHOUN VICTOR IN OPENING ROUND; Unbeaten Boxer Floors Sandy Thrice and Referee Halts St. Nicholas Arena Bout | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/2-actors-unions-in-merger-talks-aftra-and-screen-guild-heads.html | 2 ACTORS' UNIONS IN MERGER TALKS; A.F.T.R.A. and Screen Guild Heads Meeting on Coast-- Rooney Plans TV Series | | By Oscar Godbout Special To the New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/us-is-skeptical-on-moscow-plan-takes-me-attitude-on-arms.html | U.S. IS SKEPTICAL ON MOSCOW PLAN; Takes 'Show Me' Attitude on Arms Cut--Harvest of Propaganda Seen | True | By Dana Adams Schmidt Special To The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/barile-rides-four-winners.html | Barile Rides Four Winners | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/brisbane-wool-prices-up.html | Brisbane Wool Prices Up | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/new-business.html | New Business | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/gracie-mansion-is-the-host-to-its-first-fashion-show-barearm.html | Gracie Mansion Is the Host To Its First Fashion Show; Bare-Arm Cottons Turn Cool Shoulder to Summer | | By Agnes McCarty | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/cotton-advances-by-5c-to-1-a-bale-may-contract-expires-quietly-at.html | COTTON ADVANCES BY 5C TO $1 A BALE; May Contract Expires Quietly at 35.98 Cents, Unchanged --Late Selling Is Light | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/equality-bill-advanced-senate-group-backs-measure-to-guard-womens.html | EQUALITY BILL ADVANCED; Senate Group Backs Measure to Guard Women's Rights | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/new-bamberger-store-second-largest-branch-slated-for-monmouth.html | NEW BAMBERGER STORE; Second Largest Branch Slated for Monmouth County, N.J. | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/eleanor-r-mackie-prospective-bride.html | ELEANOR R. MACKIE PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/three-buildings-on-2d-ave-sold-new-structure-planned-on-site-after.html | THREE BUILDINGS ON 2D AVE. SOLD; New Structure Planned on Site After Leases Expire--Other Manhattan Deals | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/timed-for-visit-of-french.html | Timed For Visit of French | | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/coaches-salute-cornells-eight-big-red-yale-rated-crews-to-beat-for.html | COACHES SALUTE CORNELL'S EIGHT; Big Red, Yale Rated Crews to Beat for Olympic Spot --Local Season to End | | By Allison Danzig | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/kovacs-will-star-in-summer-show-comedy-series-will-replace-sid.html | KOVACS WILL STAR IN SUMMER SHOW; Comedy Series Will Replace Sid Caesar on N.B.C.-TV Starting on July 2 | True | By Val Adams | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/music-notes.html | MUSIC NOTES | True | | 1984-06-07 | RE0000204963 | B00000592033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/french-cordon-jewish-quarter-of-algerian-city-to-quell-terrorism.html | French Cordon Jewish Quarter of Algerian City to Quell Terrorism | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/phone-calls-linked-to-taxfixing-case.html | PHONE CALLS LINKED TO TAX-FIXING CASE | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/soviet-trade-offer-to-british-imperiled.html | SOVIET TRADE OFFER TO BRITISH IMPERILED | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/marine-is-fiance-of-miss-bachman-bridestobe.html | MARINE IS FIANCE OF MISS BACHMAN; Brides-to-Be | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/3-tunisians-are-killed.html | 3 Tunisians Are Killed | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/3-policemen-ousted-holdup-for-narcotics-and-an-extortion-attempt.html | 3 POLICEMEN OUSTED; Hold-Up for Narcotics and an Extortion Attempt Charged | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/heart-fund-gets-1193735.html | Heart Fund Gets $1,193,735 | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/stevenson-opens-final-oregon-bid-begins-3day-swing-in-effort-to.html | STEVENSON OPENS FINAL OREGON BID; Begins 3-Day Swing in Effort to Gain State's 16 Votes --Primary Is Friday | True | By Gladwin Hill Special To the New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/arrival-of-buyers-in-the-new-york-market.html | Arrival of Buyers in the New York Market | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/women-air-officers-sought.html | Women Air Officers Sought | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/2-die-in-niagara-river-drown-trying-to-ferry-food-to-strikebound.html | 2 DIE IN NIAGARA RIVER; Drown Trying to Ferry Food to Strike-Bound Plant | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/child-to-mrs-jd-barringer.html | Child to Mrs. J.D. Barringer | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/dr-gonzales-78-pathologist-dies-chief-medical-examiner-here-from.html | DR. GONZALES, 78, PATHOLOGIST, DIES; Chief Medical Examiner Here From 1937 to 1954 Often Helped Uncover Murders | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/sinnott-in-semifinals-stepinac-player-beats-botts-in-catholic.html | SINNOTT IN SEMI-FINALS; Stepinac Player Beats Botts in Catholic Schools' Tennis | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/lehman-charges-power-giveaway-reaffirms-stand-that-state-should.html | LEHMAN CHARGES POWER GIVE-AWAY; Reaffirms Stand That State Should Develop Niagara Project--Debate Opens | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/vfw-post-installs-officers.html | V.F.W. Post Installs Officers | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/walker-g-white-of-westing-house-elevator-division-official-is.html | WALKER G. WHITE OF WESTING HOUSE; Elevator Division official Is Dead--Was Boyhood Chum of Quentin Roosevelt | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/general-electric-seeks-300-million-first-public-offering-of-company.html | GENERAL ELECTRIC SEEKS 300 MILLION; First Public Offering of Company Securities in 36 Years Slated Today | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/british-union-chief-warns-on-jobless.html | BRITISH UNION CHIEF WARNS ON JOBLESS | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/fight-developing-for-ue-members-iue-welcome-predicted-for-defecting.html | FIGHT DEVELOPING FOR U.E. MEMBERS; I.U.E. Welcome Predicted for Defecting Locals Here-- Parent Body to Fight | True | | 1984-06-07 | RE0000204963 | B00000592033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/trovatore-in-bronx-barzin-to-conduct-opera-may-26-at-the-walton.html | 'TROVATORE' IN BRONX; Barzin to Conduct Opera May 26 at the Walton Center | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/transport-news-of-interest-here-port-authority-leaflet-lauds-newark.html | TRANSPORT NEWS OF INTEREST HERE; Port Authority Leaflet Lauds Newark Airport-- Tanker Slated for Launching | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/events-today.html | Events Today | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/aid-for-french-in-tunisia.html | Aid for French in Tunisia | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/sports-of-the-times-baseballs-passing-parade.html | Sports of The Times; Baseball's Passing Parade | True | By Arthur Daley | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/sidelights-curve-of-market-at-tricky-spot.html | Sidelights; Curve of Market at Tricky Spot | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/court-stands-firm-on-smith-act-ruling.html | COURT STANDS FIRM ON SMITH ACT RULING | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/press-curb-protested-fbi-said-to-bar-newsmen-from-rights-school.html | PRESS CURB PROTESTED; F.B.I. Said to Bar Newsmen From 'Rights' School | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/kefauver-scorns-talmadges-snub-asserts-he-will-not-change-stand-on.html | KEFAUVER SCORNS TALMADGE'S SNUB; Asserts He Will Not Change Stand on Rights to Gain Georgian's Support | True | By Lawrence E. Davies Special To The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/binghamton-deal-lists-9-holdings-new-york-group-purchases-business.html | BINGHAMTON DEAL LISTS 9 HOLDINGS; New York Group Purchases Business Area Buildings for $1,500,000 Cash | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/laborite-censure-bid-on-cyprus-beaten-in-commons-by-78-votes.html | Laborite Censure Bid on Cyprus Beaten in Commons by 78 Votes; CENSURE BY LABOR ON CYPRUS BEATEN | True | By Benjamin Welles Special To the New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/blue-cross-plan-gaining-in-jersey-senators-vote-extension-to-dental.html | BLUE CROSS PLAN GAINING IN JERSEY; Senators Vote Extension to Dental Hospitalization and Care in Nursing Homes | True | By George Cable Wright Special To the New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/hawaii-backs-stevenson.html | Hawaii Backs Stevenson | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/to-head-american-can-sales.html | To Head American Can Sales | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/article-1-no-title-expects-higher-island-scale-in-18-industries.html | Article 1 -- No Title; Expects Higher Island Scale in 18 Industries | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/caribbean-tension-up-cuba-and-dominican-republic-act-against.html | CARIBBEAN TENSION UP; Cuba and Dominican Republic Act Against Ambassadors | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/rise-in-operations-scheduled-in-steel.html | RISE IN OPERATIONS SCHEDULED IN STEEL | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/nuclear-fleet-nearer-president-approves-bill-for-15-billion-in.html | NUCLEAR FLEET NEARER; President Approves Bill for 1.5 Billion in Escorts | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/the-soviet-arms-cut-background-of-moscows-announcement-expected-by.html | The Soviet Arms Cut; Background of Moscow's Announcement, Expected by Washington Since April 24 | True | By J. James Reston Special To the New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/nances-lad-takes-fastest-toboggan-ever-run-as-belmont-opens-dabson.html | Nance's Lad Takes Fastest Toboggan Ever Run as Belmont Opens; DABSON COLT, 5-1, BEATS SWITCH ON Nance's Lad Goes 6 Furlongs in 1:08 2/5 Down Chute-- 25,900 Bet $2,247,787 | True | By James Roach | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/in-the-nation-a-legal-means-to-curb-the-supreme-court.html | In The Nation; A Legal Means to 'Curb' the Supreme Court | True | By Arthur Krock | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/bill-asks-stiff-penalties.html | Bill Asks Stiff Penalties | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/banks-borrowings-from-the-fed-soar.html | BANKS' BORROWINGS FROM THE 'FED' SOAR | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/brooklyn-teenager-shot.html | Brooklyn Teen-Ager Shot | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/uaw-aide-flies-to-paris.html | U.A.W. Aide Flies to Paris | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/registrar-dismissed-louisiana-woman-applied-vote-law-equally-to.html | REGISTRAR DISMISSED; Louisiana Woman Applied Vote Law Equally to Both Races | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/humble-oil-refining.html | HUMBLE OIL & REFINING | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/british-team-due-here-today.html | British Team Due Here Today | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/rhodesian-seeks-emigrants-here-trade-leader-starting-tour-to.html | RHODESIAN SEEKS EMIGRANTS HERE; Trade Leader Starting Tour to Recruit 3,000 Couples for African Federation | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/nisselson-victor-yale-sweeps-golf-junior-from-new-rochelle-halts.html | NISSELSON VICTOR, YALE SWEEPS GOLF; Junior From New Rochelle Halts Mayes, Penn State, in Eastern Final, 4 and 2 | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/army-of-morocco-parades-in-rabat-french-equipment-displayed-bearing.html | ARMY OF MOROCCO PARADES IN RABAT; French Equipment Displayed Bearing Freshly Painted Insignia of New Nation | True | By Thomas F. Brady Special To the New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/sukarno-on-way-here-indonesian-chief-is-feted-by-philippine.html | SUKARNO ON WAY HERE; Indonesian Chief Is Feted by Philippine President | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/pacific-gas-electric-12month-income-55064816-equal-to-339-a-share.html | PACIFIC GAS & ELECTRIC; 12-Month Income $55,064,816, Equal to $3.39 a Share | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/womens-club-in-new-quarters.html | Women's Club in New Quarters | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/due-within-year-moscow-calls-on-west-to-follow-example-with-similar.html | DUE WITHIN YEAR; Moscow Calls on West to Follow Example With Similar Slash | True | By Jack Raymond Special To the New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/ship-strike-continues-canadians-fear-pay-dispute-may-tie-up-280.html | SHIP STRIKE CONTINUES; Canadians Fear Pay Dispute May Tie Up 280 Vessels | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/foye-heads-accountants.html | Foye Heads Accountants | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/montclair-teachers-win.html | Montclair Teachers Win | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/fare-increase-delayed-new-haven-holds-up-rise-after-protests-to-icc.html | FARE INCREASE DELAYED; New Haven Holds Up Rise After Protests to I.C.C. | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/mrs-cathleen-dyer-is-rewed.html | Mrs. Cathleen Dyer Is Rewed | True | | 1984-06-07 | RE0000204963 | B00000592033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/ship-engineers-to-ask-pay-rise-marine-officers-to-move-for.html | SHIP ENGINEERS TO ASK PAY RISE; Marine Officers to Move for 'Substantial Increase' in Wage Review Talks | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/stadium-books-on-sale.html | Stadium Books on Sale | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/news-of-advertising-and-marketing-no-summer-doldrums.html | News of Advertising and Marketing No Summer Doldrums | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/small-us-hbomb-believed-tested-evidence-grows-pocketsize-weapon-for.html | SMALL U.S H-BOMB BELIEVED TESTED; Evidence Grows Pocket-Size Weapon for Use in Guided Missiles Was Exploded | True | By William L. Laurence Special To The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/one-slain-in-djibouti-riot.html | One Slain in Djibouti Riot | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/copy-chief-is-chosen-by-geyer-advertising.html | Copy Chief Is Chosen By Geyer Advertising | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/ruling-party-wins-in-salvador.html | Ruling Party Wins in Salvador | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/two-us-ships-to-be-sold.html | Two U.S. Ships to Be Sold | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/changes-in-moscow.html | CHANGES IN MOSCOW | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/two-slain-on-cyprus.html | Two Slain on Cyprus | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/plant-leased-in-woodside.html | Plant Leased in Woodside | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/labor-and-the-coliseum.html | LABOR AND THE COLISEUM | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/st-johns-triumphs-over-fordham-nine-lafayette-defeats-army-redmen.html | St. John's Triumphs Over Fordham Nine; Lafayette Defeats Army; REDMEN WIN 3-2, ON SANCHEZ' BLOW Riley Scores in Eighth for St. John's—2-Hitter by Tate Tops Cadets, 4-1 | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/germans-to-buy-iron-canadian-javelin-also-to-sell-ore-to-british.html | GERMANS TO BUY IRON; Canadian Javelin Also to Sell Ore to British Concern | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/price-of-titantum-a-metal-vital-to-jets-missiles-is-cut-20-lb.html | Price of Titantum, a Metal Vital To Jets, Missiles, is Cut 20 Lb. | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/textron-meetings-set.html | Textron Meetings Set | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/britain-reassures-snuff-users.html | Britain Reassures Snuff Users | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/bergen-to-join-knicks-former-utah-player-accepts-terms-for-195657.html | BERGEN TO JOIN KNICKS; Former Utah Player Accepts Terms for 1956-57 Season | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/thermoid-elects-vice-president.html | Thermoid Elects Vice President | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/bias-war-pushed-by-nurse-group-aide-at-hospital-in-florida-gets.html | BIAS WAR PUSHED BY NURSE GROUP; Aide at Hospital in Florida Gets Award for Progress in Employee Integration | True | By Emma Harrison Special To The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1984-06-07 | RE0000204963 | B00000592033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/miss-joan-hamill-is-married-in-reno.html | MISS JOAN HAMILL IS MARRIED IN RENO | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/revolutionary-new-method-in-rug-cleaning-williams-hydrojet-process.html | REVOLUTIONARY NEW METHOD IN RUG CLEANING; Williams' Hydrojet Process | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/on-television.html | ON TELEVISION | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/13-injured-as-truck-hits-bus.html | 13 Injured as Truck Hits Bus | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/de-la-guardia-believed-victor-in-panama-vote.html | De la Guardia Believed Victor in Panama Vote | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/pet-milk-company.html | PET MILK COMPANY | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/more-data-on-weather-bureau-to-issue-forecasts-for-rockland-and.html | MORE DATA ON WEATHER; Bureau to Issue Forecasts for Rockland and Westchester | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/rate-is-up-to-2708-for-treasury-bills.html | RATE IS UP TO 2.708% FOR TREASURY BILLS | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/president-decries-worker-accidents.html | PRESIDENT DECRIES WORKER ACCIDENTS | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/powell-disputes-kickback-charge-at-secretarys-tax-trial-he-denies.html | POWELL DISPUTES KICKBACK CHARGE; At Secretary's Tax Trial, He Denies That She Returned Any of Her Salary | True | By Emanuel Perlmutter | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/joy-in-learning-advances-pupils-steiner-grade-school-even-teaches.html | JOY IN LEARNING ADVANCES PUPILS; Steiner Grade School Even Teaches 'Hard' Subjects in Song and Pantomime | True | By Benjamin Fine | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/tv-review-medic-depicts-woes-of-an-ulcer-patient.html | TV Review; 'Medic' Depicts Woes of an Ulcer Patient | True | By Jack Gould | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/student-to-marry-miss-jane-penney.html | STUDENT TO MARRY MISS JANE PENNEY | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/the-austrian-election.html | THE AUSTRIAN ELECTION | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/selling-pressure-sends-grains-off-soybeans-close-mixed-after-early.html | SELLING PRESSURE SENDS GRAINS OFF; Soybeans Close Mixed After Early Gains—Corn, Oats Up, Wheat, Rye Down | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/smog-law-stands-high-court-declines-to-rule-on-california-statute.html | SMOG LAW STANDS; High Court Declines to Rule on California Statute | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/proxy-fight-looms-for-mining-concern.html | PROXY FIGHT LOOMS FOR MINING CONCERN | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/ribicoff-to-visit-park-to-study-complaints-that-road-fill-imperils.html | RIBICOFF TO VISIT PARK; To Study Complaints That Road Fill Imperils Bird Sanctuary | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/transfer-at-shoe-chain-mrs-daly-sells-25-interest-to-management.html | TRANSFER AT SHOE CHAIN; Mrs. Daly Sells 25% Interest to Management Group | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/sewing-boxes-of-plastic.html | Sewing Boxes of Plastic | True | | 1984-06-07 | RE0000204963 | B00000592033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/egypt-assails-west.html | Egypt Assails West | True | By Osgood Caruthers Special To the New York Times. | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/3-die-1-missing-as-collision-splits-coast-schooner.html | 3 Die, 1 Missing as Collision Splits Coast Schooner | True | Special to The New York Times. | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/coliseum-dispute-aired-carpenters-meet-today-with-stage-employee.html | COLISEUM DISPUTE AIRED; Carpenters Meet Today With Stage Employee Union | True | | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/bulganin-tells-paris-disarming-is-urgent-bulganin-in-bid-to-paris.html | Bulganin Tells Paris Disarming Is Urgent; Bulganin, in Bid to Paris, Says Arms Cut Is the Major Question | True | Special to The New York Times. | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/sonja-henie-divorced.html | Sonja Henie Divorced | True | | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/many-in-us-need-grafts.html | Many in U.S. Need Grafts | True | | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/bugler-gets-a-substitute.html | Bugler Gets a Substitute | True | | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/fishing-pacts-signed-by-soviet-and-japan-soviet-modifies-fish-pact.html | Fishing Pacts Signed By Soviet and Japan; SOVIET MODIFIES FISH PACT STAND | True | Special to The New York Times. | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/red-china-plans-vote-peoples-congress-is-called-into-session-in.html | RED CHINA PLANS VOTE; People's Congress Is Called Into Session in June | True | | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/a-correction.html | A Correction | True | | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/republic-to-get-union-offer.html | Republic to Get Union Offer | True | | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/nashua-to-carry-129-will-try-to-set-purse-mark-in-camden-on.html | NASHUA TO CARRY 129; Will Try to Set Purse Mark in Camden on Saturday | True | | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/raab-establishing-new-austria-regime.html | RAAB ESTABLISHING NEW AUSTRIA REGIME | True | | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/ulbricht-on-vacation-western-experts-ponder-why-he-went-to.html | ULBRICHT ON VACATION; Western Experts Ponder Why He Went to Czechoslovakia | True | Special to The New York Times. | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/glen-eyre-wood-65-a-lumber-executive.html | GLEN EYRE WOOD, 65, A LUMBER EXECUTIVE | True | Special to The New York Times. | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/seek-to-join-fund-argentina-is-seeking-entry-into-world-bank-as.html | SEEK TO JOIN FUND; Argentina Is Seeking Entry Into World Bank as Well | True | Special to The New York Times. | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/iona-to-increase-faculty-pay.html | Iona to Increase Faculty Pay | True | Special to The New York Times. | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/ruberoid-to-build-felt-mill.html | Ruberoid to Build Felt Mill | True | | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/treasury-statement.html | Treasury Statement | True | | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/food-cans-for-the-home-cook-edibles-from-soup-to-bread-are-kept-for.html | Food: Cans for the Home Cook; Edibles From Soup to Bread Are Kept for Indefinite Period | True | By June Owen | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/of-local-origin.html | Of Local Origin | True | | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/wacs-sound-off-on-corps-fourteenth-anniversary.html | WACS Sound Off on Corps' Fourteenth Anniversary | True | | 1984-06-07 | RE000204963 | B00000592033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/singapore-hails-us-orchestra.html | Singapore Hails U.S. Orchestra | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/eugene-youngentob-to-wed-alane-ansin.html | EUGENE YOUNGENTOB TO WED ALANE ANSIN | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/tammany-opposes-insurgent-moves.html | TAMMANY OPPOSES INSURGENT MOVES | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/new-zoning-needed.html | NEW ZONING NEEDED | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/high-court-spurs-communist-case.html | HIGH COURT SPURS COMMUNIST CASE | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/gyimes-to-do-oneact-plays.html | Gyimes to Do One-Act Plays | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/certainteed-in-spinoff-company-organised-to-take-gypsum-paper.html | CERTAIN-TEED IN SPINOFF; Company Organised to Take Gypsum, Paper Properties | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/drivers-better-record-hanks-bettenhausen-top-144-mph-at.html | DRIVERS BETTER RECORD; Hanks, Bettenhausen Top 144 M.P.H. at Indianapolis | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/mrs-luce-is-resting-ambassador-undergoing-tests-at-doctors-hospital.html | MRS. LUCE IS RESTING; Ambassador Undergoing Tests at Doctors Hospital | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/former-treasury-aide-called.html | Former Treasury Aide Called | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/moscow-doctor-joins-who.html | Moscow Doctor Joins W.H.O. | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/us-berlin-chief-honored.html | U.S. Berlin Chief Honored | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/fund-offering-set.html | Fund Offering Set | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/sperry-microwave-unit-set.html | Sperry Microwave Unit Set | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/us-soviet-atom-men-meet.html | U.S., Soviet Atom Men Meet | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/jacobs-lauro-triumph-hershkowitz-also-gains-in-national-aau.html | JACOBS, LAURO TRIUMPH; Hershkowitz Also Gains in National A.A.U. Handball | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/city-college-gives-town-hall-concert.html | CITY COLLEGE GIVES TOWN HALL CONCERT | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/argentina-in-epu-talks.html | Argentina in E.P.U. Talks | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/business-decline-seen-rodgers-of-nyu-says-drop-in-activity-is-due.html | BUSINESS DECLINE SEEN; Rodgers of N.Y.U. Says Drop in Activity Is Due by '57 | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/high-school-sports-notes-runner-at-bronx-science-makes-a-point-for.html | High School Sports Notes; Runner at Bronx Science Makes a Point for Undefeated Handball Team | True | By William J. Flynn | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/battle-over-refugees.html | BATTLE OVER REFUGEES | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/george-to-serve-as-envoy-to-nato-agrees-also-to-aid-in-forming.html | GEORGE TO SERVE AS ENVOY TO NATO; Agrees Also to Aid in Forming Bipartisan Foreign Policy, White House Asserts | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/elevator-to-take-grain-ships-soon-dredging-at-huge-structure-to-end.html | ELEVATOR TO TAKE GRAIN SHIPS SOON; Dredging at Huge Structure to End on June 7--Relief for Surplus Anticipated | True | | 1984-06-07 | RE0000204963 | B00000592033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/farm-bill-flaws-listed-by-benson-3-major-objections-given-house.html | FARM BILL FLAWS LISTED BY BENSON; 3 Major Objections Given--House Approves Record Agriculture Outlay | True | By William M. Blair. Special To The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/anastasia-wins-plea-citizenship-of-racketeer-is-upheld-by-supreme.html | ANASTASIA WINS PLEA; Citizenship of Racketeer Is Upheld by Supreme Court | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/4-nat0-nations-discuss-english-channel-items.html | 4 NAT0 Nations Discuss English Channel Items | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/sweezy-talk-planned-new-hampshire-u-to-hear-editor-convicted-of.html | SWEEZY TALK PLANNED; New Hampshire U. to Hear Editor Convicted of Contempt | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/david-p-connery-on-senators-staff.html | DAVID P. CONNERY, ON SENATOR'S STAFF | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/court-bars-appeal-of-lucy-case-order.html | COURT BARS APPEAL OF LUCY CASE ORDER | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/cold-drinks-for-warm-days.html | Cold Drinks for Warm Days | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/stocks-are-dull-on-london-board-falls-generally-around-14c-but.html | STOCKS ARE DULL ON LONDON BOARD; Falls Generally Around 14c, but Shell and Royal Dutch Improve on U.S. Buying | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/wood-field-and-stream-anglers-and-hunters-cautioned-on-need-for.html | Wood, Field and Stream; Anglers and Hunters Cautioned on Need for Care Against Forest Fires | True | By John W. Randolph | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/union-preparing-steel-demands-substantial-wage-increase-extra-pay.html | UNION PREPARING STEEL DEMANDS; 'Substantial' Wage Increase, Extra Pay for Week-Ends Are Among Its Goals | True | By Stanley Levey Special To the New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/why-rich-ge-borrows-a-look-at-motive-behind-departure-from-its-old.html | Why Rich G.E. Borrows; A Look at Motive Behind Departure From Its Old Pay-as-You-Go Policy | True | By Alfred R. Zipser | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/coast-representative-is-ill.html | Coast Representative Is Ill | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/new-tack-urged-in-narcotic-fight-javits-tells-state-chaplains.html | 'NEW TACK' URGED IN NARCOTIC FIGHT; Javits Tells State Chaplains Problem Needs Greater Medical Emphasis | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/assorted-scores-in-pimlico-upset-he-outruns-4-others-in-prep-for.html | ASSORTED SCORES IN PIMLICO UPSET; He Outruns 4 Others in Prep for Preakness--11 Likely to Start on Saturday | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/john-mlaughlin-editor-dies-at-66-executive-of-old-philadelphia.html | JOHN M'LAUGHLIN, EDITOR, DIES AT 66; Executive of Old Philadelphia Ledger Later Entered the Public Relations Field | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/us-acts-to-end-benefits-to-reds-social-security-hearing-asks-return.html | U.S. ACTS TO END BENEFITS TO REDS; Social Security Hearing Asks Return of $7,416 Paid to Foster and 6 Others | True | By Peter Kihss | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/syracuse-wins-in-spain.html | Syracuse Wins in Spain | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/modern-life-is-in-motion-at-coliseum-others-in-operation-too.html | Modern Life Is in Motion At Coliseum; Others in Operation, Too | True | By Betty Pepis | 1984-06-07 | RE0000204963 | B00000592033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/fordham-prep-team-ties.html | Fordham Prep Team Ties | True | | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/hospital-dinner-tomorrow.html | Hospital Dinner Tomorrow | True | | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/dentist-95-today-to-work.html | Dentist, 95 Today, to Work | True | Special to The New York Times. | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/oil-import-ratio-may-be-revised-us-production-and-imports-of-crude.html | OIL IMPORT RATIO MAY BE REVISED; U.S. PRODUCTION AND IMPORTS OF CRUDE OIL DAILY AVERAGE | True | By Charles E. Egan Special To the New York Times. | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/winkler-on-german-team.html | Winkler on German Team | True | | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/197-indians-detained-held-under-special-act-that-eliminates-need.html | 197 INDIANS DETAINED; Held Under Special Act That Eliminates Need for Trials | True | Special to The New York Times. | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/irrigation-loan-bill-signed.html | Irrigation Loan Bill Signed | True | | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/west-hempstead-line-of-lirr-to-end-noncommuter-service-23-trains.html | West Hempstead Line of L.I.R.R. To End Noncommuter Service; 23 Trains Will Be Eliminated June 24 From 'Hopelessly Unprofitable Operation' | True | | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/school-bus-kills-boy-6.html | School Bus Kills Boy, 6 | True | Special to The New York Times. | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/polio-vaccine-reduced-parke-davis-cuts-price-10-from-1334-to-12-a.html | POLIO VACCINE REDUCED; Parke, Davis Cuts Price 10% From $13.34 to $12 a Vial | True | | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/queens-tax-rise-urged-zurmuhlen-suggests-doubling-of-sewer-rental.html | QUEENS TAX RISE URGED; Zurmuhlen Suggests Doubling of Sewer Rental Levy | True | | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/wyoming-slate-chosen.html | Wyoming Slate Chosen | True | | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/mysterious-frogman-lionel-crabb.html | Mysterious Frogman; Lionel Crabb | True | Special to The New York Times. | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/17-hog-returns-as-receipts-drop-price-paid-for-first-time-since.html | $17 HOG RETURNS AS RECEIPTS DROP; Price Paid for First Time Since Sept. 19 on Few Lots -- 7,500 Head Offered | True | | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/filming-delayed-by-clifts-mishap-mgm-halts-production-of-raintree.html | FILMING DELAYED BY CLIFT'S MISHAP; M-G-M Halts Production of 'Raintree County' Pending Leading Actor's Recovery | True | By Thomas M. Pryor Special to The New York Times. | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/democrats-told-not-to-ape-gop-rieve-head-of-textile-union-says-that.html | DEMOCRATS TOLD NOT TO APE G.O.P.; Rieve, Head of Textile Union, Says That Harder-Hitting Stand Is Needed to Win | True | Special to The New York Times. | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/lillard-beaten-in-bowling.html | Lillard Beaten in Bowling | True | | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/about-art-and-artists-exhibition-of-the-morgan-librarys-new.html | About Art and Artists; Exhibition of the Morgan Library's New Acquisitions Offers Interesting Variety | True | | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/bonn-is-warned-about-inflation-central-bank-cites-forces-coming-to.html | BONN IS WARNED ABOUT INFLATION; Central Bank Cites Forces Coming to Bear on Mark, Despite Its 'Hardness' | True | By Arthur J. Olsen Special To the New York Times. | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/state-gop-plans-to-bring-out-vote.html | STATE G.O.P. PLANS TO BRING OUT VOTE | True | Special to The New York Times. | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/greek-mps-may-visit-soviet.html | Greek M.P.'s May Visit Soviet | True | | 1984-06-07 | RE000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/expected-for-3-weeks.html | Expected for 3 Weeks | True | Special to The New York Times. | 1984-06-07 | RE000204963 | B00000592033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/state-pacts-supported-senate-group-votes-to-permit-mutual-military.html | STATE PACTS SUPPORTED; Senate Group Votes to Permit Mutual Military Aid | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/oil-man-is-promoted.html | Oil Man Is Promoted | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/defeat-of-amnesty-in-brazil-predicted.html | DEFEAT OF AMNESTY IN BRAZIL PREDICTED | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/koreans-to-vote-today-rhee-assured-of-victory-in-presidential-race.html | KOREANS TO VOTE TODAY; Rhee Assured of Victory in Presidential Race | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/united-states-rubber-names-new-director.html | United States Rubber Names New Director | True | Donald McKague | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/strafacis-score-2-stroke-triumph-frank-and-tom-post-32-31-in-long.html | STRAFACIS SCORE 2-STROKE TRIUMPH; Frank and Tom Post 32, 31 in Long Island P.G.A. Tourney at Brookville | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/minneapolis-st-louis-gains.html | Minneapolis & St. Louis Gains | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/new-financing.html | NEW FINANCING | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/baby-sitting-odd-jobs-help-team-go-overseas.html | Baby Sitting, Odd Jobs Help Team Go Overseas | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/notes.html | Notes | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/elephant-is-removed-six-men-dispose-of-circus-animal-that-died-in.html | ELEPHANT IS REMOVED; Six Men Dispose of Circus Animal That Died in Street | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/alien-assets-bill-advanced.html | Alien Assets Bill Advanced | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/73-indonesians-drown-off-java.html | 73 Indonesians Drown Off Java | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/ceylon-may-protest-atest.html | Ceylon May Protest A-Test | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/hearn-retires-as-coach.html | Hearn Retires as Coach | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/manmade-fish-a-description-of-quick-maneuverability-and-stability.html | Man-Made Fish; A Description of Quick Maneuverability And Stability of the Nautilus Underseas | True | By Hanson W. Baldwin Special To The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/housing-program-hit-eisenhower-plan-inadequate-labor-tells-congress.html | HOUSING PROGRAM HIT; Eisenhower Plan Inadequate, Labor Tells Congress | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/555-incinerators-checked-in-drive.html | 555 INCINERATORS CHECKED IN DRIVE | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/actual-and-projected-strength-of-us-compared-in-breakdown-of-the.html | Actual and Projected Strength of U.S. Compared in Breakdown of the Services | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/omahoney-bars-race-in-60.html | O'Mahoney Bars Race in '60 | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/society-turns-out-at-belmont-opening.html | SOCIETY TURNS OUT AT BELMONT OPENING | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/moves-irregular-for-commodities-commission-house-and-trade-buying.html | MOVES IRREGULAR FOR COMMODITIES; Commission House and Trade Buying Helps Coffee--May Potatoes Rise Limit | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/pakistan-issues-first-5year-plan-chief-problem-in-22billion.html | PAKISTAN ISSUES FIRST 5-YEAR PLAN; Chief Problem in 2.2-Billion Development Program Is Shortage of Specialists | True | By John P. Callahan Special To the New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/on-radio.html | ON RADIO | True | | 1984-06-07 | RE0000204963 | B00000592033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/gross-goes-on-trial-former-gambler-accused-of-swindling-woman-of.html | GROSS GOES ON TRIAL; Former Gambler Accused of Swindling Woman of $13,850 | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/firms-to-make-air-study-us-signs-contract-for-survey-of-jet-age.html | FIRMS TO MAKE AIR STUDY; U.S. Signs Contract for Survey of 'Jet Age' Aviation Needs | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/howard-of-rutgers-honored.html | Howard of Rutgers Honored | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/new-yorker-hotel-is-sold-by-hilton-group-to-massaglia-owner-of.html | New Yorker Hotel Is Sold by Hilton Group To Massaglia, Owner of chain of 11 Units | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/other-company-reports-companies-issue-earning-figures.html | OTHER COMPANY REPORTS; COMPANIES ISSUE EARNING FIGURES | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/west-virginia-leader-visits.html | West Virginia Leader Visits | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/army-may-free-pow-in-slaying-review-board-decides-court-that.html | ARMY MAY FREE P.O.W. IN SLAYING; Review Board Decides Court That Convicted Gallagher Had No Jurisdiction | True | By Anthony Leviero Special To the New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/three-to-be-cited-by-women-artists-singer-actress-and-writer-to-get.html | THREE TO BE CITED BY WOMEN ARTISTS; Singer, Actress and Writer to Get Medals at Salute to Notables Tonight | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/cards-send-hemus-to-phillies-and-get-morgan-in-infield-trade.html | Cards Send Hemus to Phillies And Get Morgan in Infield Trade | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/louisville-show-train-here.html | Louisville Show Train Here | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/polish-reds-offer-draft-penal-law-move-viewed-as-first-step-by.html | POLISH REDS OFFER DRAFT PENAL LAW; Move Viewed as First Step by Government to Prove It Assures Justice | True | By Sydney Gruson Special To the New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/stationery-show-centered-on-yule-christmas-items-feature-annual.html | STATIONERY SHOW CENTERED ON YULE; Christmas Items Feature Annual Exhibit--Whole Floor for Decorations | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/accord-of-israel-and-jordan-seen-un-plan-to-extend-border-meetings.html | ACCORD OF ISRAEL AND JORDAN SEEN; U.N. Plan to Extend Border Meetings to Ease Strife Seems Near Adoption | True | By Homer Bigart Special To the New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/new-products-shown-design-engineers-attending-convention-in.html | NEW PRODUCTS SHOWN; Design Engineers Attending Convention in Philadelphia | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/kaiser-aluminum-net-up.html | Kaiser Aluminum Net Up | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/peggy-ann-garner-to-be-wed.html | Peggy Ann Garner to Be Wed | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/landsea-truck-shown-gms-drake-carries-8-tons-was-built-for-army.html | LAND-SEA TRUCK SHOWN; G.M.'s Drake Carries 8 Tons --Was Built for Army | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/soviet-move-in-un-talk-seen.html | Soviet Move in U.N. Talk Seen | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/article-4-no-title.html | Article 4 -- No Title | True | Fabian Bachrach | 1984-06-07 | RE0000204963 | B00000592033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/inlet-to-be-dredged-suffolk-joins-usstate-plan-for-fire-island.html | INLET TO BE DREDGED; Suffolk Joins U.S.-State Plan for Fire Island Project | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/riverdale-school-aide-retires.html | Riverdale School Aide Retires | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/assignments.html | ASSIGNMENTS | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/inquiry-subpoenas-dio-senate-unit-acts-as-racketeer-brings-books-to.html | INQUIRY SUBPOENAS DIO; Senate Unit Acts as Racketeer Brings Books to Court | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/student-dies-at-73-mrs-jane-t-petraske-was-to-have-got-syracuse.html | STUDENT DIES AT 73; Mrs. Jane T. Petraske Was to Have Got Syracuse Degree | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/colombian-mine-interest-sold.html | Colombian Mine Interest Sold | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/arms-cut-factors-in-soviet-studied-domestic-economic-pressure-and.html | ARMS CUT FACTORS IN SOVIET STUDIED; Domestic Economic Pressure and Desire to Embarrass West Believed Involved | True | By Harry Schwartz | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/foreign-service-aide-named.html | Foreign Service Aide Named | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/middies-win-on-squeeze.html | Middies Win on Squeeze | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/pitcher-isnt-the-only-player-to-feel-nohit-tension-reese-says.html | Pitcher Isn't the Only Player to Feel No-Hit Tension; Reese Says Thought of Bobble Causes Him to Shiver | True | By John Drebinger | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/tv-center-added-to-stadium-plans-office-building-also-slated-to.html | TV CENTER ADDED TO STADIUM PLANS; Office Building Also Slated to Rise on Site Proposed for Giants' New Home SKETCHES DUE MAY 24 Jack Says Central Should Get Firm Offer Soon on the $70,000,000 Project | True | By Joseph C. Ingraham | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/exposed-to-gamma-rays-aec-statement-says-small-doses-are-not.html | EXPOSED TO GAMMA RAYS; A.E.C. Statement Says 'Small Doses' Are 'Not Serious' | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/theatre-opens-matinee-series.html | Theatre Opens Matinee Series | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/bank-robber-convicted-queens-man-guilty-of-33265-holdup-in-bethpage.html | BANK ROBBER CONVICTED; Queens Man Guilty of $33,265 Hold-Up in Bethpage | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/nickel-company-sets-new-mark-international-of-canada-had-26614000.html | NICKEL COMPANY SETS NEW MARK; International of Canada Had $26,614,000 Earnings, a Record for Any Quarter | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/daughters-of-ohio-elect.html | Daughters of Ohio Elect | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/italydenmark-dates-set.html | Italy-Denmark Dates Set | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/radford-fears-west-lags-in-foiling-soviet-diplomacy-radford-charges.html | Radford Fears West Lags In Foiling Soviet Diplomacy; RADFORD CHARGES LAG IN DIPLOMACY | True | By William S. White Special To the New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/about-that-countess-at-last-the-outcome-of-a-spy-story-that-many.html | ABOUT THAT COUNTESS; At Last, the Outcome of a Spy Story That Many Missed | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/girl-scout-building-started.html | Girl Scout Building Started | True | | 1984-06-07 | RE0000204963 | B00000592033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/money.html | Money | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/new-pratt-whitney-officer.html | New Pratt & Whitney Officer | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/fadeyev-a-top-soviet-novelist-of-stalin-era-commits-suicide-moscows.html | Fadeyev, a Top Soviet Novelist Of Stalin Era, Commits Suicide; Moscow's Literary Dictator, Called Chronic Alcoholic, Had Been Depressed | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/adoption-inquiry-scheduled.html | Adoption Inquiry Scheduled | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/union-circus-set-up-agva-battling-ringling-opens-show-in-boston.html | UNION CIRCUS SET UP; A.G.V.A., Battling Ringling, Opens Show in Boston | True | Special to The New York Times. | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-15 | 1956-05-15 | https://www.nytimes.com/1956/05/15/archives/fordham-gets-filipino-award.html | Fordham Gets Filipino Award | True | | 1984-06-07 | RE0000204963 | B00000592033 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/russians-honor-dead-writer.html | Russians Honor Dead Writer | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/argentines-in-clash-student-factions-fight-over-ministers.html | ARGENTINES IN CLASH; Student Factions Fight Over Minister's Resignation | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/seat-for-the-small-fry.html | Seat for the Small Fry | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/moch-calls-plan-inadequate.html | Moch Calls Plan Inadequate | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/ernst-pfeiffer-an-engineer-73-aide-of-uris-brothers-office-building.html | ERNST PFEIFFER, AN ENGINEER, 73; Aide of Uris Brothers, Office Building Contractors, Dies --Worked on Housing | True | | 1984-06-07 | RE0000204965 | B00000593265 |