Exhibit C173

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/chicopee-corporation-names-new-director.html | Chicopee Corporation Names New Director | True | The New York Times Studio | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/state-maple-syrup-output-off.html | State Maple Syrup Output Off | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/greek-king-dines-bonn-chief.html | Greek King Dines Bonn Chief | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/blaikie-candidates-win-petition-fights.html | BLAIKIE CANDIDATES WIN PETITION FIGHTS | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/2-billion-asked-for-farm-props-still-more-may-be-sought-from.html | 2 BILLION ASKED FOR FARM PROPS; Still More May Be Sought From Congress Because of Booming Crops | True | By William M. Blair Special To the New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/gaitskell-off-on-trip-to-us.html | Gaitskell Off on Trip to U.S. | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/2d-man-dies-of-blast-burns.html | 2d Man Dies of Blast Burns | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/benson-here-hits-farm-policy-foes-in-addresses-in-this-city.html | BENSON, HERE, HITS FARM POLICY FOES; In Addresses in This City Riverhead and Trenton, He Again Defends Plans | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/polish-premier-to-visit-france.html | Polish Premier to Visit France | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/culture-new-bait-of-reds-in-beirut-soviet-approach-to-lebanon.html | CULTURE NEW BAIT OF REDS IN BEIRUT; Soviet Approach to Lebanon Includes a Ballet Director in Propaganda Drive Quake Offer Reported Pressed Tass Correspondent There | True | By Sam Pope Brewer Special To the New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/amf-proposes-offering.html | A.M.F. Proposes Offering | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/controller-urges-combined-pensions.html | CONTROLLER URGES COMBINED PENSIONS | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/mit-honors-morefield.html | M.I.T. Honors Morefield | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/caudle-jury-told-about-oil-lease-witness-says-tax-evaders-lawyer.html | CAUDLE JURY TOLD ABOUT OIL LEASE; Witness Says Tax Evader's Lawyer Repaid $750 Loan for Connelly | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/calgary-signs-tonn-center.html | Calgary Signs Tonn, Center | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/salvation-army-week-set.html | Salvation Army Week Set | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/alcoa-to-spend-600000000-for-expansion-in-next-5-years-sales-for.html | Alcoa to Spend $600,000,000 For Expansion in Next 5 Years; Sales for Aircraft Off Prices Called Low ALCOA PLANNING HUGE EXPANSION | True | The New York Times | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/cruzeiro-is-stiffened-plans-to-stimulate-exports-strengthen-free.html | CRUZEIRO IS STIFFENED; Plans to Stimulate Exports Strengthen Free Market | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/crabwise-movement-analysis-of-official-data-depicting-nations.html | Crabwise Movement; Analysis of Official Data Depicting Nation's Business as Sidling Along Not Much 'Roll' Textiles, Apparel Dip | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/200000-injury-award-big-settlement-is-made-to-brooklyn-dock-worker.html | $200,000 INJURY AWARD; Big Settlement Is Made to Brooklyn Dock Worker | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/will-oakland-ballad-singer-dies-at-73-operated-many-night-clubs.html | Will Oakland, Ballad Singer, Dies at 73; Operated Many Night Clubs Here in '20s | True | | 1984-06-07 | RE0000204965 | B00000593265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/special-interestchildren.html | SPECIAL INTEREST-- CHILDREN | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/hong-kong-warned-liner-is-searched.html | HONG KONG WARNED, LINER IS SEARCHED | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/45-ships-tied-up-by-canadian-strike.html | 45 SHIPS TIED UP BY CANADIAN STRIKE | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/wide-selling-hits-stocks-in-london-weakness-in-wall-street-is.html | WIDE SELLING HITS STOCKS IN LONDON; Weakness in Wall Street Is Blamed--Most Industrial Leaders Show Declines | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/macys-to-give-blood-employes-at-herald-square-to-donate-to-red.html | MACY'S TO GIVE BLOOD; Employes at Herald Square to Donate to Red Cross | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/new-credit-controls.html | NEW CREDIT CONTROLS? | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/automation-is-pushed-british-study-group-urges-rapid-development.html | AUTOMATION IS PUSHED; British Study Group Urges Rapid Development | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/foreign-affairs-some-differences-among-the-satellites-the.html | Foreign Affairs; Some Differences Among the Satellites The Individual Approach The Cry for Liberty | True | By C.l. Sulzberger | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/asks-us-to-pay-90000-georgian-acts-to-reimburse-brakeman-in-court.html | ASKS U.S. TO PAY $90,000; Georgian Acts to Reimburse Brakeman in Court Error | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/memorial-day-proclaimed.html | Memorial Day Proclaimed | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/zalinskyrobins.html | Zalinsky--Robins | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/indonesia-curbs-rebels-fanatio-sect-reported-put-down-in-south.html | INDONESIA CURBS REBELS; Fanatio Sect Reported Put Down in South Celebes | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/rayonier-adds-director.html | Rayonier Adds Director | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/notes-on-college-sports-bushnell-man-of-many-titles-prepares-for.html | Notes on College Sports; Bushnell, Man of Many Titles, Prepares for Track, Rowing Championships Versatile Ken Fairman Stu Holcomb Here Short Items | True | By Allison Danzig | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/czechs-exprisoner-returns-to-israel.html | CZECHS' EX-PRISONER RETURNS TO ISRAEL | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/selfrule-talks-on-singapore-fail-british-insistence-on-control-of.html | SELF-RULE TALKS ON SINGAPORE FAIL; British Insistence on Control of Security Ends Parley-- Chief Minister to Resign Marshall Is Visibly Upset SELF-RULE TALKS ON SINGAPORE FAIL | True | By Kennett Love Special To the New York Times | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/coe-whites-aide-denies-being-spy-drops-the-protection-of-fifth.html | COE, WHITE'S AIDE, DENIES BEING SPY; Drops the Protection of Fifth Amendment but Invokes It Again on Red Links Coe Objects to Question | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/stocks-dip-rally-and-close-mixed-average-hits-lowest-point-since.html | STOCKS DIP, RALLY AND CLOSE MIXED; Average Hits Lowest Point Since March 2 but Ends Only .06 Off for Day YET FALLS PREDOMINATE 662 Issues Decline; 286 Rise -- Houston Oil, Southern Railway Are Strong Houston Oil Jumps STOCKS DIP, RALLY AND CLOSE MIXED | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/white-sox-triumph-51-take-fifth-in-row-as-keegan-turns-back.html | WHITE SOX TRIUMPH, 5-1; Take Fifth in Row as Keegan Turns Back Senators | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/fifth-amendment-to-be-tv-subject-camera-three-will-examine-history.html | FIFTH AMENDMENT TO BE TV SUBJECT; 'Camera Three' Will Examine History and Use in 2-Part Study, Starting Sunday | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/trend-is-lower-for-commodities-but-rubber-and-wool-tops-gaincoffee.html | TREND IS LOWER FOR COMMODITIES; But Rubber and Wool Tops Gain--Coffee and Lead End Session Mixed | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/commodity-index-rises-figure-for-monday-put-at-907-up-03-from.html | COMMODITY INDEX RISES; Figure for Monday Put at 90.7 Up 0.3 From Friday's | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/french-hit-rebels-in-algerian-desert.html | FRENCH HIT REBELS IN ALGERIAN DESERT | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/us-ban-on-editor-stirs-poles-ire-refusal-of-visa-to-a-critic-of.html | U.S. BAN ON EDITOR STIRS POLES IRE; Refusal of Visa to a Critic of Policies Brings Talk of Curb on Americans Books Angered Americans. U. S. Not Barring Others | True | By Sydney Gruson Special To the New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/us-is-playing-up-visit-of-sukarno.html | U.S. IS PLAYING UP VISIT OF SUKARNO | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/harriman-insists-he-wont-tour-us-says-he-is-not-an-active.html | HARRIMAN INSISTS HE WON'T TOUR U.S.; Says He Is Not an 'Active' Candidate--Reaches Coast on His Six-State Swing 28 Delegates Chosen 'The Next President' | True | By Seth S. King Special To the New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/jockey-standings.html | Jockey Standings | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/eoka-bids-reds-on-cyprus-join-it-terrorist-group-calls-on-all.html | E.O.K.A. BIDS REDS ON CYPRUS JOIN IT; Terrorist Group Calls on All Leftists to Abandon the Party's Leadership | True | By Joseph O. Haff Special To the New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/topics-of-the-times-the-nickel-at-ninety.html | Topics of The Times; The Nickel at Ninety | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/new-cream-makeup.html | New Cream Make-Up | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/2-costars-for-ocasey-work.html | 2 Co-Stars for O'Casey Work | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/aid-for-aged-stressed-parley-at-nyu-urges-city-to-expand-day.html | AID FOR AGED STRESSED; Parley at N.Y.U. Urges City to Expand Day Centers | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/mary-rockefeller-to-bow-on-june-20.html | MARY ROCKEFELLER TO BOW ON JUNE 20 | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/books-of-the-times-she-willed-8000-to-author-a-visit-from-queen.html | Books of The Times; She Willed 8,000 to Author A Visit From Queen Charlotte | True | By Charles Poore | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/moses-arrives-in-spain.html | Moses Arrives in Spain | True | | 1984-06-07 | RE0000204965 | B00000593265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/anastasio-dead-pier-boss-was-51-joseph-one-of-4-brothers-involved.html | ANASTASIO DEAD; PIER BOSS WAS 51; Joseph One of 4 Brothers Involved in Waterfront Brushes With Law | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/pirandello-oneacters-slated.html | Pirandello One-Acters Slated | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/killer-elephant-stuffed-rides-in-state-through-westchester.html | Killer Elephant (Stuffed) Rides In State Through Westchester; Historical Society Formed | True | By Merrill Folsom Special To the New York Times.the New York Times | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/president-asks-funds-supplemental-appropriation-of-187-million.html | PRESIDENT ASKS FUNDS; Supplemental Appropriation of 187 Million Sought | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/foster-parents-plan-elects.html | Foster Parents Plan Elects | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/symphony-at-football-game.html | Symphony at Football Game | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/news-group-installs-officers.html | News Group Installs Officers | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/curran-promoted-by-up.html | Curran Promoted by U.P. | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/4-share-in-1200000-columbia-harvard-yale-and-princeton-get-higgins.html | 4 SHARE IN $1,200,000; Columbia, Harvard, Yale and Princeton Get Higgins Fund | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/cosmetic-market-expands-sharply-industry-urged-to-improve.html | COSMETIC MARKET EXPANDS SHARPLY; Industry Urged to Improve Distribution Techniques to Keep Up With Demand Market Shifting | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/pearson-sees-threat-to-nato.html | Pearson Sees Threat to NATO | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/2-in-crash-improve-one-survivor-of-white-plains-accident-leaves.html | 2 IN CRASH IMPROVE; One Survivor of White Plains Accident Leaves Hospital | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/fire-records.html | Fire Records | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/zaleski-to-coach-sarnia.html | Zaleski to Coach Sarnia | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/dubinsky-asserts-labor-vote-funds-may-hit-3-million-he-tells.html | DUBINSKY ASSERTS LABOR VOTE FUNDS MAY HIT 3 MILLION; He Tells Garment Union That Sum Won't Begin to Equal Business Aid to G.O.P. $100 GIFT CEILING URGED Convention Sharply Critical of Republicans, but Silent on Democratic Aspirants More Money Sought LABOR VOTE FUNDS OF 3 MILLION SEEN | True | By A.h. Raskin Special To the New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/no-matter-what-the-figure-youll-find-swimsuit-for-it.html | No Matter What the Figure, You'll Find Swimsuit for It | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/civil-war-veteran-is-110.html | Civil War Veteran Is 110 | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/trade-unit-supported-group-here-backs-bill-for-us-membership-in-otc.html | TRADE UNIT SUPPORTED; Group Here Backs Bill for U.S. Membership in O.T.C. | True | | 1984-06-07 | RE0000204965 | B00000593265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/text-of-justice-lynchs-verdict-in-kansas-milers-suit-against-ban.html | Text Of Justice Lynch's Verdict in Kansas Miler's Suit Against Ban; SUPREME COURT OF THE STATE OF NEW YORK COUNTY OF NEW YORK A Voluntary Association Board Has Jurisdiction Quorum Is Defined Silent Before Accusers | True | The New York Times | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/freighter-hits-trawler-fishing-boat-sinks-in-fog-off.html | FREIGHTER HITS TRAWLER; Fishing Boat Sinks in Fog Off California--Skipper Saved | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/japan-now-faces-review-on-soviet.html | JAPAN NOW FACES REVIEW ON SOVIET | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/kahkonenjaycox.html | Kahkonen--Jaycox | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/state-supreme-court-upholds-suspension-of-santee-by-aau-ruling-has.html | State Supreme Court Upholds Suspension of Santee by A.A.U; Ruling Has Effect of Barring Miler From Olympics--Meet Promoters Are Scored RULING CRITICIZES MEET PROMOTERS Miler Denies Using Agent A.A.U. Not Villian in Piece | True | By William R. Conklinthe New York Times | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/gm-doubles-scope-of-aid-to-education.html | G.M. DOUBLES SCOPE OF AID TO EDUCATION | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/mr-byrnes-vs-the-court.html | MR. BYRNES VS. THE COURT | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/realty-board-elects-new-governors-are-chosen-at-annual-meeting-here.html | REALTY BOARD ELECTS; New Governors Are Chosen at Annual Meeting Here | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/boy-5-dies-in-old-icebox.html | Boy, 5, Dies in Old Icebox | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/about-new-york-hydroponic-cellar-farm-yields-bean-sprouts-as.html | About New York; Hydroponic Cellar Farm Yields Bean Sprouts As Crop--Old Creek Under Carver Houses | True | By Meyer Berger | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/chicago-offering-22000000-bonds-public-sale-set-for-june-6-many-to.html | CHICAGO OFFERING $22,000,000 BONDS; Public Sale Set for June 6 --Many to Be Used for General Improvements Arizona Power District New Jersey School District Wilson, N.C. Lakewood, N.J. Fond du Lac, Wis. Fenton, Mich. Inkster, Mich. Utica, N.Y. | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/filming-to-resume-at-biograph-studio.html | FILMING TO RESUME AT BIOGRAPH STUDIO | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/estate-lawyer-disbarred.html | Estate Lawyer Disbarred | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/indians-protest-action-by-yanks-greenberg-says-placing-of-hunter-on.html | INDIANS PROTEST ACTION BY YANKS; Greenberg Says Placing of Hunter on Disabled List Is Merely Subterfuge Retort From Stengel No Change in Pitchers | True | By Louis Effrat Special To the New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/106000-housing-starts-april-total-compared-with-132000-a-year-ago.html | 106,000 HOUSING STARTS; April Total Compared With 132,000 a Year Ago | True | Special to THE NEW YORK TIMES. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/nickel-plate-to-split-2for1-proposal-approved-at-annual-meeting.html | NICKEL PLATE TO SPLIT; 2-for-1 Proposal Approved at Annual Meeting | True | | 1984-06-07 | RE0000204965 | B00000593265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/princess-to-testify-at-inquiry.html | Princess to Testify at Inquiry | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/airy-knits-from-lebanon-make-light-of-the-summer.html | Airy Knits From Lebanon Make Light of the Summer | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/amsterdam-stock-exch.html | AMSTERDAM STOCK EXCH. | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/hussein-ends-lebanon-visit.html | Hussein Ends Lebanon Visit | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/new-machine-speeds-subscription-mailing-chore-machine-speeds.html | New Machine Speeds Subscription Mailing Chore; MACHINE SPEEDS MAILING CHORES | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/bill-on-clergy-fares-gains.html | Bill on Clergy Fares Gains | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/republic-rejects-union-offer.html | Republic Rejects Union Offer | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/25-nations-agree-to-reduce-tariffs-tariffs-slashed-by-25-countries.html | 25 Nations Agree To Reduce Tariffs; TARIFFS SLASHED BY 25 COUNTRIES | | By Michael L. Hoffman Special To the New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/dorothea-zucker-wed-bride-of-dr-edward-franklin-of-rockefeller.html | DOROTHEA ZUCKER WED; Bride of Dr. Edward Franklin of Rockefeller Institute | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/monsanto-aide-named-chemstrand-president.html | Monsanto Aide Named Chemstrand President | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/coop-apartments-bought.html | 'Co-op' Apartments Bought | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/city-defense-unit-is-called-fiasco-brooklyn-aide-tells-council-most.html | CITY DEFENSE UNIT IS CALLED 'FIASCO'; Brooklyn Aide Tells Council Most of Funds Are Wasted --Condon Scores Charge Budget Hearing Held | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/eye-graft-performed-corneal-tissue-is-used-here-on-upstate.html | EYE GRAFT PERFORMED; Corneal Tissue Is Used Here on Upstate Machinist | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/harrimans-aim-assayed-morhouse-says-he-long-has-been-red-hot.html | HARRIMAN'S AIM ASSAYED; Morhouse Says He Long Has Been 'Red Hot' Candidate | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/3-of-4-families-have-tv-sets.html | 3 of 4 Families Have TV Sets | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/harold-schaus-56-garage-executive.html | HAROLD SCHAUS, 56, GARAGE EXECUTIVE | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/curtice-demands-easing-of-credit-gm-head-assails-federal-reserve.html | CURTICE DEMANDS EASING OF CREDIT; G.M. Head Assails Federal Reserve Policy as Factor in Auto Sales Decline CUTS OUTPUT FORECAST 1956 Total Put at 5,800,000 Rather Than 6,500,000 --More Lay-Offs Due Policy 'Not Warranted' CURTICE REDUCES '56 CAR FORECAST | True | By Damon Stetson Special To the New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/courchesne-stops-sacco.html | Courchesne Stops Sacco | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/insurance-asked-on-atomic-power-strauss-bids-congress-set-up-half.html | INSURANCE ASKED ON ATOMIC POWER; Strauss Bids Congress Set Up Half Billion Fund as Aid to Private Development | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/of-local-origin.html | Of Local Origin | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1984-06-07 | RE0000204965 | B00000593265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/article-4-no-title-gleason-plans-in-flux-ed-sullivan-heads-academy.html | Article 4 -- No Title; Gleason Plans in Flux Ed Sullivan Heads Academy | True | By Val Adams | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/fete-to-aid-boys-homes-luncheon-and-fashion-show-on-tuesday-for.html | FETE TO AID BOYS HOMES; Luncheon and Fashion Show on Tuesday for Kansas Centers | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/facade-contracts-awarded.html | Facade Contracts Awarded | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/equity-clique-scored-regular-election-slate-seeks-to-dominate-says.html | EQUITY 'CLIQUE' SCORED; Regular Election Slate Seeks to Dominate, Says Bellamy | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/orioles-on-top-95-baltimore-sets-back-athletics-with-fourteenhit.html | ORIOLES ON TOP, 9-5; Baltimore Sets Back Athletics With Fourteen-Hit Attack | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/copper-output-off-shipments-to-fabricators-also-decline-in-april.html | COPPER OUTPUT OFF; Shipments to Fabricators Also Decline in April | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/interclub-golf-summaries.html | Interclub Golf Summaries | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/homeless-boys-home-reopens.html | Homeless Boys' Home Reopens | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/piping-rock-keeps-interclub-crown-montclair-and-century-also-take.html | PIPING ROCK KEEPS INTERCLUB CROWN; Montclair and Century Also Take Sectional Titles in Women's Golf Event | True | By Maureen Orcutt | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/utility-and-unions-set-pact.html | Utility and Unions Set Pact | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/soviet-relieves-envoy.html | Soviet Relieves Envoy | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/ca-christenson-dies-grace-lines-official-here-a-former-skipper-was.html | C.A. CHRISTENSON DIES; Grace Lines Official Here, a Former Skipper, Was 57 | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/israel-rejects-truce-base-site-bars-burns-plea-to-resume-sessions.html | ISRAEL REJECTS TRUCE BASE SITE; Bars Burns' Plea to Resume Sessions at El Auja Until Dispute Is Resolved 3d Site Is Possible | True | By Homer Bigart Special To the New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/apartment-site-taken-on-2d-ave-epstein-to-build-16story-structure.html | APARTMENT SITE TAKEN ON 2D AVE.; Epstein to Build 16-Story Structure at 48th St.-- Resale on 53d St. | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/pay-bill-still-waiting-senate-group-does-not-plan-immediate-action.html | PAY BILL STILL WAITING; Senate Group Does Not Plan Immediate Action | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/plea-to-curb-moses-put-before-council.html | PLEA TO CURB MOSES PUT BEFORE COUNCIL | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/hinnant-halts-troy.html | Hinnant Halts Troy | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/21-die-as-plane-falls-into-ravine-in-nepal.html | 21 Die as Plane Falls Into Ravine in Nepal | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/article-5-no-title.html | Article 5 -- No Title | True | The New York Times Studio (by Alfred Wegmer) | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/loyalty-review-panel-cant-report-until-57.html | Loyalty Review Panel Can't Report Until '57 | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/jet-hits-nuns-rest-home-near-ottawa-killing-12-priest-also-is.html | Jet Hits Nuns' Rest Home Near Ottawa, Killing 12; Priest Also is Victim in Fiery Explosion-- 8 Die in Indiana JET RAMS HOME; 12 NUNS KILLED | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/net-is-increased-by-pan-american-profit-result-of-equipment.html | NET IS INCREASED BY PAN AMERICAN; Profit Result of Equipment Sales--Line Had Operating Loss in First Quarter ACF-WRIGLEY STORES First Report of Supermarket Chain Sets Net at $1,052,700 LOBLAW, INC. U.S. Unit of Canadian Concern Cleared $2,752,280 in '55 COMPANIES ISSUE EARNING FIGURES UNITED AIRCRAFT CORP. Quarterly Earnings $8,701,683, Equal to $1.73 a Share OTHER COMPANY REPORTS | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/news-blackout-in-italy-typographers-strike-papers-radio-also.html | NEWS BLACKOUT IN ITALY; Typographers Strike Papers-- Radio Also Affected | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/juror-criticizes-correction-head-foreman-talks-with-mayor-on-work.html | JUROR CRITICIZES CORRECTION HEAD; Foreman Talks With Mayor on Work of Mrs. Kross and Suggests Changes Commissioner Not Available | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/steel-union-sets-jobless-pay-goal-to-seek-companyfinanced-benefits.html | STEEL UNION SETS JOBLESS PAY GOAL; To Seek Company-Financed Benefits and Wage Rise in New Contract Talks Reasons for the Push STEEL UNION SETS JOBLESS PAY GOAL Price Rise Discussed | True | By Stanley Levey Special To the New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/mitchell-to-aid-edmonton.html | Mitchell to Aid Edmonton | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/nebraska-primary-draws-light-vote.html | NEBRASKA PRIMARY DRAWS LIGHT VOTE | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/princeton-track-coach-will-retire-next-month.html | Princeton Track Coach Will Retire Next Month | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/orchestra-group-names-chairmen-benefit-aides-cochairmen-of-friends.html | ORCHESTRA GROUP NAMES CHAIRMEN; Benefit Aides, Co-Chairmen of Friends of Philharmonic and Fiancees | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/nurses-reported-gaining-in-status-administrative-function-is.html | NURSES REPORTED GAINING IN STATUS; 'Administrative' Function Is Superseding the 'Bedside' Role, Convention Is Told | True | By Emma Harrison Special To the New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/schotlandcastellion.html | Schotland--Castellion | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/goulart-bids-party-fight-red-amnesty.html | GOULART BIDS PARTY FIGHT RED AMNESTY | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/along-local-fairways-when-walter-j-went-to-britain-in-1904-and-put.html | Along Local Fairways; When Walter J. Went to Britain in 1904 And Put Schenectady on Map Playing an Approach From Yard to Green Plenty of Vitamins New Golf Trophy En Route to Scotland A Green Anniversary Dinner Dates The Tournament Trail | True | By Lincoln A. Werden | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/paris-bourse.html | PARIS BOURSE | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/2-elected-by-international-house.html | 2 Elected by International House | True | Bradford Bachrach | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/mrs-james-m-jenks-has-son.html | Mrs. James M. Jenks Has Son | True | | 1984-06-07 | RE0000204965 | B00000593265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/miss-torrens-engaged-san-francisco-teacher-future-bride-of-russell.html | MISS TORRENS ENGAGED; San Francisco Teacher Future Bride of Russell Tagliareni | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/linen-duty-rise-asked-tariff-commission-urges-move-under-escape.html | LINEN DUTY RISE ASKED; Tariff Commission Urges Move Under 'Escape Clause' | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/target-of-extremists-david-marshall-one-of-seven-children-in-the.html | Target of Extremists; David Marshall One of Seven Children In the Political Arena | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/south-africa-rugby-victor.html | South Africa Rugby Victor | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/gun-duel-heavy-at-quemoy.html | Gun Duel Heavy at Quemoy | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/red-office-in-france-bombed.html | Red Office in France Bombed | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/women-foil-gunman-2-leap-from-car-third-safe-as-police-seize-robber.html | WOMEN FOIL GUNMAN; 2 Leap from Car, Third Safe as Police Seize Robber | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/canada-limiting-pipeline-debate-regime-wins-vote-to-check-delay-on.html | CANADA LIMITING PIPELINE DEBATE; Regime Wins Vote to Check Delay on Proposed Loan-- Opposition Is Enraged Dictatorial Methods Charged | True | By Tanta Long Special To the New York times.the New York Times | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/book-suit-is-ended-by-consent-decree.html | BOOK SUIT IS ENDED BY CONSENT DECREE | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/2-approaches-set-for-graying-hair.html | 2 Approaches Set For Graying Hair | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/art-group-honors-2-for-service-to-city.html | ART GROUP HONORS 2 FOR SERVICE TO CITY | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/miss-pettee-is-fiancee-future-bride-of-edward-r-brewington-naval.html | MISS PETTEE IS FIANCEE; Future Bride of Edward R Brewington, Naval Veteran | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/dividends-announced.html | Dividends Announced | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/henderson-fans-eleven.html | Henderson Fans Eleven | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/2-for1-split-for-southern-ry-stockholders-back-change-in-both-the.html | 2 -FOR-1 SPLIT FOR SOUTHERN RY; Stockholders Back Change in Both the Preferred and Common Shares | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/fourslice-toaster.html | Four-Slice Toaster | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/wheat-futures-steady-to-up-prices-of-other-grains-drop-at.html | WHEAT FUTURES STEADY TO UP; Prices of Other Grains Drop at Chicago—Soybeans Off to 3 Cents Corn Off 2 to 2 Cents | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/events-scheduled-for-today.html | Events Scheduled for Today | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/larsen-gains-in-paris-tennis-coast-ace-beats-dubuc-in-3-sets-larsen.html | Larsen Gains in Paris Tennis; COAST ACE BEATS DUBUC IN 3 SETS Larsen Wins in First Round Along With Perry, Vincent, Dorfman and Brinkman | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/hawkins-signed-for-role-in-film-english-star-to-play-leade-of.html | HAWKINS SIGNED FOR ROLE IN FILM; English Star to Play Leade of Commandos in 'Bridge Over the River Kwai' Movie Charity Fete | True | By Thomas M. Pryor Special To the New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/news-of-advertising-and-marketing-magazine-subscriptions-rise.html | News of Advertising and Marketing Magazine Subscriptions Rise Campaigns New Business People Notes | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/lehman-to-get-award-will-receive-philip-murray-scroll-at-dinner.html | LEHMAN TO GET AWARD; Will Receive Philip Murray Scroll at Dinner Tomorrow | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/pier-union-board-to-meet-tuesday-texas-session-to-consider-bid-to.html | PIER UNION BOARD TO MEET TUESDAY; Texas Session to Consider Bid to Labor Merger and Status of Anastasia | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/schurman-clears-heroin-possessor-assails-detectives-methods-in.html | SCHURMAN CLEARS HEROIN POSSESSOR; Assails Detectives' Methods in Arrest--Hogan Attacks Ruling as 'Fantastic' PROSECUTOR TO APPEAL Finds No Factual or Legal Basis for Decision or Reasons Supporting it Calls Police Action Brutal Judge Scores Memorandum | True | By Jack Roth | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/hotels-title-closing-delayed.html | Hotels Title Closing Delayed | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/iraq-displays-air-strength.html | Iraq Displays Air Strength | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/dance-to-benefit-childrens-fund-fete-here-may-24-will-aid-summer.html | DANCE TO BENEFIT CHILDREN'S FUND; Fete Here May 24 Will Aid Summer Camp Program of St. Seraphim Foundation | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/11-in-radio-and-tv-get-safety-honors.html | 11 IN RADIO AND TV GET SAFETY HONORS | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/tv-rights-bought-to-52-fox-movies-national-telefilm-pays-in-excess.html | TV RIGHTS BOUGHT TO 52 FOX MOVIES; National Telefilm Pays 'in Excess of $2,000,000' for a Ten-Year Franchise | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/bliss-gains-in-tennis-razzetti-also-wins-in-catholic-school-event.html | BLISS GAINS IN TENNIS; Razzetti Also Wins in Catholic School Event at Fordham | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/oil-sales-raised-by-british-unit-petroleum-company-reports-record.html | OIL SALES RAISED BY BRITISH UNIT; Petroleum Company Reports Record Output With Aden Refinery Operating | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/collision-inquiry-today-coast-guard-to-study-freighter-mishap-near.html | COLLISION INQUIRY TODAY; Coast Guard to Study Freighter Mishap Near Monterey | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/frankfort-stock-exch.html | FRANKFORT STOCK EXCH | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/the-soviet-arms-cut.html | THE SOVIET "ARMS CUT" | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/mr-herb-a-wins-at-suffolk.html | Mr. Herb A. Wins at Suffolk | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/medical-school-names-aide.html | Medical School Names Aide | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/celler-scores-byrnes-says-he-did-not-seek-curb-when-on-supreme.html | CELLER SCORES BYRNES; Says He Did Not Seek Curb When on Supreme Court | True | | 1984-06-07 | RE0000204965 | B00000593265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/business-records.html | Business Records | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/gov-long-takes-thirdterm-oath.html | GOV. LONG TAKES THIRD-TERM OATH | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/minker-wins-golf-trophy.html | Minker Wins Golf Trophy | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/johnston-urges-parley-to-restudy-aid-to-asia.html | Johnston Urges Parley To Restudy Aid to Asia | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/hofstra-gets-16-safeties.html | Hofstra Gets 16 Safeties | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/us-puts-off-sale-of-gulf-oil-leases.html | U.S. PUTS OFF SALE OF GULF OIL LEASES | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/ustextile-blow-at-japan-decried-tokyos-ambassador-alludes-to-laws.html | U.S.TEXTILE BLOW AT JAPAN DECRIED; Tokyo's Ambassador Alludes to Laws in South That Label Origin of Goods | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/hockey-referee-loses-finger.html | Hockey Referee Loses Finger | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/british-welcome-reduction.html | British Welcome Reduction | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/west-germany-gets-its-first-heavy-arms-from-us.html | West Germany Gets Its First Heavy Arms From U.S. | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/rhee-reelected-in-korean-voting-president-81-wins-3d-term-protest.html | RHEE RE-ELECTED IN KOREAN VOTING; President, 81, Wins 3d Term--Protest Balloting for Opposition Is Heavy Vice Presidential Race | True | By Foster Hailey Special To the New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/kolovsky-sworn-to-pier-board.html | Kolovsky Sworn to Pier Board | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/rail-rate-rise-asked-canadian-roads-seek-increase-to-offset-boost.html | RAIL RATE RISE ASKED; Canadian Roads Seek Increase to Offset Boost in Wages | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/city-gets-threat-of-a-tax-revolt-300-crowd-annual-hearing-as-cut-in.html | CITY GETS THREAT OF A 'TAX REVOLT'; 300 Crowd Annual Hearing as Cut in $1,917,229,968 Budget Is Demanded OFFICIAL CARS SCORED Councilmen Get Suggestions to Reduce Salaries and End Welfare Island Ferry Representative of Groups Councilman Takes Umbrage | True | By Charles G. Bennett | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/sports-of-the-times-mystery-match-formidable-foe-defying-analysis.html | Sports of The Times; Mystery Match Formidable Foe Defying Analysis Biggest Question | True | By Arthur Daley | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/aid-fund-created-by-mit-student-lynbrook-senior-provides-1200.html | AID FUND CREATED BY M.I.T. STUDENT; Lynbrook Senior Provides $1,200 Scholarship From Future Annual Earnings | True | By John H. Fenton Special To the New York Times.the New York Times | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/529-on-job-25-years-are-honored-by-city.html | 529 ON JOB 25 YEARS ARE HONORED BY CITY | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/coast-writers-unit-to-vote-on-merger.html | COAST WRITERS UNIT TO VOTE ON MERGER | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/air-headquarters-bill-delayed.html | Air Headquarters Bill Delayed | True | | 1984-06-07 | RE0000204965 | B00000593265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/production-held-steady-in-april-still-just-below-december-peak.html | Production Held Steady in April Still Just Below December Peak; Reserve Board Finds Sales Off, Building Heavy, Basic Prices and Credit Up | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/letters-to-the-times-conditions-on-waterfront-lessening-of.html | Letters to The Times; Conditions on Waterfront Lessening of Commission's Powers Believed Indicated Granting of Scholarships For U.N. Action on Algeria Danger Seen That Fighting Will Involve Other Nations in Region Identifying Police Cars | True | FRED R. FIELD Jr.RALPH G. LEDLEY,GEORGE M. HOUSER,PAUL M. DELAGE. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/southpaw-posts-2d-victory-6-t0-4-antonelli-survives-rally-by-cubs.html | SOUTHPAW POSTS 2D VICTORY, 6 T0 4; Antonelli Survives Rally by Cubs in 9th--Mueller and Mays Clout Home Runs Mueller Gets 3 Hits Lennon Sent to Minneapolis | True | By John Drebinger | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/jersey-suspends-survey-official-improper-relationship-seen-in-1500.html | JERSEY SUSPENDS 'SURVEY' OFFICIAL; 'Improper Relationship' Seen in $1,500 Test of Noise in Edison Battery Plant Raid by State Troopers | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/niagara-power.html | NIAGARA POWER | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/career-man-nominated-as-us-envoy-to-korea.html | Career Man Nominated As U.S. Envoy to Korea | True | The New York Times | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/bank-promotes-auditor.html | Bank Promotes Auditor | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/books-published-today.html | Books Published Today | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/shopping-center-set-18000000-project-slated-for-outskirts-of.html | SHOPPING CENTER SET; $18,000,000 Project Slated for Outskirts of Buffalo | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/brooks-homers-decide-75-game-hodges-reese-show-way-as-dodgers-trip.html | BROOKS' HOMERS DECIDE 7-5 GAME; Hodges, Reese Show Way as Dodgers Trip Cardinals-- Labine Stars on Mound Campanella Gets Triple Labine Extends Skeins Erskine Reward in Doubt | True | By Joseph M. Sheehan | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/close-is-uneven-in-cotton-trade-futures-move-in-a-narrow-range.html | CLOSE IS UNEVEN IN COTTON TRADE; Futures Move in a Narrow Range, Ending 2 Points Up to 7 Points Off | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/consulting-architect-named.html | Consulting Architect Named | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/columbia-beats-princeton-84-with-aid-of-graces-grand-slam.html | Columbia Beats Princeton, 8-4, With Aid of Grace's Grand Slam; Fifth-Inning Rally Wipes Out Tiger Lead of 4-0 in League Engagement--Colgate Sets Back Yale, 4-1--Harvard Wins | True | The New York Times | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/wolfson-stock-offered-fair-price-asked-for-shares-of-capital.html | WOLFSON STOCK OFFERED; 'Fair' Price Asked for Shares of Capital Transit Company | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/us-riders-horses-depart.html | U.S. Riders, Horses Depart | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/u-s-cruiser-gets-home-port.html | U. S. Cruiser Gets Home Port | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/tank-from-plane-kills-child.html | Tank From Plane Kills Child | True | | 1984-06-07 | RE0000204965 | B00000593265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/realtors-going-to-europe.html | Realtors Going to Europe | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/robinson-ends-drills-for-title-fight-with-olson-on-friday-champion.html | Robinson Ends Drills for Title Fight With Olson on Friday; CHAMPION WORKS 2 ROUNDS IN RING Robinson Completes Training for Middleweight Bout by Sparring With Williams Robinson Is Forthright Ray's Plans Indefinite | True | By Joseph C. Nichols Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/mortgage-group-to-elect.html | Mortgage Group to Elect | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/crazy-mixedup-tote-enriches-313-bettors.html | Crazy, Mixed-Up Tote Enriches 313 Bettors | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/10000meter-trial-june-22.html | 10,000-Meter Trial June 22 | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/ceylon-sells-chinese-beans.html | Ceylon Sells Chinese Beans | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/us-found-illprepared.html | U.S. Found Ill-Prepared | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/stevenson-spurs-oregon-campaign-he-flies-500-miles-in-day-scoring.html | STEVENSON SPURS OREGON CAMPAIGN; He Flies 500 Miles in Day, Scoring G.O.P. on Farms, Power, Foreign Issues | True | By Gladwin Hill Special To the New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/kodak-names-directors-3-officials-of-eastman-are-chosen-to-complete.html | KODAK NAMES DIRECTORS; 3 Officials of Eastman Are Chosen to Complete Board | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/dodgers-defeat-cards-for-fifth-in-row-giants-antonelli-turns-back.html | Dodgers Defeat Cards for Fifth in Row; Giants' Antonelli Turns Back Cubs | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/state-department-transcript-of-secretary-dulles-remarks-at-news.html | State Department Transcript of Secretary Dulles' Remarks at News Conference; SECRETARY DULLES-- Reductions by U.S. Cited Checks Held Essential Manpower Called Illusive Legislative Problem Raised Questions on George Raised Strain on Soviet Seen Moscow-Tokyo Pact Cited Soviet Policy Discussed Churchill Proposal Quoted Risks for Moscow Noted Sukarno's Visit Discussed Counter-Propaganda Moves Question Is Clarified | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/real-estate-notes.html | Real Estate Notes | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/i-live-out-of-town.html | 'I Live Out of Town' | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/adrian-rollini-52-dies-orchestra-leader-30-years-operated-lodge-in.html | ADRIAN ROLLINI, 52, DIES; Orchestra Leader 30 Years Operated Lodge in Florida | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/nursing-service-elects-volunteer-council-head.html | Nursing Service Elects Volunteer Council Head | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/73foot-yacht-is-ready-haskells-370000-venturer-is-launched-at-maine.html | 73-FOOT YACHT IS READY; Haskell's $370,000 Venturer Is Launched at Maine Yard | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/un-fund-gets-us-check.html | U.N. Fund Gets U.S. Check | True | Special to The New York Times | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/aramco-to-spend-80-million-in-56-report-to-saudi-arabia-says-new.html | ARAMCO TO SPEND 80 MILLION IN '56; Report to Saudi Arabia Says New Persian Gulf Field Will Be Developed | True | | 1984-06-07 | RE0000204965 | B00000593265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/eleanors-baby-201-home-first-in-pace.html | ELEANOR'S BABY, 20-1, HOME FIRST IN PACE | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/soviet-to-double-danes-trade.html | Soviet to Double Danes' Trade | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/mayor-hails-gains-in-citys-efficiency.html | MAYOR HAILS GAINS IN CITY'S EFFICIENCY | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/lowenstein-director-named.html | Lowenstein Director Named | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/school-official-to-retire.html | School Official to Retire | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/air-force-employe-back.html | Air Force Employe Back | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/archduchess-to-marry-charlotte-of-habsburg-fiancee-of-george-of.html | ARCHDUCHESS TO MARRY; Charlotte of Habsburg Fiancee of George of Mecklenburg | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/washington-proceedings.html | Washington Proceedings | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/mgrath-admits-pay-to-avoid-trouble.html | M'GRATH ADMITS PAY TO AVOID 'TROUBLE' | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/dulles-sees-gain-in-russian-might-despite-arms-cut-warns-release-of.html | DULLES SEES GAIN IN RUSSIAN MIGHT DESPITE ARMS CUT; Warns Release of 1,200,000 for industries May Add to War-Making Power ECONOMIC FACTOR NOTED Wilson Calls Move a Step in the Right Direction but Opposes Defense Lag Cutback Held Essential Dulles Sees Gain in Soviet Might Despite Slash in Armed Forces Wilson Expects Soviet Cut Arms Called Key Factor Other Views of Dulles | True | By Elie Abel Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/soviet-emphasizes-armed-forces-cut-and-economy-aid-soviet-stresses.html | Soviet Emphasizes Armed Forces Cut And Economy Aid; SOVIET STRESSES | True | Special to The New York Times | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/about-art-and-artists-sculpture-show-uses-setting-creatively.html | About Art and Artists; Sculpture Show Uses Setting Creatively | True | The New York Times | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/ives-asks-delay-on-niagara-vote-republican-bids-senate-set-aside.html | IVES ASKS DELAY ON NIAGARA VOTE; Republican Bids Senate Set Aside Lehman Bill With Eye to Compromise Chance to 'Get Together' | True | By John D. Morris Special To the New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/heraldic-parity-asked-for-women-editor-of-debretts-peerage-would.html | HERALDIC PARITY ASKED FOR WOMEN; Editor of Debrett's Peerage Would End 'Chattel' Status HERALDIC PARITY ASKED FOR WOMEN Denied Use of Crests Inquiry From New Zealand | True | By Drew Middleton Special To the New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/shapiro-extends-suffolk-inquiry-brookhaven-records-sifted-and.html | SHAPIRO EXTENDS SUFFOLK INQUIRY; Brookhaven Records Sifted and Subpoenaed as Grand Jury List Is Drawn Shapiro Declines to Comment | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/post-office-paint-job-nears-end.html | Post Office Paint Job Nears End | True | The New York Times | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/segregation-unit-votes-spy-setup-mississippi-will-hire-secret.html | SEGREGATION UNIT VOTES SPY SET-UP; Mississippi Will Hire Secret Agents to Report Moves in Integration Camp | True | | 1984-06-07 | RE0000204965 | B00000593265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/superman-plays-librarian-as-comics-go-socialminded.html | 'Superman' Plays Librarian As Comics Go Social-Minded | True | By Faith Corrigan | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/steel-contract-is-let.html | Steel Contract Is Let | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/siberia-may-copy-shopping-centers-soviet-team-sees-them-here-and.html | SIBERIA MAY COPY SHOPPING CENTERS; Soviet Team Sees Them Here and Talks of Lighting the Steppes With Markets Invited by Builders Ranch Houses Praised | True | By Harrison E. Salisbury | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/polio-foundation-to-shift-offices.html | POLIO FOUNDATION TO SHIFT OFFICES | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/czech-steel-plant-reported-canceled.html | CZECH STEEL PLANT REPORTED CANCELED | True | Special to The New York Times | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/nursery-school-cited-studentrun-group-at-mit-gets-compton-award.html | NURSERY SCHOOL CITED; Student-Run Group at M.I.T Gets Compton Award | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/irans-rulers-visit-turkey.html | Iran's Rulers Visit Turkey | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/music-notes.html | MUSIC NOTES | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/british-atomic-device-exploded-off-australia.html | British Atomic 'Device' Exploded Off Australia | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/langhorne-speedway-sold.html | Langhorne Speedway Sold | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/seton-hall-wins-81.html | Seton Hall Wins, 8--1 | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/victims-in-plane-crash.html | Victims in Plane Crash | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/bonn-is-alarmed-by-moscow-moves-fears-wests-soft-attitude-toward.html | BONN IS ALARMED BY MOSCOW MOVES; Fears West's 'Soft' Attitude Toward Russian Tactics May Block German Unity Bonn Sensitive to Changes BONN IS ALARMED | True | By M.s. Handler Special To the New York Times | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/elizabeth-katz-a-bride-raddcliffe-alumna-wed-here-to-lieut-comdr.html | ELIZABETH KATZ A BRIDE; Radcliffe Alumna Wed Here to Lieut. Comdr. John Hackett | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/naval-stores.html | NAVAL STORES | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/200-held-in-spain-in-bilbao-strikes-employers-say-situation-still.html | 200 HELD IN SPAIN IN BILBAO STRIKES; Employers Say Situation Still Is Tense--Workers Feel They Are Exploited Labor Reported Resentful | True | By Camille M. Cianfarra Special To the New York Times | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/kefauver-extols-morse-in-oregon-seeks-to-dispel-controversy-with.html | KEFAUVER EXTOLS MORSE IN OREGON; Seeks to Dispel Controversy With Stevenson Side Over Senator as Primary Nears | True | By Lawrence E. Davies Special To the New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/new-yorker-on-review-board.html | New Yorker on Review Board | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-06-07 | RE0000204965 | B00000593265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/clash-enlivens-20thfox-meeting-stockholders-score-denial-of.html | CLASH ENLIVENS 20TH-FOX MEETING; Stockholders Score Denial of Information--Income From Oil Reported Box Office Affected OTHER MEETINGS American Airlines COMPANIES HOLD ANNUAL MEETINGS Central & South West Corp. General Acceptance Corp. Gimbel Brothers, Inc. Greyhound Corp. Pullman Plymouth Oil Company HYCON MANUFACTURING Gardner Is Elected President as Well as Chairman ABC-PARAMOUNT Operating Profits in the First Quarter 34% Above 1955 | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/top-pay-of-foster-put-at-73-a-week-data-on-red-partys-leader-in-us.html | TOP PAY OF FOSTER PUT AT $73 A WEEK; Data on Red Party's Leader in U.S. Given at Hearing-- Summing Up Due Today | True | By Peter Kihss | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/shipping-rises-in-philadelphia.html | Shipping Rises in Philadelphia | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/sidelights-the-busier-bonds-on-the-board-salud-y-pesetas-sights.html | Sidelights; The Busier Bonds on the Board Salud y Pesetas! Sights Lifted High Whither Lending? GE Sellout Miscellany | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/classmates-presidents-guests.html | Classmates President's Guests | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/cancer-society-names-coordinator-of-reports.html | Cancer Society Names Coordinator of Reports | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/office-structure-in-jersey-city-deal.html | OFFICE STRUCTURE IN JERSEY CITY DEAL | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/desk-set-to-stay-minus-miss-booth-successor-sought-for-star-who.html | 'DESK SET' TO STAY, MINUS MISS BOOTH; Successor Sought for Star Who Will Leave June 30 to Head Company on Coast Rovere Work to Be Dramatized Westport Directors Named | True | By Sam Zolotow | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/fight-war-fear-un-chief-urges-positive-action-to-eliminate-world.html | FIGHT WAR FEAR, U.N. CHIEF URGES; 'Positive Action' to Eliminate World Cancer Is Asked at Virginia Celebration | True | By Kathleen Teltsch Special To the New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/mrs-roosevelt-to-talk-tonight.html | Mrs. Roosevelt to Talk Tonight | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/boy-3-saved-in-fire-woman-leads-own-children-out-then-returns-to.html | BOY, 3, SAVED IN FIRE; Woman Leads Own Children Out, Then Returns to Blaze | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/fighter-shares-200000-estate.html | Fighter Shares $200,000 Estate | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/jeanne-l-anderson-prospective-bride.html | JEANNE L. ANDERSON PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/rita-hayworth-back-to-work.html | Rita Hayworth Back to Work | True | | 1984-06-07 | RE0000204965 | B00000593265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/exhibitor-seeks-to-quit-coliseum-builder-assails-management-on.html | EXHIBITOR SEEKS TO QUIT COLISEUM; Builder Assails Management on Costs, Litter in Houses EXHIBITOR SEEKS TO OUT COLISEUM First Four-Floor Show Calls Work 'Slipshod' | True | By Charles Grutzner | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/wilson-hints-at-studebaker-contract-in-praising-companys-military.html | Wilson Hints at Studebaker Contract In Praising Company's Military Work; WILSON HINTS AID FOR STUDEBAKER $3,000,000 DRIVE-AWAY 1,200 Studebaker Dealers Take Cars From South Bend Plant | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/admiral-reifsnider-37-years-in-the-navy.html | ADMIRAL REIFSNIDER, 37 YEARS IN THE NAVY | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/costello-files-appeal-asks-court-to-set-aside-his-5year-prison-term.html | COSTELLO FILES APPEAL; Asks Court to Set Aside His 5-Year Prison Term | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/delays-on-labor-laid-to-congress-mitchell-says-gop-bills-lagdouglas.html | DELAYS ON LABOR LAID TO CONGRESS; Mitchell Says G.O.P. Bills Lag--Douglas Blames the Administration | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/fw-phelan-dies-exit-t-aide-retired-head-of-all-america-cables-and.html | F.W. PHELAN DIES; EX-I.T. & T. AIDE; Retired Head of All America Cables and Radio Helped to Set Up News Services | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/violetta-elvin-to-remarry.html | Violetta Elvin to Remarry | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/goldsholl-of-nyu-blanks-manhattan-hofstra-defeats-ccny-senior.html | Goldsholl of N.Y.U. Blanks Manhattan; Hofstra Defeats C.C.N.Y.; SENIOR TRIUMPHS WITH 1-HITTER, 1-0 N.Y.U.'s Goldsholl Wins His Own Game With Single-- Hofstra 10-4 Victor | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/train-rolls-along-platform.html | Train Rolls Along Platform | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/2-named-to-insurance-board.html | 2 Named to Insurance Board | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/ottawa-halts-building-of-dull-soviet-embassy.html | Ottawa Halts Building Of 'Dull' Soviet Embassy | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/sherwood-play-at-boston-fete.html | Sherwood Play at Boston Fete | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/child-to-mrs-robert-edmunds.html | Child to Mrs. Robert Edmunds | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/sales-executives-club-picks-a-new-president.html | Sales Executives Club Picks a New President | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/general-attacks-housing-in-georgia.html | GENERAL ATTACKS HOUSING IN GEORGIA | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/german-ship-output-slips.html | German Ship Output Slips | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/garden-display-opens-in-jersey-2000-enthusiasts-see-750-exhibits-as.html | GARDEN DISPLAY OPENS IN JERSEY; 2,000 Enthusiasts See 750 Exhibits as 3-Day Club Show Starts in Orange | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/manufacturers-trust-elects-vice-president.html | Manufacturers Trust Elects Vice President | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/8-killed-in-indiana-crash.html | 8 Killed in Indiana Crash | True | | 1984-06-07 | RE0000204965 | B00000593265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/woodbrook-wins-feature-as-all-belmont-favorites-fail-firm-stand-78.html | Woodbrook Wins Feature as All Belmont Favorites Fail; FIRM STAND, $78, TAKES FIRST RACE Pairs With Lucius Beebe for $724 Double-- Woodbrook Outruns River Jordan Place Horse Pays $67.70 Dark Ruler Near Mark | True | By John Rendel | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/paperboard-output-up-rise-for-week-ended-saturday-75-over-55-period.html | PAPERBOARD OUTPUT UP; Rise for Week Ended Saturday 7.5% Over '55 Period | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/chairman-is-selected-by-consolidated-gas.html | Chairman Is Selected By Consolidated Gas | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/on-radio.html | ON RADIO | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/handicapped-show-art-1000-paintings-on-display-at-gimbelsprizes.html | HANDICAPPED SHOW ART; 1,000 Paintings on Display at Gimbels-- Prizes Awarded | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/jacobs-gains-victory-reaches-quarterfinals-in-us-4wall-handball.html | JACOBS GAINS VICTORY; Reaches Quarter-Finals in U.S. 4-Wall Handball | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/algerian-defector-is-greeted-in-libya.html | ALGERIAN DEFECTOR IS GREETED IN LIBYA | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/daughter-to-mrs-donald-may.html | Daughter to Mrs. Donald May | True | Special to THE NEW YORK TIMES. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/uruguay-crisis-ended-cabinet-reshuffled-in-dispute-over-budget-and.html | URUGUAY CRISIS ENDED; Cabinet Reshuffled in Dispute Over Budget and Health | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/john-r-clark-67-colorado-jurist-member-of-supreme-court-deadheaded.html | JOHN R. CLARK, 67, COLORADO JURIST; Member of Supreme Court Dead--Headed State Bar Association in 1943-44 | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/carol-e-marean-is-betrothed.html | Carol E. Marean Is Betrothed | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/mollet-in-soviet-pledges-loyalty-to-allies-in-west-but-french.html | MOLLET, IN SOVIET, PLEDGES LOYALTY TO ALLIES IN WEST; But French Premier Appeals to Russians for a Frank Airing of Differences Seeks Peaceful Settlement MOLLET, IN SOVIET, CITES TIE TO WEST | True | By Jack Raymond Special To the New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/food-chef-in-haiti-koves-returns-with-tropical-dishes-for-sulgraves.html | Food: Chef in Haiti; Koves Returns With Tropical Dishes For Sulgrave's New Sidewalk Cafe | True | By June Owens | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/dam-license-opposed-court-asked-to-void-accord-on-hells-canyon.html | DAM LICENSE OPPOSED; Court Asked to Void Accord on Hell's Canyon | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/st-johns-downs-wagner-nine-21-noonan-winner-in-redmens-loop.html | ST. JOHN'S DOWNS WAGNER NINE, 2-1; Noonan Winner in Redmen's Loop Finale--St. Francis Tops Kings Point, 9-6 | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/private-insurers-act.html | Private Insurers Act | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/new-5year-plan-offered-by-india-goals-called-overoptimistic-despite.html | NEW 5-YEAR PLAN OFFERED BY INDIA; Goals Called Overoptimistic Despite Continued Reliance on Private Enterprise | True | By A.m. Rosenthal Special To the New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/phillies-miller-trips-braves-31-lifts-mates-from-cellar-by-snapping.html | PHILLIES' MILLER TRIPS BRAVES, 3-1; Lifts Mates From Cellar by Snapping Club's Losing Streak at 10 Games | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/court-opens-way-to-wolfson-suit-appellate-division-upsets-ruling.html | COURT OPENS WAY TO WOLFSON SUIT; Appellate Division Upsets Ruling Barring Action Against Financier | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/teachers-son-may-be-first.html | Teacher's Son May Be First | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/shipping-news-and-notes-onassis-reportedly-plans-his-own-yard-in.html | Shipping News and Notes; Onassis Reportedly Plans His Own Yard in Greece--Arctic Icebreaker Sails Destination Arctic Trials for Ore Carrier Customs Brokers Re-Elect Insurance Group Sailing | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/a-correction.html | A Correction | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/texierjackman.html | Texier--Jackman | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/danes-press-antipolio-work.html | Danes Press Anti-Polio Work | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/car-safety-hints-for-family-trips.html | Car Safety Hints For Family Trips | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/dr-cs-mirkin-dead-bronx-physician-was-49-gop-borough-president.html | DR. C.S. MIRKIN DEAD; Bronx Physician Was '49 G.O.P. Borough President Candidate | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/specialty-chain-elects-treasurer-and-director.html | Specialty Chain Elects Treasurer and Director | True | Bob Olen | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/maglie-exnemesis-of-dodgers-bought-by-brooks-from-indians-former.html | Maglie, Ex-Nemesis of Dodgers, Bought by Brooks From Indians; Former Giant Right-Hander Had 23-11 Record Against His New Team-Mates Peak Effectiveness Cited Byrd Is Shifted Again | True | The New York Times | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/bank-opens-a-new-branch.html | Bank Opens a New Branch | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/atlas-plywood-appoints-head-of-merchandising.html | Atlas Plywood Appoints Head of Merchandising | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/40000000-issues-on-market-today-12500000-pennsylvania-electric.html | $40,000,000 ISSUES ON MARKET TODAY; $12,500,000 Pennsylvania Electric Bonds Among Public Offerings Pennsylvania Electric Celotex COMPANIES OFFER SECURITIES ISSUES Murphy Missouri Pacific | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/sports-today.html | Sports Today | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/guerrillas-release-morocco-captives.html | GUERRILLAS RELEASE MOROCCO CAPTIVES | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/goelet-acquires-44th-st-parcel-to-build-entrance-to-garage-on-sixth.html | GOELET ACQUIRES 44TH ST. PARCEL; To Build Entrance to Garage on Sixth Ave. Corner--30th St. Loft Is Sold | True | Matar | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/red-china-to-free-american.html | Red China to Free American | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/tv-review-new-program-takes-up-sex-education.html | TV Review; New Program Takes Up Sex Education | True | By Jack Gould | 1984-06-07 | RE0000204965 | B00000593265 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/music-a-new-concertgiving-group-monteverdi-work-done-on-first.html | Music: A New Concert-Giving Group; Monteverdi Work Done on First Program B. de Rothschild Unit Inaugurates Series | True | By Ross Parmenter | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/churchill-war-aide-gets-post.html | Churchill War Aide Gets Post | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/antimelish-rule-voted-by-diocese-episcopal-convention-gives-bishop.html | ANTI-MELISH RULE VOTED BY DIOCESE; Episcopal Convention Gives Bishop the Right to Name Vicar After Vacancy Kupsh Urges Changes | True | By George Dugan Special To the New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/british-communists-renounce-stalinism.html | BRITISH COMMUNISTS RENOUNCE STALINISM | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/on-television.html | ON TELEVISION | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/nixon-substitutes-for-chaplain.html | Nixon Substitutes for Chaplain | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/new-pillsbury-vice-presidents.html | New Pillsbury Vice Presidents | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/graham-plea-problem-judge-pursues-it-as-he-sets-date-for-execution.html | GRAHAM PLEA PROBLEM; Judge Pursues It as He Sets Date for Execution | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/wilson-says-navy-bombers-will-play-a-strategic-role-wilson-upholds.html | Wilson Says Navy Bombers Will Play a Strategic Role; WILSON UPHOLDS NAVY'S AIR ROLE Missiles Also at Issue | True | By Anthony Leviero Special To the New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/robert-j-kennedy-exhotel-publicist.html | ROBERT J. KENNEDY, EX-HOTEL PUBLICIST | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/us-to-fly-nehru-here-eisenhower-to-send-own-plane-for-indian.html | U.S. TO FLY NEHRU HERE; Eisenhower to Send Own Plane for Indian Leader's Visit | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/refugee-aide-says-soviet-plea-fails.html | REFUGEE AIDE SAYS SOVIET PLEA FAILS | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/janet-neubeiser-becomes-fiancee-53-vassar-alumna-engaged-to-lieut.html | JANET NEUBEISER BECOMES FIANCEE; '53 Vassar Alumna Engaged to Lieut. J.W. Thompson 3d, U.S.M.C. Medical Officer | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/wood-field-and-stream-hopes-of-local-fishermen-are-lifted-by.html | Wood, Field and Stream; Hopes of Local Fishermen Are Lifted by Reports of Near-By Stray Blues | True | By John W. Randolph | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/early-tiger-runs-sink-red-sox-63-detroit-chases-nixon-in-4th.html | EARLY TIGER RUNS SINK RED SOX, 6-3; Detroit Chases Nixon in 4th --Gromek's Relief Hurling Helps Foytack Win | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/chicago-north-western-heineman-says-railroad-is-inherently-sound.html | CHICAGO, NORTH WESTERN; Heineman Says Railroad Is Inherently Sound | True | Special to The New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/booksauthors.html | Books--Authors | True | | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-16 | 1956-05-16 | https://www.nytimes.com/1956/05/16/archives/enterprises-run-by-us-total-19771-assets-11863990569-eisenhower.html | ENTERPRISES RUN BY U.S. TOTAL 19,771; Assets $11,863,990,569-- Eisenhower Cutting Rivalry With Private Business Administration Policy Range of Activities | True | By Charles E. Egan Special To the New York Times. | 1984-06-07 | RE0000204965 | B00000593265 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/state-to-supervise-finance-companies.html | STATE TO SUPERVISE FINANCE COMPANIES | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/germans-seek-three-atom-reactors.html | Germans Seek Three Atom Reactors | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/advertising-manager-named-by-permatex.html | Advertising Manager Named by Permatex | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/ohio-edison-company-gross-net-advanced-for-april-year-and-4month.html | OHIO EDISON COMPANY; Gross, Net Advanced for April, Year and 4-Month Period | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/books-published-today.html | Books Published Today | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/polish-jews-get-visas-emigration-to-israel-resumed-to-reunite.html | POLISH JEWS GET VISAS; Emigration to Israel Resumed to Reunite Families | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/new-johnsmanville-directors.html | New Johns-Manville Directors | True | Ashley-CrippenFabian Bachrach | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/s-e-c-proposes-loophole-plug-asks-liability-for-personnel-of-small.html | S. E. C. PROPOSES 'LOOPHOLE' PLUG; Asks Liability for Personnel of Small Stock Issuers Guilty of Fraud | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/draft-to-call-380-physicians.html | Draft to Call 380 Physicians | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/dip-in-gm-marks-sluggish-session-stock-sold-heavily-following.html | DIP IN G.M. MARKS SLUGGISH SESSION; Stock Sold Heavily Following Bearish Report by Curtice on 1956 Car Outlook LIST AS A WHOLE MIXED 467 Issues Up, 407 Down -- Coppers Are Strong, Led by Anaconda Opening Trend Up | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/plebes-list-air-force-meet.html | Plebes List Air Force Meet | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/oil-royalty-gift-linked-to-caudle.html | OIL ROYALTY GIFT LINKED TO CAUDLE | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/expert-says-that-color-can-hide-figure-problem.html | Expert Says That Color Can Hide Figure Problem | True | By Elizabeth Harrison | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/books-of-the-times-time-for-sergeants-one-always-gives-in.html | Books of The Times; Time for Sergeants One Always Gives In | True | By Charles Poore | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/saxton-scores-technical-knockout-over-turner-in-chicago-physician.html | Saxton Scores Technical Knockout Over Turner in Chicago; PHYSICIAN ORDERS HALT BEFORE 10TH Saxton Punch in First That Opens Gut Over Eye Leads to Victory Over Turner Doctor Checks Turner Saxton Blocks Punches | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/johnston-sees-hope-of-jordan-river-bid.html | JOHNSTON SEES HOPE OF JORDAN RIVER BID | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/belmont-favorite-wins-after-14-lose-streak-is-ended-by-killarney.html | Belmont Favorite Wins After 14 Lose; STREAK IS ENDED BY KILLARNEY BEY Darby Dan Filly Takes Fifth Race, Pays $4.50-- Goulash Defeats Writer by Nose Jody Belle Runs Third Hyvania Is Set Back | True | By John Rendel | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/us-aide-visits-south-africa.html | U.S. Aide Visits South Africa | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/quarles-warns-on-red-army-cut-declares-reduction-will-not-affect.html | QUARLES WARNS ON RED ARMY CUT; Declares Reduction Will Not Affect Weapons Vital for an Air-Atomic Battle Continued High Cost Seen Relative Position Held Key | True | By Russell Porter | 1984-06-07 | RE0000204966 | B00000593266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/news-of-advertising-and-marketing-the-more-the-merrier-ad-index-off.html | News of Advertising and Marketing; The More the Merrier Ad Index Off From February New Business People Notes | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/li-kennel-club-will-hold-show-54th-annual-event-to-take-place-on.html | L.I. KENNEL CLUB WILL HOLD SHOW; 54th Annual Event to Take Place on Sunday in Locust Valley to Aid Hospital | True | Special to The New York Times.Frank Corker | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/earnings-record-set-by-anaconda-29883372-net-reported-in-in.html | EARNINGS RECORD SET BY ANACONDA; $29,883,372 Net Reported in Quarter--Huge Outlay for Expansion Outlined Plan Short-Term Loans | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/frick-bars-nixon-move-questions-placing-of-hurler-on-red-sox.html | FRICK BARS NIXON MOVE; Questions Placing of Hurler on Red Sox Disabled List | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/pioneer-x-train-named-xplorer-ready-to-travel-pioneer-x-train-named.html | Pioneer 'X Train,' Named Xplorer, Ready to Travel; PIONEER 'X TRAIN' NAMED XPLORER | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/in-the-nation-a-good-word-very-much-in-season-the-workhorses-of.html | In The Nation; A Good Word Very Much in Season The Work-Horses of Diplomacy Indochina Salvage Corps | True | By Arthur Krock | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/soviet-cut-laid-to-nuclear-gains-moscow-seems-to-follow-us-in-a-new.html | SOVIET CUT LAID TO NUCLEAR GAINS; Moscow Seems to Follow U.S. in a 'New Look' at Its Ground Forces Zhukov's Words Recalled Soviet Discord Suggested | True | By Elie Abel Special To the New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/woolworth-sales-rise-3-in-4-months-lack-of-better-showing-laid-to.html | Woolworth Sales Rise 3% in 4 Months; Lack of Better Showing Laid to Weather | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/cooling-plan-urged-for-all-new-homes.html | COOLING PLAN URGED FOR ALL NEW HOMES | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/tax-trial-nears-end-both-sides-rest-in-case-of-powells-secretary.html | TAX TRIAL NEARS END; Both Sides Rest in Case of Powell's Secretary | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/white-plains-ymca-to-fuse-main-unit-and-allnegro-branch.html | White Plains Y.M.C.A. to Fuse Main Unit and All-Negro Branch | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/larsen-and-miss-gibson-gain-straightset-victories-in-paris-tennis.html | Larsen and Miss Gibson Gain Straight-Set Victories in Paris Tennis; CALIFORNIAN TOPS BLACK, 6-4, 6-3, 7-5 Larsen Paces Field Into 3d Round--Miss Gibson Takes Opening Test, 6-1, 6-1 | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/us-army-in-france-buys-411-renault-cars.html | U.S. Army in France Buys 411 Renault Cars | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/dr-king-to-preach-anniversary-of-desegregation-decision-to-be.html | DR. KING TO PREACH; Anniversary of Desegregation Decision to Be Observed | True | | 1984-06-07 | RE0000204966 | B00000593266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/music-forum-upstate-intercollegiate-council-will-meet-at-rensselaer.html | MUSIC FORUM UPSTATE; Intercollegiate Council Will Meet at Rensselaer Tech | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/brazilian-riot-quelled-police-break-up-demonstration-against-rise.html | BRAZILIAN RIOT QUELLED; Police Break Up Demonstration Against Rise in Fares | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/president-hails-new-gm-center-on-tv-he-likens-research-unit-to-us.html | PRESIDENT HAILS NEW G.M. CENTER; On TV, He Likens Research Unit to U.S. Frontier--Dr. Sukarno With Him | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/money.html | Money | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/four-apartments-bought-in-bronx-wl-rothschild-acquires-walton-ave.html | FOUR APARTMENTS BOUGHT IN BRONX; W.L. Rothschild Acquires Walton Ave. Houses-- Other Borough Deals | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/nurses-unit-asks-wide-bargaining-group-says-some-nonprofit.html | NURSES' UNIT ASKS WIDE BARGAINING; Group Says Some Nonprofit Hospitals Refuse to Talk on Working Conditions | True | By Emma Harrison Special To the New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/legal-plea-is-filed.html | Legal Plea Is Filed | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/474-give-blood-in-day-macy-and-bell-workers-are-among-the-donors.html | 474 GIVE BLOOD IN DAY; Macy and Bell Workers Are Among the Donors | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/plaque-honors-george-mcaneny.html | Plaque Honors George McAneny | True | The New York Times | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/crude-oil-price-raised-south-penn-buying-unit-lifts-level-25-cents.html | CRUDE OIL PRICE RAISED; South Penn Buying Unit Lifts Level 25 Cents a Barrel | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/sales-and-mergers-rapid-electrotype-co-union-asbestos-rubber.html | SALES AND MERGERS; Rapid Electrotype Co. Union Asbestos & Rubber | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/artists-getting-ready-for-bal-fantastique-tomorrow.html | Artists Getting Ready for 'Bal Fantastique' Tomorrow | True | The New York Times (by Meyer Liebowitz) | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/senate-approves-bill-to-develop-niagaras-power-democrats-rally.html | SENATE APPROVES BILL TO DEVELOP NIAGARA'S POWER; Democrats Rally Support to Permit New York to Build 405 Million Project MEASURE WINS BY 48-39 Long-Delayed Action Opens Way for Public Financing-- House Sanction Needed Joined by 8 Republicans STATE POWER BILL PASSED BY SENATE | True | By John D. Morris Special To the New York Times. | 1984-06-07 | | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/mrs-v-smith-jr-has-daughter.html | Mrs. V. Smith Jr. Has Daughter | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/britain-to-widen-red-china-trade-supply-key-items-tells-washington.html | BRITAIN TO WIDEN RED CHINA TRADE, SUPPLY KEY ITEMS; Tells Washington She Plans 'Exceptions' to Embargo on Strategic Materials PRESSED U.S. IN VAIN Japan, France, Belgium Also Seek to Bring Ban in Line With Easier Curb on Soviet Curbs on Soviet Milder BRITAIN TO WIDEN RED CHINA TRADE Election Year a Factor | True | By Dana Adams Schmidt Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/navy-crushes-pitt-92.html | Navy Crushes Pitt, 9--2 | True | Special to The New York Times | 1984-06-07 | RE0000204966 | B00000593266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/rally-by-red-sox-trips-tigers-42-baumann-is-victor-in-relief-after.html | RALLY BY RED SOX TRIPS TIGERS, 4-2; Baumann Is Victor in Relief After Parnell Injures Ankle--Lary Loses | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/fastest-jet-is-shelved-us-plans-greater-one.html | Fastest Jet Is Shelved; U.S. Plans 'Greater' One | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/research-chief-named-by-family-service-unit.html | Research Chief Named By Family Service Unit | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/sidelights-cooler-backlog-is-comfortable-openend-assets-premium.html | Sidelights; Cooler Backlog Is Comfortable Open-End Assets Premium Nickel Bread-Spread Note Profit News From Canada Birthday Broker Miscellany | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/gruenther-voices-caution.html | Gruenther Voices Caution | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/gains-registered-for-wheat-corn-cereal-grains-advance-on-short.html | GAINS REGISTERED FOR WHEAT, CORN; Cereal Grains Advance on Short Covering--Soybeans Also Show Strength | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/union-investing-in-small-houses-garment-workers-will-put-15.html | UNION INVESTING IN SMALL HOUSES; Garment Workers Will Put $15 Millions Into Mortgages --May Back Cooperative Many Builders Apply Cites Island Economy | True | By A.h. Raskin Special To the New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/bob-and-ray-plan-to-drop-program-will-end-morning-radio-show-and.html | BOB AND RAY PLAN TO DROP PROGRAM; Will End Morning Radio Show and Devote More Time to Making of Commercials A.F.T.R.A. Elections Interviews With Riesel | True | By Val Adams | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/santangelo-gains-support.html | Santangelo Gains Support | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/booksauthors.html | Books--Authors | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/eastern-shore-41-first-at-westbury.html | EASTERN SHORE, 4-1, FIRST AT WESTBURY | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/comeandsee-tours.html | Come-and-See Tours | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/gaitskell-is-here-for-a-weeks-visit-british-laborite-to-address.html | GAITSKELL IS HERE FOR A WEEK'S VISIT; British Laborite to Address Garment Union--Believes Frogman Case Closed Poses for Photographers Consul Meets Him | True | By Ira Henry Freeman | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/jimmy-angel-explorer-is-ill.html | Jimmy Angel, Explorer, Is Ill | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/arabjewish-rift-in-algeria-feared-recent-constantine-incidents.html | ARAB-JEWISH RIFT IN ALGERIA FEARED; Recent Constantine Incidents Sharpen Old Antagonism Between Two Groups Cordon Around Quarter | True | By Michael Clark Special To the New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/sukarno-captivates-washington-indonesian-president-mingles-in.html | Sukarno Captivates Washington; Indonesian President Mingles in Crowds to Guards' Alarm SUKARNO CHARMS CAPITAL CROWDS Son in the Picture | True | By Tillman Durdin Special To the New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/harriman-lifts-campaign-tempo-meetings-and-speeches-mark-bid-for.html | HARRIMAN LIFTS CAMPAIGN TEMPO; Meetings and Speeches Mark Bid for West's Backing-- He Scores 'Hard Money' $3 Charge Is Explained | True | By Seth S. King Special To the New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/americanlike-rebel-sukarno-critical-of-the-west.html | American-Like Rebel; Sukarno Critical of the West | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/phils-nip-braves-on-hemus-hit-21-player-acquired-from-cards-singles.html | PHILS NIP BRAVES ON HEMUS HIT, 2-1; Player Acquired From Cards Singles in Ninth to Win Decision for Roberts | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/eisenhower-tops-poll-in-nebraska-gets-nearly-twice-as-many-ballots.html | EISENHOWER TOPS POLL IN NEBRASKA; Gets Nearly Twice as Many Ballots as Kefauver in Presidential Primary | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/brakeman-reassured-new-haven-road-says-it-wont-be-vindictive-over.html | BRAKEMAN REASSURED; New Haven Road Says It Won't Be Vindictive Over $90,000 | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/coffee-potatoes-off-in-big-volume-former-declines-30-to-180-points.html | COFFEE, POTATOES OFF IN BIG VOLUME; Former Declines 30 to 180 Points, Latter 1 to 23—Other Markets Dull Cocoa Eases | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/valo-is-released-as-as-pare-team-pirates-obtain-foiles-from-indians.html | VALO IS RELEASED AS A'S PARE TEAM; Pirates Obtain Foiles From Indians for Ward in Deal at Cut-Down Deadline Three Hurlers Optioned Young Sold by Indians | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/playlet-on-brotherhood.html | Playlet on Brotherhood | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/u-of-rochester-dean-resigns.html | U. of Rochester Dean Resigns | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/curtice-bids-us-spur-technology-gm-chief-at-opening-of-big-center.html | CURTICE BIDS U.S. SPUR TECHNOLOGY; G.M. Chief, at Opening of Big Center, Links Leadership to 'Basic Research' Defense Role Mentioned CURTICE BIDS U.S. SPUR TECHNOLOGY Auto Industry Hailed 400 at Luncheon Here | True | By Damon Stetson Special To the New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/temple-u-appoints-dean.html | Temple U. Appoints Dean | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/illinois-central.html | Illinois Central | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/bill-for-brooklyn-monument.html | Bill for Brooklyn Monument | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/warns-of-tb-danger-physician-says-disease-is-still-a-menace-to-this.html | WARNS OF TB DANGER; Physician Says Disease Is Still a Menace to This Country | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/veterans-score-unesco-legion-urges-congress-study-of-groupvfw.html | VETERANS SCORE UNESCO; Legion Urges Congress Study of Group-V.F.W. Critical | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/les-miserables-postponed.html | 'Les Miserables' Postponed | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/ribicoff-rejects-pleas-for-marsh-but-he-agrees-to-cut-size-of.html | RIBICOFF REJECTS PLEAS FOR MARSH; But He Agrees to Cut Size of Parking Lot Protested by Nature Lovers Ribicoff Firm | True | By Richard H. Parke Special To the New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/ohioan-bowling-victor-hoover-defeats-bluth-in-final-of-masters.html | OHIOAN BOWLING VICTOR; Hoover Defeats Bluth in Final of Masters' Tournament | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/business-records.html | Business Records | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/2-of-3-die-in-bomber-crash.html | 2 of 3 Die in Bomber Crash | True | | 1984-06-07 | RE0000204966 | B00000593266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/leonard-st-loft-in-new-control-another-electrical-concern-to-move.html | LEONARD ST. LOFT IN NEW CONTROL; Another Electrical Concern to Move to Area--Church Adds to Dutch St. Realty Greenwich Village Deal | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/kismet-at-jersey-playhouse.html | 'Kismet' at Jersey Playhouse | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/eleanor-e-ames-will-be-married-alumna-of-smith-is-fiancee-of-john-w.html | ELEANOR E. AMES WILL BE MARRIED; Alumna of Smith Is Fiancee of John W. Mattern, Ph.D. Candidate at Yale | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/exhibitor-to-stay-in-coliseum-show-toledo-builder-ends-protest-but.html | EXHIBITOR TO STAY IN COLISEUM SHOW; Toledo Builder Ends Protest, but L.I. Developer Shuts Down and Begins Suit | True | By Charles Grutzner | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/editor-named-at-barnard.html | Editor Named at Barnard | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/aramburu-accepts-aides-resignation.html | ARAMBURU ACCEPTS AIDE'S RESIGNATION | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/abc-network-names-woman-vice-president.html | A.B.C. Network Names Woman Vice President | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/sports-of-the-times-grandpappy-guy-surveying-the-evidence-an.html | Sports of The Times; Grandpappy Guy Surveying the Evidence An Admirer Speaks Forgotten Moment | True | By Arthur Daley | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/therese-d-newman-married.html | Therese D. Newman Married | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/coast-judge-set-for-barnes-post-victor-hansen-of-los-angeles.html | COAST JUDGE SET FOR BARNES POST; Victor Hansen of Los Angeles Superior Court Is Expected to Be Anti-Trust Chief | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/theatre-biblical-play-abels-absalom-put-on-at-harlequin.html | Theatre: Biblical Play; Abel's 'Absalom' Put On at Harlequin | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/wood-field-and-stream-problem-on-long-island-anglers-seem-to-have.html | Wood, Field and Stream; Problem on Long Island: Anglers Seem to Have Weakfish Outnumbered | True | By John W. Randolph | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/stevenson-urges-school-aid-plan-in-coast-speech-he-outlines-program.html | STEVENSON URGES SCHOOL AID PLAN; In Coast Speech He Outlines Program to Bar Shortages of Teachers, Scientists Key Primaries Near Administration Scored | True | By Gladwin Hill Special To the New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/yugoslav-official-shifted.html | Yugoslav Official Shifted | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/south-pacific-to-open-upstate.html | 'South Pacific' to Open Upstate | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/welcome-to-dr-sukarno.html | WELCOME TO DR. SUKARNO | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/ftc-dismisses-battery-aid-case-drops-charge-of-false-ads-against.html | F.T.C. DISMISSES BATTERY AID CASE; Drops Charge of False Ads Against Maker of Additive --Dispute Began in '53 | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/british-atomic-test-considered-success.html | BRITISH ATOMIC TEST CONSIDERED SUCCESS | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/train-derailed-in-iowa.html | Train Derailed in Iowa | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/liner-queen-mary-to-be-stabilized-equipment-will-be-installed-on.html | LINER QUEEN MARY TO BE STABILIZED; Equipment Will Be Installed on Ship During Winters of 1956 and 1957 Stabilizers Prove Success | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/7-paratroopers-hurt-in-drop.html | 7 Paratroopers Hurt in Drop | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/rights-hearing-ends-in-flareup-senator-johnston-and-negro.html | RIGHTS' HEARING ENDS IN FLARE-UP; Senator Johnston and Negro Photographer in Clash— Brownell Pushes Plan Foe of Rights Plan Hennings in Protest | True | By Anthony Lewis Special To the New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/rs-quinn-to-wed-miss-ann-stoddart.html | R.S. QUINN TO WED MISS ANN STODDART | True | Special to The New York Times.Ulmquist | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/problem-of-us-aides-an-analysis-of-governments-trouble-in-staffing.html | Problem of U.S. Aides; An Analysis of Government's Trouble In Staffing and Administering Agencies Experiment Called Failure State Department Opposed | True | By James Reston Special To the New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/redefections-are-laid-to-red-bishop-in-us.html | Redefections Are Laid To 'Red Bishop' in U.S. | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/joseph-s-friedman-colorfilm-expert.html | JOSEPH S. FRIEDMAN, COLOR-FILM EXPERT | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/longhandled-baby-spoon.html | Long-Handled Baby Spoon | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/basehart-and-wife-injured.html | Basehart and Wife Injured | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/david-mkay-dies-served-port-body-former-treasurer-of-bistate.html | DAVID M'KAY DIES; SERVED PORT BODY; Former Treasurer of Bi-state Authority Also Had Been President of Bank | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/nus-party-wins-169-seats.html | Nu's Party Wins 169 Seats | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/john-j-caton-76-an-auto-engineer-chrysler-institute-founder-is.html | JOHN J. CATON, 76, AN AUTO ENGINEER; Chrysler Institute Founder Is Dead—Had Been Dean at U. of Detroit School | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/nuptials-on-june-17-for-carol-solomon.html | NUPTIALS ON JUNE 17 FOR CAROL SOLOMON | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/police-may-yield-meter-check-job-use-of-civilians-would-free.html | POLICE MAY YIELD METER CHECK JOB; Use of Civilians Would Free Patrolmen for Other Duty, Kennedy Tells Panel | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/business-loans-fall-25000000-us-security-holdings-drop.html | BUSINESS LOANS FALL $25,000,000; U.S. Security Holdings Drop $418,000,000—Member Bank Borrowings Up | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/club-to-hear-mrs-reid-today.html | Club to Hear Mrs. Reid Today | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/metro-plans-film-about-the-movies-studio-will-make-story-of-a.html | METRO PLANS FILM ABOUT THE MOVIES; Studio Will Make Story of a Producer, 'Spectacular,' Based on a First Novel Lubin Signs With R.K.O. | True | By Thomas M. Pryor Special To the New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/police-seize-an-arms-cache.html | Police Seize an Arms Cache | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/stardust-inc-to-close-poughkeepsie-underwear-unit-to-go-out-of.html | STARDUST, INC., TO CLOSE; Poughkeepsie Underwear Unit to Go Out of Business | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/northern-natural-gas-company-reports-years-profit-increase-to.html | NORTHERN NATURAL GAS; Company Reports Year's Profit Increase to $14,805,672 | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/miss-carey-to-wed-nursing-student-is-betrothed-to-andrew-a-jackson.html | MISS CAREY TO WED; Nursing Student Is Betrothed to Andrew A. Jackson Jr. | True | | 1984-06-07 | RE0000204966 | B00000593266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/general-burger-at-lejeune.html | General Burger at Lejeune | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/joy-van-wye-engaged-student-at-radcliffe-fiancee-of-albert-j.html | JOY VAN WYE ENGAGED; Student at Radcliffe Fiancee of Albert J. Alschuler | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/celler-balks-at-byrnes-bid.html | Celler Balks at Byrnes' Bid | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/chemical-maker-increases-profit-sales-earnings-increased-by.html | CHEMICAL MAKER INCREASES PROFIT; Sales, Earnings Increased by Tennessee Corp. for 1st Quarter of Year | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/parents-oppose-bar-in-chappaqua-party.html | PARENTS OPPOSE BAR IN CHAPPAQUA PARTY | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/house-unit-balks-president-on-aid-refuses-right-to-transfer-more.html | HOUSE UNIT BALKS PRESIDENT ON AID; Refuses Right to Transfer More Funds or Increase Discretionary Spending Investors' Aid Approved | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/free-europe-employes-vanish.html | Free Europe Employes Vanish | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/mgrath-accuses-pier-commission-charges-tour-of-four-docks-involved.html | M'GRATH ACCUSES PIER COMMISSION; Charges Tour of Four Docks Involved in Hearing Is Free Publicity Bid | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/summer-wedding-for-miss-procter-colorado-teacher-engaged-to.html | SUMMER WEDDING FOR MISS PROCTER; Colorado Teacher Engaged to Lawrence E. Gage, '50 Graduate of Minnesota | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/singapore-chief-to-make-new-bid-marshall-says-he-will-seek-renewal.html | SINGAPORE CHIEF TO MAKE NEW BID; Marshall Says He Will Seek Renewal of Self-Rule Talks on Basis of Revised Plan Ready to Renew Talks | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/thomas-m-pepperday.html | THOMAS M. PEPPERDAY | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/disney-preparing-for-video-season-studio-has-126-hours-of-film-in.html | DISNEY PREPARING FOR VIDEO SEASON; Studio Has 126 Hours of Film in Production-- 'Antarctica' on First Show, Sept. 12 Awards for TV Writing | True | By Oscar Godbout Special To the New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/molding-the-future.html | MOLDING THE FUTURE | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/14hit-pirate-drive-routs-redlegs-92.html | 14-HIT PIRATE DRIVE ROUTS REDLEGS, 9-2 | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/meyner-gets-bronze-lion.html | Meyner Gets Bronze Lion | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/rubber-companies-of-3-lands-to-build-factory-in-england.html | Rubber Companies Of 3 Lands to Build Factory in England | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/canada-postpones-debate-on-pipeline.html | CANADA POSTPONES DEBATE ON PIPELINE | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/leopold-calls-on-eden.html | Leopold Calls on Eden | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/canada-freight-rise-asked.html | Canada Freight Rise Asked | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/chou-may-free-japanese.html | Chou May Free Japanese | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/party-briefing-sought-young-republicans-going-to-capital-this.html | PARTY BRIEFING SOUGHT; Young Republicans Going to Capital This Week-End | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/penn-beats-princeton-haines-takes-2-events-runs-in-relay-to-pace.html | PENN BEATS PRINCETON; Haines Takes 2 Events, Runs in Relay to Pace Victors | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/loews-elevates-two.html | Loew's Elevates Two | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/faineant-congress.html | FAINEANT CONGRESS? | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/rhee-aide-trails-chang-opposition-democrat-adds-to-margin-for-post.html | RHEE AIDE TRAILS; Chang, Opposition Democrat, Adds to Margin for Post | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/to-avoid-boiling-over.html | TO AVOID BOILING OVER | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/hospital-director-here-heads-state-association.html | Hospital Director Here Heads State Association | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/company-head-comments.html | Company Head Comments | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/at-t-elects-director.html | A.T. & T. Elects Director | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/music-notes.html | MUSIC NOTES | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/death-penalty-is-kept-commons-defeats-a-measure-to-abolish-hanging.html | DEATH PENALTY IS KEPT; Commons Defeats a Measure to Abolish Hanging | True | Special to The New York Times | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/kansas-is-allotted-biggest-wheat-area.html | KANSAS IS ALLOTTED BIGGEST WHEAT AREA | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/hog-prices-reach-a-tenmonth-high-top-for-butchers-advances-to-1775.html | HOG PRICES REACH A TEN-MONTH HIGH; Top for Butchers Advances to $17.75 for Seventh Straight Increase | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/reisermorman.html | Reiser--Morman | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/on-television.html | ON TELEVISION | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/australia-backs-britain.html | Australia Backs Britain | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/tv-review-action-of-a-courageous-senator-dramatized.html | TV Review; Action of a Courageous Senator Dramatized | True | By Jack Gould | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/textile-labeling-urged-cotton-industry-seeks-same-type-protection.html | TEXTILE LABELING URGED; Cotton Industry Seeks Same Type Protection Wool Has | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/cooking-for-two-leftovers-roasts-and-halved-recipes-are-some-of-the.html | Cooking for Two; Leftovers, Roasts and Halved Recipes Are Some of the Key Kitchen Problems SIZZLING FISH PLATTER RHUBARB BAVARIAN | True | By Jane Nickersonthe New York Times Studio | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/10000-prize-won-by-matrons-club-top-federation-award-goes-to-small.html | $10,000 PRIZE WON BY MATRONS CLUB; Top Federation Award Goes to Small Alabama Group for Community Gains Networks Honored | True | By Edith Evans Asbury Special To the New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/wider-wage-act-fought-spokesmen-for-trade-groups-oppose-extended.html | WIDER WAGE ACT FOUGHT; Spokesmen for Trade Groups Oppose Extended Coverage | True | | 1984-06-07 | RE0000204966 | B00000593266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/bonn-will-speed-conscription-bill-hopes-for-approval-by-july-soviet.html | BONN WILL SPEED CONSCRIPTION BILL; Hopes for Approval by July --Soviet Armed Forces Cut Causes Increasing Alarm BONN WILL SPEED CONSCRIPTION BILL Old Generals to Be Consulted | True | By M.s. Handler Special To the New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/smoking-ban-sought-democratic-delegate-cites-fire-at-1952.html | SMOKING BAN SOUGHT; Democratic Delegate Cites Fire at 1952 Convention | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/london-sensitive-in-spite-of-rally-issues-favored-by-american.html | LONDON SENSITIVE IN SPITE OF RALLY; Issues Favored by American Investors Are Strong, With Gains in Shillings | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/cleaning-range-parts.html | Cleaning Range Parts | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/events-today.html | Events Today | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/of-local-origin.html | Of Local Origin | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/poland-seeks-french-tie.html | Poland Seeks French Tie | True | By Sydney Gruson Special To the New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/shift-of-market-to-bronx-urged-commissioner-says-move-of-produce.html | SHIFT OF MARKET TO BRONX URGED; Commissioner Says Move of Produce Unit From the West Side Is Vital | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/spellman-in-buffalo-on-hand-for-college-reunion-says-church-bars.html | SPELLMAN IN BUFFALO; On Hand for College Reunion --Says Church Bars Bias | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/indias-new-plan.html | INDIA'S NEW PLAN | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/eisenhower-gets-appeal-for-prio-cuban-opposition-leaders-ask-ousted.html | EISENHOWER GETS APPEAL FOR PRIO; Cuban Opposition Leaders Ask Ousted Ex-President Receive Asylum in U.S. | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/west-germans-win-42-touring-soccer-team-downs-us-eleven-in-astoria.html | WEST GERMANS WIN, 4-2; Touring Soccer Team Downs U.S. Eleven in Astoria | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/orioles-topple-as-86-gardner-hits-two-home-runs-in-kansas-city-game.html | ORIOLES TOPPLE A'S, 8-6; Gardner Hits Two Home Runs in Kansas City Game | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/city-urged-to-aid-subway-parkers-traffic-commissioner-calls-for.html | CITY URGED TO AID SUBWAY PARKERS; Traffic Commissioner Calls for Immediate Building of Lots at Stations | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/salazarfrederick.html | Salazar--Frederick | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/olympic-cinders-sent-500-tons-in-cargo-bound-for-games-at-melbourne.html | OLYMPIC CINDERS SENT; 500 Tons in Cargo Bound for Games at Melbourne | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/for-students.html | For Students | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/robinson-olson-take-light-work-limber-up-for-title-fight-in-los.html | ROBINSON, OLSON TAKE LIGHT WORK; Limber Up for Title Fight in Los Angeles Tomorrow --Champion Is Favored | True | By Joseph C. Nichols Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/lepke-aides-heard-at-garment-inquiry.html | LEPKE AIDES HEARD AT GARMENT INQUIRY | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/28-youths-arrested-east-harlem-brawl-averted-weapons-confiscated.html | 28 YOUTHS ARRESTED; East Harlem Brawl Averted --Weapons Confiscated | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/columbia-club-elects.html | Columbia Club Elects | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/mrs-freeman-with-74-takes-piping-rock-golf-by-2-strokes-inwood.html | Mrs. Freeman, With 74, Takes Piping Rock Golf by 2 Strokes; Inwood Player Tours Links in 23 Putts--Second Place to Mrs. Torgerson | True | By Maureen Orcutt Special To the New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/sinclair-steps-up-capital-outlays-record-year-is-forecast-at.html | SINCLAIR STEPS UP CAPITAL OUTLAYS; Record Year Is Forecast at Stockholder Session-- Other Companies Meet OTHER MEETINGS Kaiser Industries COMPANIES HOLD ANNUAL MEETINGS Baltimore & Ohio | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/campus-plan-mapped-street-closure-for-columbia-to-go-to-estimate.html | CAMPUS PLAN MAPPED; Street Closure for Columbia to Go to Estimate Board | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/a-correction.html | A Correction | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/topics-of-the-times-what-they-say-who-are-they-in-the-spanish-and.html | Topics of The Times; What "They Say" Who Are "They"? In the Spanish And the Russian Up to "Them" | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/gorilla-terrifies-spanish-town.html | Gorilla Terrifies Spanish Town | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/other-utility-reports-american-water-works-co-inc-cincinnati-gas-el.html | OTHER UTILITY REPORTS; American Water Works Co., Inc. Cincinnati Gas & Electric Co. Cleveland Electric Illuminating Company El Paso Natural Gas Co. Wisconsin Electric Power Co. Houston Lighting and Power Co. | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/letters-to-the-times-to-control-wiretapping-harriman-veto-of-bills.html | Letters to The Times; To Control Wiretapping Harriman Veto of Bills Held Setback to Modernizing Privacy Laws Hope for Subjugated Nations Treating Underprivileged Facilities to Deal With Victims of Family Conflicts Urged Plan for Algeria Offered | True | ALAN F. WESTIN.BELA FABIAN.ROBERT W. SEARLE.PHINEAS TOBY. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/negro-teachers-balk-21-in-south-carolina-will-not-sign-naacp-tie.html | NEGRO TEACHERS BALK; 21 in South Carolina Will Not Sign N.A.A.C.P. Tie Denial | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/jersey-offices-to-shorten-day.html | Jersey Offices to Shorten Day | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/2-rail-mishaps-laid-to-speed.html | 2 Rail Mishaps Laid to Speed | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/childrens-entertainment.html | Children's Entertainment | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/churchwarden-chosen-by-vestry-at-trinity.html | Churchwarden Chosen By Vestry at Trinity | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/egypt-gets-suez-airfields.html | Egypt Gets Suez Airfields | True | | 1984-06-07 | RE0000204966 | B00000593266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/cavallaro-favors-us-history-for-all.html | CAVALLARO FAVORS U.S. HISTORY FOR ALL | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/indiana-gop-votes-state-chief-and-3-aides-get-support-of-craig.html | INDIANA G.O.P. VOTES; State Chief and 3 Aides Get Support of Craig Forces | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/manhattan-routs-brooklyn-college-with-10-runs-in-first-2-innings.html | Manhattan Routs Brooklyn College With 10 Runs in First 2 Innings; JASPERS MARKEY GAINS 15-5 VICTORY Manhattan's Murray Sparks Attack Against Brooklyn-- Queens Beats Hunter | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/hammerthrow-mark-is-surpassed-by-blair.html | Hammer-Throw Mark Is Surpassed by Blair | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/jobless-pay-held-up-court-delays-benefits-to-westinghouse-workers.html | JOBLESS PAY HELD UP; Court Delays Benefits to Westinghouse Workers | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/on-radio.html | ON RADIO | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/birth-of-poet-to-be-noted.html | Birth of Poet to Be Noted | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/parlor-drive-by-gop-womens-unit-plans-political-socials-to-aid.html | 'PARLOR DRIVE' BY G.O.P.; Women's Unit Plans Political Socials to Aid President | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/postal-rate-rise-voted-house-unit-tentatively-acts-on-increase-for.html | POSTAL RATE RISE VOTED; House Unit Tentatively Acts on Increase for Publications | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/vassar-stamp-proposed-for-61.html | Vassar Stamp Proposed for '61 | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/pentathlon-lead-held-by-mexican-jose-perez-mier-lifts-4day-total-to.html | PENTATHLON LEAD HELD BY MEXICAN; Jose Perez Mier Lifts 4-Day Total to 3,702 Counters-- O'Hair of U.S. Is Third | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/white-house-press-talk-off.html | White House Press Talk Off | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/oil-company-organized.html | Oil Company Organized | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/capital-rise-sought-by-swiss-bank-corp.html | CAPITAL RISE SOUGHT BY SWISS BANK CORP. | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/the-richard-wexlers-have-son.html | The Richard Wexlers Have Son | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/navy-makes-a-promise.html | Navy Makes a Promise | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/housing-restrictions-debated.html | Housing Restrictions Debated | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/miss-phillips-troth-she-will-be-wed-to-edwin-jarrett-marine-veteran.html | MISS PHILLIPS' TROTH; She Will Be Wed to Edwin Jarrett, Marine Veteran | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/washington-proceedings.html | Washington Proceedings | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/english-booters-beat-natal.html | English Booters Beat Natal | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/spiegellandes.html | Spiegel--Landes | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/teachers-now-go-to-town-to-explain-aims-of-school.html | Teachers Now Go to Town To Explain Aims of School | True | By Dorothy Barclay | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/fights-for-synagogue-garden-city-center-to-take-zoning-case-to-high.html | FIGHTS FOR SYNAGOGUE; Garden City Center to Take Zoning Case to High Court | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/underworld-tied-to-baby-traffic-syndicate-uses-muscle-man-in-rich.html | UNDERWORLD TIED TO BABY TRAFFIC; Syndicate Uses 'Muscle Man' in Rich Interstate Racket, Senators Are Told Says Activity Grows Passed Through Door | True | By Bess Furman Special To the New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/burnley-nuernberg-draw.html | Burnley, Nuernberg Draw | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/about-art-and-artists-prints-oils-and-watercolors-on-display-in.html | About Art and Artists; Prints, Oils and Water-Colors on Display in Eight Current Exhibitions Here | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/erie-gets-6225000-sells-equipment-certificates-to-halsey-stuart-co.html | ERIE GETS $6,225,000; Sells Equipment Certificates to Halsey, Stuart & Co. | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/new-trade-plan-offered-un-agency-suggests-clearing-system-for-east.html | NEW TRADE PLAN OFFERED; U.N. Agency Suggests Clearing System for East and West | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/textile-spinoff-set-for-textron-company-plans-to-separate-into-two.html | TEXTILE SPIN-OFF SET FOR TEXTRON; Company Plans to Separate Into Two Entities, Its Chairman Reports TAX RULING REQUIRED Stockholders Must Approve --Many Details Remain to Be Worked Out Spin-Off Planned Formed in 1955 NAME IS CHANGED Stockholders Vote Plan to Call Company Textron, Inc. TEXTILE SPIN-OFF SET FOR TEXTRON | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/army-develops-vaccine-for-respiratory-cases.html | Army Develops Vaccine For Respiratory Cases | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/us-halts-work-on-iceland-base-engineers-return-action-of-parliament.html | U.S. Halts Work On Iceland Base; Engineers Return; Action of Parliament U.S. HALTS WORK ON ICELAND BASE | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/england-plays-soccer-draw.html | England Plays Soccer Draw | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/cotton-advances-by-3-to-23-points-trade-buying-is-persistent-in.html | COTTON ADVANCES BY 3 TO 23 POINTS; Trade Buying Is Persistent in New-Crop Months-- Market Here Quiet | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/paper-industry-sets-a-new-high-estimated-output-including-board.html | PAPER INDUSTRY SETS A NEW HIGH; Estimated Output, Including Board, 8,045,000 Tons in 1st Quarter of 1956 | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/carrier-corp-sharp-rise-in-civilian-sales-offsets-end-of-us.html | CARRIER CORP.; Sharp Rise in Civilian Sales Offsets End of U.S. Contract COMPANIES ISSUE EARNING FIGURES VENTURES, LTD. KERR-M'GEE OIL HAMMOND ORGAN CO. FAIRCHILD ENGINE | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/blaikie-for-stevenson-exleader-backs-2-candidates-in-west-side.html | BLAIKIE FOR STEVENSON; Ex-Leader Backs 2 Candidates in West Side District | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/tva-wins-backing-on-use-of-revenues.html | T.V.A. WINS BACKING ON USE OF REVENUES | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/us-protest-rejected-soviet-commander-in-berlin-defends-officers.html | U.S. PROTEST REJECTED; Soviet Commander in Berlin Defends Officers' Seizure | True | | 1984-06-07 | RE0000204966 | B00000593266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/gerosa-charges-tax-loss-for-city-in-housing-policy-private-sponsors.html | GEROSA CHARGES TAX LOSS FOR CITY IN HOUSING POLICY; Private Sponsors Criticized --Reappraisal of Entire Slum Program Urged Union Plans $15,000,000 Aid GEROSA ASSAILS HOUSING POLICY Urges Closer Check | True | By Charles G. Bennettthe New York Times | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/the-immovable-city-council.html | THE IMMOVABLE CITY COUNCIL | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/elks-meet-here-today-state-convention-will-hear-mayors-welcome.html | ELKS MEET HERE TODAY; State Convention Will Hear Mayor's Welcome Tomorrow | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/white-sox-donovan-beats-senators-31.html | WHITE SOX' DONOVAN BEATS SENATORS, 3-1 | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/nicaragua-honors-2-in-house.html | Nicaragua Honors 2 in House | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/forestry-field-office-planned.html | Forestry Field Office Planned | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/luncheon-to-help-girls-club-work-event-today-marks-start-of.html | LUNCHEON TO HELP GIRLS CLUB WORK; Event Today Marks Start of Construction for Group's New Clubhouse Here | True | Irwin Dribben | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/freedom-group-gives-citations.html | Freedom Group Gives Citations | True | The New York Times | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/mantles-batting-paces-41-victory-yankee-star-gets-homer-2-singles.html | MANTLE'S BATTING PACES 4-1 VICTORY; Yankee Star Gets Homer, 2 Singles Against Tribe-- Martin Hits 4-Bagger Situation Is Precarious Berra's Fly Scores Run | True | By Louis Effrat Special To the New York Times | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/italian-press-strike-ends.html | Italian Press Strike Ends | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/condition-of-reserve-member-banks-in-94-cities-may-9-1956.html | Condition of Reserve Member Banks in 94 Cities May 9, 1956 | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/goulart-visits-housing-brazilian-vice-president-is-impressed-by.html | GOULART VISITS HOUSING; Brazilian Vice President Is Impressed by Union Co-op | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/house-commerce-cut-opposed.html | House Commerce Cut Opposed | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/truman-is-in-paris-warns-on-moscow.html | TRUMAN IS IN PARIS; WARNS ON MOSCOW | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/mauritius-rejects-bid-british-colony-defeats-move-for-charter.html | MAURITIUS REJECTS BID; British Colony Defeats Move for Charter Reforms | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/capital-to-be-sought-briton-to-ask-us-investment-in-northern.html | CAPITAL TO BE SOUGHT,; Briton to Ask U.S. Investment in Northern Ireland | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/us-asked-to-end-information-unit.html | U.S. ASKED TO END INFORMATION UNIT | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/japan-said-to-aid-west-in-free-asia-ambassador-reports-nation-shows.html | JAPAN SAID TO AID WEST IN FREE ASIA; Ambassador Reports Nation Shows Value as Adapter of Technical Help 'A Staging Area' | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/little-hope-found-for-convertibility.html | LITTLE HOPE FOUND FOR CONVERTIBILITY | True | | 1984-06-07 | RE0000204966 | B00000593266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/shevuoth-sermons-exalt-law-of-god.html | SHEVUOTH SERMONS EXALT 'LAW OF GOD' | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/liddle-triumphs-over-cubs-9-to-3-giants-get-13-hits-including.html | LIDDLE TRIUMPHS OVER CUBS, 9 TO 3; Giants Get 13 Hits, Including Homers by Dark, Katt and Lockman, for Victory Mays Brightens Day 6,279 at Two-Game Series | True | By Joseph M. Sheehan | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/two-hurt-in-holdup-5000-payroll-robber-shoots-man-hits-another-with.html | TWO HURT IN HOLD-UP; $5,000 Payroll Robber Shoots Man, Hits Another With Gun | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/gasoline-stocks-decline-in-week-shrink-1512000-barrels-in-period.html | GASOLINE STOCKS DECLINE IN WEEK; Shrink 1,512,000 Barrels in Period Ended May 11--Light Fuel Oil Supply Up | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/crash-fatal-to-15-tied-to-air-guard-jet-that-blasted-nuns-home-in.html | CRASH FATAL TO 15 TIED TO AIR GUARD; Jet That Blasted Nuns' Home in Canada Was Sent Up to Identify Another Plane | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/son-to-mrs-kenneth-ives-jr.html | Son to Mrs. Kenneth Ives Jr. | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/negro-in-2-white-churches.html | Negro in 2 White Churches | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/shocks-end-amnesia-long-island-man-lost-in-new-orleans-leaves.html | SHOCKS END AMNESIA; Long Island Man Lost in New Orleans Leaves Hospital | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/sports-today.html | Sports Today | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/utility-network-raises-earnings-american-gas-shows-146-income-gain.html | UTILITY NETWORK RAISES EARNINGS; American Gas Shows 14.6% Income Gain for 12 Months and 10.9 for Quarter | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/president-speeds-research-in-arms-tells-3-services-new-aides-will.html | PRESIDENT SPEEDS RESEARCH IN ARMS; Tells 3 Services New Aides Will Help Spur Projects PRESIDENT SPURS ARMS RESEARCH | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/naval-stores.html | NAVAL STORES | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/screen-at-the-old-stand-hitchcocks-man-who-knew-too-much-bows.html | Screen: At the Old Stand; Hitchcock's 'Man Who Knew Too Much' Bows Newspaper Story 'Rosanna' From Mexico | True | By Bosley Crowther | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/indonesia-ratifies-agreement-on-tin.html | INDONESIA RATIFIES AGREEMENT ON TIN | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/helfand-opens-california-talks-on-boxing-cleanup-cooperation.html | Helfand Opens California Talks On Boxing Clean-Up Cooperation | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/harlem-line-delayed-sagging-third-rail-is-blamed-in-commuter-tieup.html | HARLEM LINE DELAYED; Sagging Third Rail Is Blamed in Commuter Tie-Up | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/gen-trujillo-refuses-to-run.html | Gen. Trujillo Refuses to Run | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/paris-deputy-to-demand-a-duel-with-minister.html | Paris Deputy to Demand A Duel With Minister | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/thruway-restaurants-gain.html | Thruway Restaurants Gain | True | | 1984-06-07 | RE0000204966 | B00000593266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/brooks-5-unearned-runs-in-4th-down-cards-53-in-jersey-city-lehman.html | Brooks' 5 Unearned Runs in 4th Down Cards, 5-3, in Jersey City; Lehman, Star in Relief, Bats In a Pair of Tallies After Redbirds Get 3 in Third Boyer Makes Misplay Blow Held to a Double | True | By Roscoe McGowen Special To the New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/adelphi-victor-in-lacrosse.html | Adelphi Victor in Lacrosse | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/dr-leo-spears-62-dies-controversial-chiropractor-set-up-hospital-in.html | DR. LEO SPEARS, 62, DIES; Controversial Chiropractor Set Up Hospital in Denver | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/policeman-is-dismissed.html | Policeman Is Dismissed | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/middlesex-in-soccer-tie.html | Middlesex in Soccer Tie | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/french-leaders-meet-soviet-snag-on-disarmament-russians-ask-wide.html | FRENCH LEADERS MEET SOVIET SNAG ON DISARMAMENT; Russians Ask Wide Accord --Visitors Push German Unity as Talks Open Mollet Proposes Toast FRANCE'S LEADERS MEET SOVIET SNAG | True | By Jack Raymond Special To the New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/stadium-to-offer-evening-of-jazz-louis-armstrong-allstars-and-dave.html | STADIUM TO OFFER EVENING OF JAZZ; Louis Armstrong 'All-Stars' and Dave Brubeck Quartet Will Play on July 14 | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/pension-rise-barred-senate-group-rejects-greater-social-security.html | PENSION RISE BARRED; Senate Group Rejects Greater Social Security Benefits | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/3-cypriotes-seized-as-briton-is-slain.html | 3 CYPRIOTES SEIZED AS BRITON IS SLAIN | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/princeton-drafts-future-buildings-engineering-quadrangle-put-first.html | PRINCETON DRAFTS FUTURE BUILDINGS; Engineering Quadrangle Put First in Master Plan for University's Expansion COLLEGE ALSO TO GROW New Dormitories and Dining Facilities Are Mapped by Dodds and Trustees Priority for Engineering New Dormitories for College | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/curb-on-japan-textiles-urged.html | Curb on Japan Textiles Urged | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/testimony-ends-on-red-benefits-social-security-aide-says-congress.html | TESTIMONY ENDS ON RED BENEFITS; Social Security Aide Says Congress Asked Harshness on U.S. Communists Sacher's Arguments in Case | True | By Peter Kihss | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/fbi-takes-last-2-in-brinks-robbery.html | F.B.I. TAKES LAST 2 IN BRINK'S ROBBERY | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/support-rates-set-on-56-cotton-crop.html | SUPPORT RATES SET ON '56 COTTON CROP | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/smallboat-owner-with-trailer-is-ready-to-rock-and-roll-advent-of.html | Small-Boat Owner With Trailer Is Ready to Rock and Roll; Advent of Ramp Also Helps Skipper of Modest Means Ramp at Donaldson Popularity on Increase | True | By Clarence E. Lovejoy | 1984-06-07 | RE0000204966 | B00000593266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/snead-in-british-open-sends-entry-for-links-event-at-liverpoolhogan.html | SNEAD IN BRITISH OPEN; Sends Entry for Links Event at Liverpool-- Hogan Out | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/report-on-job-safety-presidential-conference-prods-states-on.html | REPORT ON JOB SAFETY; Presidential Conference Prods States on Enforcement | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/news-of-interest-in-shipping-field-liner-nieuw-amsterdam-gets-new.html | NEWS OF INTEREST IN SHIPPING FIELD; Liner Nieuw Amsterdam Gets New Master--Test Boring Scheduled for Pier City Awards Pier Contract Transport Briefs | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/2-beat-and-rob-priest-recent-arrival-from-spain-is-mugged-on.html | 2 BEAT AND ROB PRIEST; Recent Arrival From Spain Is Mugged on Morningside Ave. | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/leaflet-raid-on-red-china.html | Leaflet Raid on Red China | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/revisions-offered-on-electoral-plan.html | REVISIONS OFFERED ON ELECTORAL PLAN | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/more-us-arms-go-to-saudi-arabia-1000000-order-is-shipped-at-north.html | MORE U.S. ARMS GO TO SAUDI ARABIA; $1,000,000 Order Is Shipped at North Carolina Port-- Lehman Sees 'Affront' Lehman Demands Inquiry | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/us-blocks-trade-of-oil-drill-data-weeks-cites-security-in-ban-on.html | U.S. BLOCKS TRADE OF OIL DRILL DATA; Weeks Cites Security in Ban on Deal With Soviet U.S. BLOCKS TRADE OF OIL DRILL DATA Weeks Explains Action Company to Cooperate | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/school-aide-45-years-to-retire.html | School Aide 45 Years to Retire | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/commodity-prices.html | Commodity Prices | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/15000000-bonds-of-florida-county-on-market-today-nyc-housing.html | $15,000,000 Bonds Of Florida County On Market Today; N.Y.C. Housing Authority MUNICIPAL ISSUES OFFERED, SLATED Boston, Mass. Columbia, Mo. Orleans Parish, La. Monrovia, Calif. Roseville, Mich. Hennepin County, Minn. El Dorado, Kan. Shreveport, La. Columbus, Ohio Cambria County, Pa. | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/new-regime-discussed.html | New Regime Discussed | True | By Greg MacGregor Special To the New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/mark-catlin-sr-is-dead-wisconsin-lawyer-starred-on-gridiron-and.html | MARK CATLIN SR. IS DEAD; Wisconsin Lawyer Starred on Gridiron and Track | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/149827-cash-put-in-evidence-at-trial-of-two-in-port-chester-bank.html | $149,827 Cash Put in Evidence at Trial Of Two in Port Chester Bank Robbery | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/electronic-chaos-hits-jersey-town-phones-ring-street-lights-go-out.html | ELECTRONIC CHAOS HITS JERSEY TOWN; Phones Ring, Street Lights Go Out, Sirens Sound as Car Strikes 2 Utility Poles | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/four-arab-leaders-will-confer-today.html | FOUR ARAB LEADERS WILL CONFER TODAY | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/eden-will-visit-australia-in-57-trip-includes-new-zealand.html | EDEN WILL VISIT AUSTRALIA IN '57; Trip Includes New Zealand -- Government Not to Alter Foreign, Domestic Policies Period of Unpopularity | True | By Drew Middleton Special To the New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/three-get-holesinone-in-new-jersey-tourney.html | Three Get Holes-in-One In New Jersey Tourney | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/pianist-to-get-medal-composers-and-conductors-to-honor-hughes.html | PIANIST TO GET MEDAL; Composers and Conductors to Honor Hughes Tonight | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/pollack-a-pianist-wins-guild-award.html | POLLACK, A PIANIST, WINS GUILD AWARD | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/electricity-output-climbed-last-week.html | ELECTRICITY OUTPUT CLIMBED LAST WEEK | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/rollcall-vote-in-senate-on-niagara-power-bill.html | Roll-Call Vote in Senate On Niagara Power Bill | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/spinsters-trial-opens-bank-examiner-asserts-she-admitted-2-million.html | SPINSTER'S TRIAL OPENS; Bank Examiner Asserts She Admitted 2 Million Theft | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/county-lawyers-elect-new-president-tonight.html | County Lawyers Elect New President Tonight | True | The New York Times | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/schools-get-plan-to-wipe-out-bias-city-commission-calls-for-new.html | SCHOOLS GET PLAN TO WIPE OUT BIAS; City Commission Calls for New Standards in Negro and Puerto Rican Areas MORE TEACHERS ASKED Less Substituting and Close Ties With Parents Urged in 'Difficult Communities' Levitt and Silver Joint Heads Benefits of Program | True | By Benjamin Fine | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/high-school-students-win-regents-scholarships-to-colleges-in-state.html | High School Students Win Regents Scholarships to Colleges in State | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/what-parity-means.html | WHAT "PARITY" MEANS | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/commodity-index-off-wholesale-prices-tuesday-908-or-02-below.html | COMMODITY INDEX OFF; Wholesale Prices Tuesday 90.8, or 0.2 Below Monday's | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/allstar-game-sold-out.html | All-Star Game Sold Out | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/dummies-have-their-momentary-fling-as-the-aircraft-carrier.html | Dummies Have Their Momentary Fling as the Aircraft Carrier Saratoga's Steam Catapult Is Tested; Carrier Tests Steam Catapult, Termed Safer Than Old Type Four On Ship | True | By John Sibleythe New York Times (BY PATRICK A. BURNS) | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/guide-to-pots-and-pans-for-cooks-new-to-kitchen-two-basic.html | Guide to Pots and Pans For Cooks New to Kitchen; Two Basic Essentials | True | By Phyllis Ehrlich | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/child-to-the-philip-gallaghers.html | Child to the Philip Gallaghers | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/child-to-mrs-richard-ransom.html | Child to Mrs. Richard Ransom | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/rally-wins-for-queens.html | Rally Wins for Queens | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/byrds-work-hailed-by-advertising-club.html | BYRD'S WORK HAILED BY ADVERTISING CLUB | True | | 1984-06-07 | RE0000204966 | B00000593266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/bergen-strike-is-ended-pay-rises-send-4000-men-back-to-building.html | BERGEN STRIKE IS ENDED; Pay Rises Send 4,000 Men Back to Building Work | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/nordenketay-raises-roehm.html | Norden-Ketay Raises Roehm | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/death-renews-fight-on-ice-box-disposal.html | DEATH RENEWS FIGHT ON ICE BOX DISPOSAL | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/jacobs-defeats-hyde-reaches-semifinal-round-in-fourwall-handball.html | JACOBS DEFEATS HYDE; Reaches Semi-Final Round in Four-Wall Handball Play | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/us-is-said-to-seek-kashmir-case-delay.html | U.S. IS SAID TO SEEK KASHMIR CASE DELAY | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/barry-sullivan-gets-stage-role-he-will-have-principal-part-in.html | BARRY SULLIVAN GETS STAGE ROLE; He Will Have Principal Part in Paton's 'Too Late the Phalarope,' Due in Fall Juanita Hall to Quit Play | True | By Louis Calta | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/ballet-a-daring-talent.html | Ballet: A Daring Talent | True | By John Martin Special To the New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/heads-controllers-group.html | Heads Controllers' Group | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/deal-in-jersey-city-apartment-house-on-waldo-ave-bought-by-investor.html | DEAL IN JERSEY CITY; Apartment House on Waldo Ave. Bought by Investor | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/fire-rookies-promoted-cavanagh-stresses-prevention-work-as-key-to.html | FIRE ROOKIES PROMOTED; Cavanagh Stresses Prevention Work as Key to Advancing | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/dividends-announced.html | Dividends Announced | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/concert-by-dartega-conducts-orchestra-and-three-soloists-at.html | CONCERT BY D'ARTEGA; Conducts Orchestra and Three Soloists at Carnegie Hall | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/quartz-cut-without-touching-it-ultrasonic-waves-slice-finer-than.html | Quartz Cut Without Touching It; Ultrasonic Waves Slice Finer Than Diamond Tools | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/transfer-tax-reform-a-study-of-plan-to-assess-stock-deals-by-their.html | Transfer Tax Reform; A Study of Plan to Assess Stock Deals By Their Real Rather Than Par Values ANALYSIS OF BILL ON TRANSFER TAX | True | By Burton Crane | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/shafts-of-sound-yield-photographs-in-body-2-brooklyn-teachers.html | Shafts of Sound Yield Photographs in Body; 2 Brooklyn Teachers Devise Method for Internal Studies Process Is Fast and May Be Developed to Rival X-Rays | True | By Robert K. Plumb | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/mt-sinai-man-elected-by-cardiology-college.html | Mt. Sinai Man Elected By Cardiology College | True | Special to The New York Times. | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/united-cigarwhelan-stores.html | United Cigar-Whelan Stores | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-17 | 1956-05-17 | https://www.nytimes.com/1956/05/17/archives/ge-names-head-of-new-unit.html | G.E. Names Head of New Unit | True | | 1984-06-07 | RE0000204966 | B00000593266 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/son-to-mrs-thomas-dunworth.html | Son to Mrs. Thomas Dunworth | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/dispatch-of-arms-to-saudis-decried-new-shipment-is-denounced-by.html | DISPATCH OF ARMS TO SAUDIS DECRIED; New Shipment Is Denounced by Zionist Unit--Finletter, Kefauver Also Critical | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/grant-to-aid-arthritic-study.html | Grant to Aid Arthritic Study | True | Special to The New York Time | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/47th-usred-china-talk-held.html | 47th U.S.-Red China Talk Held | True | | 1984-06-07 | RE0000204967 | B00000593267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/mcclellan-hints-inquiry.html | McClellan Hints Inquiry | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/parnell-on-disabled-list.html | Parnell on Disabled List | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/tibet-action-reported-red-chinese-are-said-to-be-bombing-rebel.html | TIBET ACTION REPORTED; Red Chinese Are Said to Be Bombing Rebel Tribesmen | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/brucker-names-deputy-army-counsel-to-represent-him-at-meetings-on.html | BRUCKER NAMES DEPUTY; Army Counsel to Represent Him at Meetings on Foster | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/party-chiefs-shake-hands-and-come-out-fighting-party-chiefs-vow-a.html | Party Chiefs Shake Hands and Come Out Fighting; PARTY CHIEFS VOW A 'FAIR CAMPAIGN' | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/us-jurist-nominated-noble-j-johnson-is-named-as-chief-of-patent.html | U.S. JURIST NOMINATED; Noble J. Johnson Is Named as Chief of Patent Court | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/soviet-dream-of-a-railroad-link-to-alaska-is-described-by-aide.html | Soviet Dream of a Railroad Link To Alaska Is Described by Aide; Maryland Club Told of Hope for Tracks Atop a Dam Across Bering Strait | True | By Alvin Shuster Special To the New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/colombia-seeks-east-market.html | Colombia Seeks East Market | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/new-april-highs-set-in-newsprint-production-and-consumption-in-us.html | NEW APRIL HIGHS SET IN NEWSPRINT; Production and Consumption in U.S., Canada Continue Uptum Begun Early in '55 Successive Increases Four-Month Rise of 5.5% | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/stevenson-favored-by-north-carolina.html | STEVENSON FAVORED BY NORTH CAROLINA | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/new-provident-mutual-field.html | New Provident Mutual Field | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/hallinan-tax-accord-400000-settlement-reported-by-progressives.html | HALLINAN TAX ACCORD; $400,000 Settlement Reported by Progressive's Attorneys | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/flam-turns-back-vincent-in-tennis-coast-player-reaches-third-round.html | FLAM TURNS BACK VINCENT IN TENNIS; Coast Player Reaches Third Round at Paris--Dorfman, Fox and Brinkman Bow Merlo Wins in 3 Sets Ayala Defeats Popovic | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/field-house-at-union-college-sheds-new-light-steepedup-current.html | Field House at Union College Sheds New Light; Steeped-Up Current First of Kind for Athletic Area No Flicker, No Glare Arches Are Graceful Surface is Porous | True | By Harry V. Forgeron Special To the New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/miss-gingold-to-star-in-revue.html | Miss Gingold to Star in Revue | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/us-plywood-plans-offering.html | U.S. Plywood Plans Offering | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/shipping-news-and-notes-justice-department-names-berman-to-ship.html | Shipping News and Notes; Justice Department Names Berman to Ship Post Here--Grace Official to Retire Rohrer to Leave Ship Line 5-Day Seminar to Be Held | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/exchange-born-under-buttonwood-tree-gets-another-gift-of-city-marks.html | Exchange, Born Under Buttonwood Tree, Gets Another; Gift of City Marks 164th Birthday of Stock Market Market's Role is Hailed | True | The Museum of the City of New YorkThe New York Times | 1984-06-07 | RE0000204967 | B00000593267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/jennifer-morris-wed-she-is-married-at-the-plaza-to-gerald-stanley.html | JENNIFER MORRIS WED; She Is Married at the Plaza to Gerald Stanley Schine | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/government-sells-last-rubber-plant.html | GOVERNMENT SELLS LAST RUBBER PLANT | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/the-weavers-give-concert.html | The Weavers Give Concert | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/leo-fx-foley.html | LEO F.X. FOLEY | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/old-oaks-golfers-win-women-set-back-elmwood-to-insure-place-in.html | OLD OAKS GOLFERS WIN; Women Set Back Elmwood to Insure Place in Group I | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/style-show-to-aid-community-group.html | STYLE SHOW TO AID COMMUNITY GROUP | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/mayor-backed-on-area-plan.html | Mayor Backed on Area Plan | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/hog-prices-climb-eighth-day-in-row.html | HOG PRICES CLIMB EIGHTH DAY IN ROW | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/syndicate-buys-1300000-bonds-east-greenbush-ny-sells-a-sewer.html | SYNDICATE BUYS $1,300,000 BONDS; East Greenbush, N.Y., Sells a Sewer Issue--Other Municipal Loans St. Landry, La. Manitowoc, Wis. Wanaque, N.J. | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/lyonsdayton-team-paces-qualifiers-long-island-pair-posts-card-of-71.html | Lyons-Dayton Team Paces Qualifiers; LONG ISLAND PAIR POSTS CARD OF 71 Lyons and Dayton Show Way by 4 Strokes in Travis Memorial Golf Play Victors Two Under Par Lyons Bags Two Birdies THE QUALIFIERS | True | By Lincoln A. Werden Special To the New York Times | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/housing-neglect-seen-ada-asserts-eisenhowers-record-is-scandalous.html | HOUSING 'NEGLECT' SEEN; A.D.A. Asserts Eisenhower's Record Is Scandalous | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/borrowings-show-drop-of-347000000-at-member-banks-in-week-to.html | Borrowings Show Drop of $347,000,000 At Member Banks in Week to Wednesday; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/perlmuttershoolman.html | Perlmutter--Shoolman | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/bank-leases-space-chemical-corn-to-have-unit-at-425-park-avenue.html | BANK LEASES SPACE; Chemical Corn to Have Unit at 425 Park Avenue | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/bahrein-to-lift-censorship.html | Bahrein to lift Censorship | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/gen-harmon-has-surgery.html | Gen. Harmon Has Surgery | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/philippine-congress-adjourns.html | Philippine Congress Adjourns | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/upton-sinclair-works-banned.html | Upton Sinclair Works Banned | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/recorder-ensemble-plays.html | Recorder Ensemble Plays | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/vivian-baule-a-bride.html | VIVIAN BAULE A BRIDE | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/glynis-johns-gets-divorce.html | Glynis Johns Gets Divorce | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/beck-wins-support-teamsters-trade-divisions-back-fight-in-aflcio.html | BECK WINS SUPPORT; Teamsters' Trade Divisions Back Fight in A.F.L.-C.I.O. | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/wico-electric-co.html | Wico Electric Co. | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/harvard-appoints-four-divinity-school-picks-adams-lehmann-cross.html | HARVARD APPOINTS FOUR; Divinity School Picks Adams, Lehmann, Cross, Stendahl | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/magic-carpet-of-plastic-saves-a-berry-business.html | 'Magic Carpet' of Plastic Saves a Berry Business | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/virdon-of-cards-goes-to-pirates-st-louis-gets-del-greco-and.html | VIRDON OF CARDS GOES TO PIRATES; St. Louis Gets Del Greco and Littlefield in Trade for Star Outfielder | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/child-gardeners-vie-window-boxes-and-flower-jugs-decorate-village.html | CHILD GARDENERS VIE; Window Boxes and Flower Jugs Decorate Village Stoop | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/preakness-gets-a-field-of-eight-needles-45-choice-for-test-at.html | PREAKNESS GETS A FIELD OF EIGHT; Needles, 4-5 Choice for Test at Pimlico Tomorrow, Has Drill--Hush Hall Wins | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/naval-stores.html | NAVAL STORES | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/singapore-chief-denied-support-most-of-parley-delegation-rejects.html | SINGAPORE CHIEF DENIED SUPPORT; Most of Parley Delegation Rejects Marshall's Plan--British Bar New Talk Britain on Control Singapore Apprehensive | True | By Kennett Love Special To the New York Times.special To the New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/gas-rates-to-drop-here-residential-buyers-to-benefit-in-kings-and.html | GAS RATES TO DROP HERE; Residential Buyers to Benefit in Kings and Richmond | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/school-bias-rider-seen-near-defeat-backers-of-federal-aid-say-they.html | SCHOOL BIAS RIDER SEEN NEAR DEFEAT; Backers of Federal Aid Say They Have Votes to Pass the Measure Intact SCHOOL BIAS RIDER SEEN NEAR DEFEAT | True | By Anthony Lewis Special To the New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/chesterfield-price-up-rise-at-wholesale-likely-to-lift-retail.html | CHESTERFIELD PRICE UP; Rise at Wholesale Level Likely to Lift Retail Cost 1c a Pack | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/adenauer-to-visit-marquette.html | Adenauer to Visit Marquette | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/pace-is-captured-by-knight-patrol-choice-beats-grand-r-volo-by-2.html | PACE IS CAPTURED BY KNIGHT PATROL; Choice Beats Grand R. Volo by 2 Lengths at Westbury --So Big Third at Wire | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/cotton-declines-by-15-to-33-points-weakness-in-old-july-leads-in.html | COTTON DECLINES BY 15 TO 33 POINTS; Weakness in Old July Leads in Downturn, Uncovering Stop-Loss Orders | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/randolph-leads-vote-printers-president-is-slightly-ahead-in-early.html | RANDOLPH LEADS VOTE; Printers' President Is Slightly Ahead in Early Count | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/in-the-nation-a-duty-done-boldly-and-fearlessly-it-will-be.html | In The Nation; A Duty Done Boldly and Fearlessly It Will Be Eisenhower! The Winning Democrat | True | By Arthur Krock | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/genet-play-opening-tonight.html | Genet Play Opening Tonight | True | | 1984-06-07 | RE0000204967 | B00000593267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/letters-to-the-times-relocating-shopkeepers-plight-of-small.html | Letters to The Times; Relocating Shopkeepers Plight of Small Businesses Displaced by Housing Projects Discussed Improving City's Appearance Tax Rebate for Teachers Refugees in West Germany Work of Group in Easing Their Plight is Outlined For Pause in Wage Demands | | WILLIAM KIRK.DOROTHY TRAUGOTT.CHARLES UPSON CLARK.LENORE SORINH.M. LEVY | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/scrap-curbs-urged-two-steel-executives-suggest-congress-limit.html | SCRAP CURBS URGED; Two Steel Executives Suggest Congress Limit Exports | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/ecuador-names-envoy-to-us.html | Ecuador Names Envoy to U.S. | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/puerto-rican-sugar-in-bulk-is-approved.html | PUERTO RICAN SUGAR IN BULK IS APPROVED | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/operator-gives-heliport-plans-west-30th-st-facility-should-be-in.html | OPERATOR GIVES HELIPORT PLANS; West 30th St. Facility Should Be in Service by Oct. 1, Air Official Says | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/oneilcowan.html | O'Neil--Cowan | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/brandeis-dedication-may-20.html | Brandeis Dedication May 20 | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/stars-to-entertain-at-benefit.html | Stars to Entertain at Benefit | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/school-bias-fight-backed-by-board-prompt-action-for-changes-in.html | SCHOOL BIAS FIGHT BACKED BY BOARD; Prompt Action for Changes in Underprivileged Areas Is Promised by Silver SOME STEPS DUE NOW Others Requiring City Funds Must Wait--Cost Estimated at 5 to 10 Million Report's Adoption Expected | True | By Benjamin Fine | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/deal-in-brooklyn-apartment-on-st-marks-ave-is-sold-to-syndicate.html | DEAL IN BROOKLYN; Apartment on St. Marks Ave. Is Sold to Syndicate | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/tuttle-heads-legion-post.html | Tuttle Heads Legion Post | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/west-prods-soviet-on-parade-in-berlin.html | WEST PRODS SOVIET ON PARADE IN BERLIN | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/red-china-pushes-visual-education-exhibits-posters-films-and-books.html | RED CHINA PUSHES VISUAL EDUCATION; Exhibits, Posters, Films and Books Part of Extensive Teaching Campaign | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/british-circulation-up-note-total-rises-5293000-in-week-to.html | BRITISH CIRCULATION UP; Note Total Rises 5,293,000 in Week to 1,860,984,000 | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/unitarians-convene-in-boston.html | Unitarians Convene in Boston | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/books-and-authors.html | Books and Authors | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/korea-vote-tally-halted-by-charges.html | KOREA VOTE TALLY HALTED BY CHARGES | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/wininger-64-leads-by-stroke-on-links-the-leading-scores.html | WININGER 64 LEADS BY STROKE ON LINKS; THE LEADING SCORES | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/latin-atomic-power-electric-bond-share-reports-two-projects-in.html | LATIN ATOMIC POWER; Electric Bond & Share Reports Two Projects in Works | True | | 1984-06-07 | RE0000204967 | B00000593267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/mauritius-story-wrong-council-voted-not-rejected-reforms-british.html | MAURITIUS STORY WRONG; Council Voted, Not Rejected Reforms British Proposed | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/lawyers-to-honor-dead.html | Lawyers to Honor Dead | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/britain-cautious-on-sales-to-china-official-asserts-no-important.html | BRITAIN CAUTIOUS ON SALES TO CHINA; Official Asserts No Important Strategic Goods Will Be Sold to Communists Trade Figures Given Hong Kong Assesses Move | True | By Benjamin Welles Special To the New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/mrs-severn-entertains.html | Mrs. Severn Entertains | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/us-cites-oil-deeds-at-tax-fraud-trial.html | U.S. CITES OIL DEEDS AT TAX FRAUD TRIAL | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/frances-aid-plan-interests-soviet-moscow-to-study-channeling.html | FRANCE'S AID PLAN INTERESTS SOVIET; Moscow to Study Channeling Through U.N.-French Will Weigh Russian Proposal FRANCE'S AID PLAN INTERESTS SOVIET Lack of Conflict Stressed May Discuss North Africa | True | By Jack Raymond Special To the New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/george-m-wallace-west-coast-banker.html | GEORGE M. WALLACE, WEST COAST BANKER | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/proskauer-is-honored-former-jurist-gets-award-from-joint-appeal.html | PROSKAUER IS HONORED; Former Jurist Gets Award From Joint Appeal | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/bill-hits-press-in-pennsylvania-house-approves-inquiry-into.html | BILL HITS PRESS IN PENNSYLVANIA; House Approves Inquiry Into 'Irresponsible' Reporting of Criminal Trials | True | Special to The New York Times | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/state-scholarship-winners.html | STATE SCHOLARSHIP WINNERS | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/labors-business.html | LABOR'S BUSINESS | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/basque-workers-reproach-church-bishops-refusal-of-priests-plea-to.html | BASQUE WORKERS REPROACH CHURCH; Bishop's Refusal of Priests Plea to Back Wage Rise Bid Fans Hostility Experts' Opinion Is Noted | True | By Camille M. Cianfarra Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/air-research-unit-transferred.html | Air Research Unit Transferred | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/marcus-m-munsill-stockbroker-dies-greatgrandson-of-bordens-founder.html | Marcus M. Munsill, Stockbroker, Dies; Great-Grandson of Borden's Founder | True | Matar Studio | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/talk-set-on-court-speedup.html | Talk Set on Court Speed-Up | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/polio-cases-decrease-85-reported-in-us-in-week-compared-to-205-year.html | POLIO CASES DECREASE; 85 Reported in U.S. in Week, Compared to 205 Year Ago | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/antired-teams-stimulate-thais-government-project-evokes-wide-range.html | ANTI-RED TEAMS STIMULATE THAIS; Government Project Evokes Wide Range of Questions on 'What's' and 'Why's' | True | By Robert Alden Special To the New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/buddhas-memory-honored.html | Buddha's Memory Honored | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/briggs-envoy-to-peru-transferred-to-brazil.html | Briggs, Envoy to Peru, Transferred to Brazil | True | The New York Times | 1984-06-07 | RE0000204967 | B00000593267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/paramount-pictures-earnings-off-in-first-quarter-from-peak-set-last.html | PARAMOUNT PICTURES; Earnings Off in First Quarter From Peak Set last Year | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/murray-w-stand-city-clerk-dead-municipal-council-aide-led-marriage.html | MURRAY W. STAND, CITY CLERK, DEAD; Municipal Council Aide Led Marriage License Bureau --Formerly an Alderman Mayor to Attend Rites Tammans Leader's Brother | True | The New York Times, 1956 | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/southern-society-elects.html | Southern Society Elects | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/fiery-cross-burned-ignited-at-home-of-archbishop-rummel-in-new.html | FIERY CROSS BURNED; Ignited at Home of Archbishop Rummel in New Orleans | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/lirr-offers-ride-in-engine-to-50000-engine-cab-rides-offered-by.html | L.I.R.R. Offers Ride In Engine to 50,000; ENGINE CAB RIDES OFFERED BY L.I.R.R First Come, First Served | True | By Sander Vanocur | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/egyptian-trade-unit-in-libya.html | Egyptian Trade Unit in Libya | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/gimbel-brothers-lifts-sales-net-quarter-volume-up-107-profit.html | GIMBEL BROTHERS LIFTS SALES, NET; Quarter Volume Up 10.7%-- Profit $848,000-- Other Corporate Reports | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/esso-research-promotes-two.html | Esso Research Promotes Two | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/cotton-group-cautions-us.html | Cotton Group Cautions U.S. | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/dillon-sounds-warning.html | Dillon Sounds Warning | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/the-wt-lundells-have-son.html | The W.T. Lundells Have Son | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/bolivian-miners-strike.html | Bolivian Miners Strike | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/tammany-ends-suit-against-donovan.html | TAMMANY ENDS SUIT AGAINST DONOVAN | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/vice-president-chosen-by-american-airlines.html | Vice President Chosen By American Airlines | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/65-limit-on-pennsylvania-pike.html | 65 Limit on Pennsylvania Pike | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/election-in-korea.html | ELECTION IN KOREA | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/french-look-to-atom-weapons.html | French Look to Atom Weapons | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/commodities-index-unchanged-at-908.html | COMMODITIES INDEX UNCHANGED AT 90.8 | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/barnard-fund-official-named.html | Barnard Fund Official Named | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/arlene-therese-bodenheimer-is-fiancee-of-lieut-william-edward-ball.html | Arlene Therese Bodenheimer Is Fiancee Of Lieut. William Edward Ball, Air Force | True | Beldier-Viken | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/5064-subway-wheels-ordered-biggest-wheel-rolls-smoothly-transit.html | 5,064 Subway Wheels Ordered; Biggest 'Wheel Rolls Smoothly; Transit Chief Shows Little Wear After 10 Months-- Orders to Cost $450,816 | True | The New York Times | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/air-unit-commandant-named-head-of-culver.html | Air Unit Commandant Named Head of Culver | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/250000-grant-aids-study-of-radiation.html | $250,000 GRANT AIDS STUDY OF RADIATION | True | | 1984-06-07 | RE0000204967 | B00000593267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/6-teenagers-tell-of-avoiding-crime-boys-and-girls-explain-on-forum.html | 6 TEENAGERS TELL OF AVOIDING CRIME; Boys and Girls Explain on Forum How They Overcame Delinquency Threats He Considered the Future Will-Power Is Needed | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/transit-harmony-sprikes-a-discord-union-and-city-authority-differ.html | TRANSIT HARMONY SPRIKES A DISCORD; Union and City Authority Differ on Medical Terms in First Open 'Crisis' | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/canada-reports-effort-to-tamper-with-codes.html | Canada Reports Effort To Tamper With Codes | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/punex-in-manhattan-deal.html | Punex in Manhattan Deal | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/de-koning-tells-of-a-bribe-offer-eunion-agents-charge-at-labor.html | DE KONING TELLS OF A BRIBE OFFER; Ex-Union Agent's Charge at Labor Board Hearing Is Denied by Contractor | True | Special to The New York Times.The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/girl-wins-acting-grant-deidre-channing-gets-first-episcopal-guild.html | GIRL WINS ACTING GRANT; Deidre Channing Gets First Episcopal Guild Scholarship | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/15-million-bonds-placed-by-utility.html | $15 MILLION BONDS PLACED BY UTILITY | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/nixon-hails-gains-for-handicapped.html | NIXON HAILS GAINS FOR HANDICAPPED | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/george-to-urge-on-nation-a-hopeful-positive-policy-believes-that.html | George to Urge on Nation A Hopeful, Positive Policy; Believes That Washington Is Unwisely Adamant and Negative in Replies to Proposals Made by the Soviet GEORGE WILL URGE U.S. POLICY CHANGE Plans to Look for Answers | True | By William S. White Special To the New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/a-correction-84696124.html | A Correction | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/bankrupt-policy-charged.html | 'Bankrupt' Policy Charged | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/capital-feels-other-arab-lands-will-follow-egypts-peiping-tie-us.html | Capital Feels Other Arab Lands Will Follow Egypt's Peiping Tie; U.S. Expects Other Arab States To Follow Egypt on Peiping Tie Peiping Acclaims Action Taiwan Breaks Tie to Egypt Nationalists to Quit Cairo Lodge Doubts U.N. Entry | True | By Dana Adams Schmidt Special To the New York Times.special To the New York Times.special To the New York Times.special To the New York Times | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/harrington-fans-fourteen.html | Harrington Fans Fourteen | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/chamson-in-french-academy.html | Chamson in French Academy | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/coliseum-unions-end-differences-mayor-promises-action-to-keep.html | COLISEUM UNIONS END DIFFERENCES; Mayor Promises Action to Keep Peace--Exhibitors Had Feared New High Costs | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/edward-swan-ferris.html | EDWARD SWAN FERRIS | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/libya-exploration-planned.html | Libya Exploration Planned | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/cocoa-growers-view-exotic-american-use-of-their-crop.html | Cocoa Growers View Exotic American Use of Their Crop | True | | 1984-06-07 | RE0000204967 | B00000593267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/education-panel-named-research-advisory-committee-headed-by-us-aide.html | EDUCATION PANEL NAMED; Research Advisory Committee Headed by U.S. Aide | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/color-in-mens-jewelry.html | Color in Men's Jewelry | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/nursing-is-placed-above-machines-automation-cannot-comfort-patient.html | NURSING IS PLACED ABOVE 'MACHINES'; Automation Cannot Comfort Patient, U.S. Aide Says at Chicago Convention | True | By Emma Harrison Special To the New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/blood-gifts-slated-riverdale-residents-and-macy-employes-to-give-to.html | BLOOD GIFTS SLATED; Riverdale Residents and Macy Employes to Give Today | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/alderton-to-play-for-calgary.html | Alderton to Play for Calgary | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/szuzina-halts-ward-in-ninth.html | Szuzina Halts Ward in Ninth | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/jean-hersholt-honored-actor-leaves-sickbed-for-hollywood.html | JEAN HERSHOLT HONORED; Actor Leaves Sickbed for Hollywood Testimonial | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/nancy-evans-troth-engaged-to-george-p-dunbar-both-at-school-in.html | NANCY EVANS' TROTH; Engaged to George P. Dunbar --Both at School in Albany | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/rate-rise-by-fed-hit-by-humphrey-favored-4-earlier-advances-but-not.html | RATE RISE BY 'FED' HIT BY HUMPHREY; Favored 4 Earlier Advances but Not Last One, Treasury Secretary Tells Senators Rates Raised in April RATE RISE BY 'FED' HIT BY HUMPHREY | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/commercial-paper-drops-by-31000000.html | COMMERCIAL PAPER DROPS BY $31,000,000 | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/city-gets-slum-grant-us-awards-150000-to-plan-west-side.html | CITY GETS SLUM GRANT; U.S. Awards $150,000 to Plan West Side Rehabilitation | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/39-billion-outlay-by-industry-seen-survey-shows-30-increase-this.html | 39 BILLION OUTLAY BY INDUSTRY SEEN; Survey Shows 30% Increase This Year in Expansion and Modernization To Continue Expansion | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/florida-convicts-riot-one-dead-8-hurt-as-guards-gunfire-quells.html | FLORIDA CONVICTS RIOT; One Dead, 8 Hurt as Guards' Gunfire Quells Rebels | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/budget-surplus-put-at-18-billion-a-15-billion-rise-newest-estimate.html | BUDGET SURPLUS PUT AT 1.8 BILLION, A 1.5 BILLION RISE; Newest Estimate Supersedes January's but Prospects for Tax Cut Stay Slim HIGHER RECEIPTS SEEN Upward Trend in Spending Continues, With Stress on Defense and Farms Higher Receipts Expected REVISED SURPLUS PUT AT 1.8 BILLION | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/william-gray-elmslie.html | WILLIAM GRAY ELMSLIE | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/courtney-near-record-wins-threequartermile-race-in-2594hart-stars.html | COURTNEY NEAR RECORD; Wins Three-Quarter-Mile Race in 2:59.4--Hart Stars | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/stocks-in-london-advance-a-little-issues-of-britain-rise-about-35.html | STOCKS IN LONDON ADVANCE A LITTLE; Issues of Britain Rise About 35 Cents--Gains Small in Most Industrials | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/ny-synod-head-reelected.html | N.Y. Synod Head Re-elected | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/women-volunteers-elect.html | Women Volunteers Elect | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/mill-merger-favored.html | Mill Merger Favored | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/emanuel-hertzig-hotel-executive-51.html | EMANUEL HERTZIG, HOTEL EXECUTIVE, 51 | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/43000000-project-set-virginia-electric-and-power-also-increases.html | $43,000,000 PROJECT SET; Virginia Electric and Power Also Increases Dividend | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/huge-atom-smasher-disclosed-by-soviet.html | HUGE ATOM SMASHER DISCLOSED BY SOVIET | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships that Arrived Yesterday | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/2-japanese-ships-seized-by-russians.html | 2 JAPANESE SHIPS SEIZED BY RUSSIANS | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/state-engineers-meet-city-officials-note-the-gains-made-in-new-york.html | STATE ENGINEERS MEET; City Officials Note the Gains Made in New York Matthews Heads County Bar | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/western-air-lines-to-borrow-23-million-to-finance-projet-and-dc6b.html | Western Air Lines to Borrow 23 Million To Finance Propjet and DC-6B Purchases | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/royal-mbee-corp-typewriter-makers-profits-for-nine-months-doubled.html | ROYAL M'BEE CORP.; Typewriter Maker's Profits for Nine Months Doubled COMPANIES ISSUE EARNING FIGURES | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/other-company-reports-american-electronics-inc-and-subsidiaries.html | OTHER COMPANY REPORTS; American Electronics, Inc. (and subsidiaries) | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/plot-on-powell-charged-to-us-defense-in-dodson-tax-case-sees-plan.html | PLOT ON POWELL CHARGED TO U.S.; Defense in Dodson Tax case Sees Plan to 'Brainwash' Representative's Aide | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/republican-offers-new-niagara-plan.html | REPUBLICAN OFFERS NEW NIAGARA PLAN | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/cards-trip-phils-and-haddix-5-to-4-3-hits-by-boyer-including-a.html | CARDS TRIP PHILS AND HADDIX, 5 TO 4; 3 Hits by Boyer, Including a Homer, Drive In 3 Runs- Mizell Chased in 7th | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/three-plan-home-for-banned-plays-london-private-theatre-is-wanted.html | THREE PLAN HOME FOR BANNED PLAYS; London 'Private' Theatre is Wanted for Scripts Barred by Lord Chamberlain New Play by Kanin Cook Sought for Role | True | By Sam Zolotow | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/moves-irregular-for-commodities-coffee-potatoes-and-lead-rise.html | MOVES IRREGULAR FOR COMMODITIES; Coffee, Potatoes and Lead Rise, Rubber, Burlap Dip; Others Are Mixed | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/lirr-walkout-is-hinted-monday-jurisdictional-dispute-and-door-issue.html | L.I.R.R. WALKOUT IS HINTED MONDAY; Jurisdictional Dispute and Door Issue Involved—Line Would Not Be Halted | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/convicted-of-perjury-woman-accused-in-3-million-fraud-guilty-of.html | CONVICTED OF PERJURY; Woman, Accused in 3 Million Fraud, Guilty of Lying | True | | 1984-06-07 | RE0000204967 | B00000593267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/big-apartment-is-sold-douglas-park-in-riverdale-to-shift-to-sire-to.html | BIG APARTMENT IS SOLD; Douglas Park in Riverdale to Shift to SIRE Today | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/5-nyu-alumni-cited-meritorious-service-awards-given-by-college.html | 5 N.Y.U. ALUMNI CITED; Meritorious Service Awards Given by College Group | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/reds-shell-nationalist-island.html | Reds Shell Nationalist Island | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/gop-makes-bid-for-farm-accord-willing-to-accept-increase-on.html | G.O.P. MAKES BID FOR FARM ACCORD; Willing to Accept Increase on Livestock Grain Props in Compromise Move | True | By William M. Blair Special To the New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/jurist-is-woman-of-year.html | Jurist Is 'Woman of Year' | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/mrs-laguardia-sells-home.html | Mrs. LaGuardia Sells Home | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/books-of-the-times-observant-since-childhood-wrought-in-whimsical.html | Books of The Times; Observant Since Childhood Wrought in Whimsical Irony | True | By William du Boisby Mare Siment For "America, I Like You" | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/would-split-agencies-president-favors-hoovers-plan-for-home-loan.html | WOULD SPLIT AGENCIES; President Favors Hoover's Plan for Home Loan Group | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/3d-ave-building-to-be-replaced-business-structure-to-rise-at-23d-st.html | 3D AVE. BUILDING TO BE REPLACED; Business Structure to Rise at 23d St. Corner--Deal Made for Taxpayer | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/cub-catchers-hits-check-pirates-4i.html | CUB CATCHER'S HITS CHECK PIRATES, 4-1 | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/rallies-staged-in-bias-struggle-anniversary-of-court-order-marked.html | RALLIES STAGED IN BIAS STRUGGLE; Anniversary of Court Order Marked Around Country-- Both Sides Vociferous | True | By Peter Kihss | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/tax-aid-is-urged-to-ease-traffic-jack-suggests-concessions-for-new.html | TAX AID IS URGED TO EASE TRAFFIC; Jack Suggests Concessions for New Buildings on the Basis of Garage Space | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/child-to-mrs-ek-mills-2d.html | Child to Mrs. E.K. Mills 2d | True | Special to The New York Times | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/postal-rate-rise-gains.html | Postal Rate Rise Gains | True | Special to The New York Times | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/soviet-tie-to-cambodia-moscow-recognizes-kingdom-once-part-of.html | SOVIET TIE TO CAMBODIA; Moscow Recognizes Kingdom Once Part of France's Realm | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/victors-losers-offer-central-partial-refund-on-proxy-costs-election.html | Victors, Losers Offer Central Partial Refund on Proxy Costs; Election Switches Roles | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/president-scores-in-indiana.html | President Scores in Indiana | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/exspy-tells-of-work-for-soviet-says-he-dodged-trotsky-slaying.html | Ex-Spy Tells of Work for Soviet; Says He Dodged Trotsky Slaying; Chemist, at Senate Hearing Describes Contacts and Passing of Secrets Feared for Life | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/nyu-nine-routs-ccny-for-8th-league-triumph-steeb-mound-ace-in-16to1.html | N.Y.U. Nine Routs C.C.N.Y. for 8th League Triumph; STEEB MOUND ACE IN 16-TO-1 VICTORY N.Y.U. Hurler Holds City to 3 Safeties--Harrington of Hafstra Gets No-Hitter | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/malayas-reds-reduced-chief-minister-announces-a-decrease-in-armed.html | MALAYA'S REDS REDUCED; Chief Minister Announces a Decrease in Armed Bands | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/hayes-a-jenkins-joins-pro-ranks-figureskating-champion-to-get-1500.html | HAYES A. JENKINS JOINS PRO RANKS; Figure-Skating Champion to Get $1,500 Weekly From Touring Ice Show | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/blast-rips-arms-igloo.html | Blast Rips Arms Igloo | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/exchange-reform-in-brazil.html | EXCHANGE REFORM IN BRAZIL | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/teamster-aide-talks-mcnamara-purges-himself-of-contempt-before-jury.html | TEAMSTER AIDE TALKS; McNamara Purges Himself of Contempt Before Jury | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/robber-testifies-2-quit-bank-theft-says-friends-backed-out-of-port.html | ROBBER TESTIFIES 2 QUIT BANK THEFT; Says Friends Backed Out of Port Chester Plan but Still Got $65,000 of the Loot 'Busy Little Bank' | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/tv-report-from-africa-see-it-now-in-second-show-on-subject-offers.html | TV: Report From Africa; 'See It Now' in Second Show on Subject Offers Diverting, if Inconclusive View | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/guin-hall-is-honored-herald-tribune-writer-heads-newspaper-womens.html | GUIN HALL IS HONORED; Herald Tribune Writer Heads Newspaper Women's Club | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/notes-an-college-sports-columbia-ends-dual-events-tomorrow-but.html | Notes an College Sports; Columbia Ends Dual Events Tomorrow, but Crews, Trackmen Have Goals Columbia's First Session Rutgers Honors Reilly Two of Brown's Finest Compton Cup Race Short Items | True | By Allison Danzig | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/exeditor-at-columbia-is-named-valedictorian.html | Ex-Editor at Columbia Is Named Valedictorian | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/polo-grounders-beaten-by-7-to-3-braves-spahn-has-8hitter-to-check.html | POLO GROUNDERS BEATEN BY 7 TO 3; Braves' Spahn Has 8-Hitter to Check Giants--Four in 7th Settle Night Game Crandall Slams Homer Thomson Drives in Run Mays Out of Slump | True | By Joseph M. Sheehan | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/treasury-statement.html | Treasury Statement | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/3-areas-oppose-south-africa-tie-bechuanaland-swaziland-basutoland.html | 3 AREAS OPPOSE SOUTH AFRICA TIE; Bechuanaland, Swaziland, Basutoland Cool to Merger --Racial Curbs a Factor Basic Policy of Strijdom | True | By Leonard Engalls Special To the New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/business-records.html | Business Records | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/riesel-to-resume-work-next-week-acidblinded-labor-writer-can.html | RIESEL TO RESUME WORK NEXT WEEK; Acid-Blinded Labor Writer Can Typewrite by Touch but Will Learn Braille Grateful for Medical Care | True | By Will Lissner | 1984-06-07 | RE0000204967 | B00000593267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/pacific-gas-to-issue-rights.html | Pacific Gas to Issue Rights | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/a-quiet-congressman-james-prioleau-richards-richards-anger-recalled.html | A Quiet Congressman; James Prioleau Richards Richards' Anger Recalled | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/books-published-today.html | Books Published Today | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/j-d-eisenstein-scholar-was-101-compiler-editor-and-author-of-70.html | J. D. EISENSTEIN, SCHOLAR, WAS 101; Compiler, Editor and Author of 70 Volumes Is Dead-- Published Encyclopedia Retired at 40 | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/news-of-advertising-and-marketing-selling-radio-time-campaigns-new.html | News of Advertising and Marketing; Selling Radio Time Campaigns New Business People Notes | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/buyers-in-town.html | Buyers in Town | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/washington-proceedings.html | Washington Proceedings | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/womens-clubs-map-drive-for-new-laws.html | WOMEN'S CLUBS MAP DRIVE FOR NEW LAWS | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/britain-is-reducing-her-forces-72000-plans-end-of-draft-britain.html | Britain Is Reducing Her Forces 72,000; Plans End of Draft; BRITAIN REDUCING FORCES BY 72,000 An Army of Regulars | True | By Drew Middleton Special To the New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/sloan-reaches-final-defeats-hershkowitz-in-us-fourwall-handball.html | SLOAN REACHES FINAL; Defeats Hershkowitz in U.S. Four-Wall Handball Play | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/army-atom-plant-to-sterilize-food-goal-is-to-permit-storage-without.html | ARMY ATOM PLANT TO STERILIZE FOOD; Goal Is to Permit Storage Without Refrigeration, General Says Here First Gamma Reactor | True | By Russell Porter | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/text-of-president-sukarnos-address-before-congress-on-the-aims-of.html | Text of President Sukarno's Address Before Congress on the Aims of Indonesia; Means of Rapport Cited Nationalism Not Chauvinism Japanese Occupation Recalled A Stage of Turmoil Sees Coalition Strong Present Extremes Noted Colonial Vestiges Foreseen Aid Diversification Urged Independence Not for Sale | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/food-boned-shad-heres-why-the-boning-costs-so-much-some-other.html | Food: Boned Shad; Here's Why the Boning Costs So Much-- Some Other Choices for the Week-End Loss of Weight in Boning | True | By Jane Nickerson | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/market-in-grains-is-mostly-higher-prices-snap-back-after-an-early.html | MARKET IN GRAINS IS MOSTLY HIGHER; Prices Snap Back After an Early Downtrend--Wheat Ends Day Mixed | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/montgomery-visiting-canada.html | Montgomery Visiting Canada | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/roy-brown-dies-landscape-artist-expresident-of-watercolor-society.html | ROY BROWN DIES; LANDSCAPE ARTIST; Ex-President of Water-Color Society Was 77-- Won Many Awards for His Work Studied Here and in Paris | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/cold-cracks-city-mark-after-heat-melts-one.html | Cold Cracks City Mark After Heat Melts One | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/wieboldt-upsala-five-coach.html | Wieboldt Upsala Five Coach | True | | 1984-06-07 | RE0000204967 | B00000593267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/states-supported-on-sedition-laws-administration-backs-bill-to.html | STATES SUPPORTED ON SEDITION LAWS; Administration Backs Bill to Nullify Court's Ruling Barring Action in Field | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/3-killed-in-b25-crash-fourth-crewman-is-injured-at-colorado-air.html | 3 KILLED IN B-25 CRASH; Fourth Crewman Is Injured at Colorado Air Base | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/gold-coast-explosion-kills-11.html | Gold Coast Explosion Kills 11 | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/wood-field-and-stream-bluefish-strikes-reported-at-brielle-and.html | Wood, Field and Stream; Bluefish Strikes Reported at Brielle and Expected Soon at Freeport | True | By John W. Randolph | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/delaware-hudson-co-april-earnings-nearly-double-those-of-a-year.html | DELAWARE & HUDSON CO.; April Earnings Nearly Double Those of a Year Earlier | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/eisenhower-lauds-sukarnos-remark.html | EISENHOWER LAUDS SUKARNOS REMARK | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/liberia-quits-tariff-pact.html | Liberia Quits Tariff Pact | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/ila-loses-test-on-weight-loads-grumet-says-employers-have-right-to.html | I.L.A. LOSES TEST ON WEIGHT LOADS; Grumet Says Employers Have Right to Ask Two Bundles of Zinc for Same Sling | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/us-store-sales-rose-19-in-week-figures-are-in-comparison-with.html | U.S. STORE SALES ROSE 19% IN WEEK; Figures Are in Comparison With Similar '55 Period-- New York City Up 20% Sales Up 20% Here | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/lieut-ohair-takes-title-in-pentathlon.html | LIEUT. O'HAIR TAKES TITLE IN PENTATHLON | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/jersey-to-spend-320964171-in-57-legislature-slated-to-adopt-record.html | JERSEY TO SPEND $320,964,171 IN '57; Legislature Slated to Adopt Record Appropriation Bills Introduced in Senate $10,650,000 TO SCHOOLS $5,156,538 Cut in Meyner's Budget to Come From Car Plates and Increments $17,059,000 Surplus Due | True | By George Cable Wright Special To the New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/mrs-conways-84-best-in-field-of-97-on-links-at-bonnie-briar-the.html | Mrs. Conway's 84 Best in Field Of 97 on Links at Bonnie Briar; THE LEADING SCORES | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/nell-rose-mitchell-will-be-wed-june-8.html | NELL ROSE MITCHELL WILL BE WED JUNE 8 | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/aluminum-output-off-a-bit.html | Aluminum Output Off a Bit | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/bliss-reaches-final-razzetti-also-in-last-round-of-catholic-school.html | BLISS REACHES FINAL; Razzetti Also in Last Round of Catholic School Tennis | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/seton-hall-nips-rider.html | Seton Hall Nips Rider | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/freight-loadings-rose-last-week-777606car-total-33-above.html | FREIGHT LOADINGS ROSE LAST WEEK; 777,606-Car Total 3.3% Above the Year-Ago Level, 14.8% More Than in '54 | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/private-financing.html | PRIVATE FINANCING | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/hoffman-defends-fund-before-legion.html | HOFFMAN DEFENDS FUND BEFORE LEGION | True | | 1984-06-07 | RE0000204967 | B00000593267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/pythians-to-honor-schnitzer.html | Pythians to Honor Schnitzer | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/voters-speak-up-in-oregon-today-claims-of-victory-lacking-in.html | VOTERS SPEAK UP IN OREGON TODAY; Claims of Victory Lacking In Stevenson-Kefauver, McKay-Hitchcock Races | True | By Lawrence E. Davies Special To the New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/cholera-strikes-calcutta.html | Cholera Strikes Calcutta | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/credit-men-elect-president.html | Credit Men Elect President | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/tv-tape-recorder-faces-wider-use-cbs-now-has-10-ordered-lower-cost.html | TV TAPE RECORDER FACES WIDER USE; C.B.S. Now Has 10 Ordered --Lower Cost Seen Having Sharp Economic Impact Better Than Film N.B.C. Getting New Show | True | By Oscar Godbout Special To the New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/search-continues-for-bridey-star-but-paramount-signs-louis-hayward.html | SEARCH CONTINUES FOR 'BRIDEY' STAR; But Paramount Signs Louis Hayward for Male Lead-- Filming to Start Monday Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/sidelights-cadillac-business-is-goldplated-good-news-from-mack-what.html | Sidelights; Cadillac Business Is Gold-Plated Good News From Mack What Price Flapjacks? Canned Speckles Merck in Argentina Going, Going ... More Light on Michigan Miscellany | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/congress-passes-bill-to-raise-sugar-quotas-keep-subsidies-debate-is.html | Congress Passes Bill to Raise Sugar Quotas, Keep Subsidies; Debate Is Brief | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/stocks-advance-in-dull-trading-average-climbs-145-points-to-33137.html | STOCKS ADVANCE IN DULL TRADING; Average Climbs 1.45 Points to 331.37 in Narrowest Market Since Feb. 14 TURNOVER IS 1,970,000 596 Issues Rise, 319 Decline and 216 Are Unchanged-- 17 New Highs, 33 Lows Motors Are Strong Cadillac Spurs Motors STOCKS ADVANCE IN DULL TRADING | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/what-does-a-stylist-do-this-one-gives-answers-tours-wholesale.html | What Does a Stylist Do? This One Gives Answers; Tours Wholesale Markets | True | By Elizabeth Harrison | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/house-unit-bars-eisenhower-plan-on-longterm-aid-also-votes-to-ban.html | HOUSE UNIT BARS EISENHOWER PLAN ON LONG-TERM AID; Also Votes to Ban Assistance to Allies if They Ship Key Goods to Soviet Bloc CUTS FUND $100 MILLION Lumps Asia and Middle East Proposals--Will Take Up Military Aspect Today 3 Billion in Military Aid HOUSE UNIT BARS LONG-RANGE AID Declaration Adopted | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/warsaw-of-1956-a-changed-scene-vignettes-of-daily-life-in-capital.html | WARSAW OF 1956: A CHANGED SCENE; Vignettes of Daily Life in Capital of Poland Express 'Liberalized' Mood | True | By Sydney Gruson Special To the New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/robinson-is-choice-to-beat-olson-4th-time-in-title-bout-tonight.html | Robinson Is Choice to Beat Olson 4th Time in Title Bout Tonight; CHAMPION'S LEGS AGAIN BIG FACTOR But Aging Robinson Is 8-to-5 Favorite to Beat Olson in Bout on Coast Tonight Explanation Is Given Rivals Guaranteed $75,000 | True | By Joseph C. Nichols Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/us-bomb-test-postponed.html | U.S. Bomb Test Postponed | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/brewer-of-red-sox-halts-athletics-61.html | BREWER OF RED SOX HALTS ATHLETICS, 6-1 | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/the-civil-service.html | The Civil Service | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/ban-on-ussr-urged-congress-asked-to-call-for-olympic-bar-of-russia.html | BAN ON U.S.S.R. URGED; Congress Asked to Call for Olympic Bar of Russia | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/perez-beaten-in-texas-jorgensen-gains-a-unanimous-verdict-over.html | PEREZ BEATEN IN TEXAS; Jorgensen Gains a Unanimous Verdict Over Brooklyn Foe | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/facts-on-tonights-fight.html | Facts on Tonight's Fight | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/miss-rice-fiancee-of-james-a-hickin-dawsontufano-julie-harris-to.html | MISS RICE FIANCEE OF JAMES A. HICKIN; Dawson--Tufano Julie Harris to Aid Child Fete | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/nyac-triumphs-twice.html | N.Y.A.C. Triumphs Twice | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/amazed-by-city-budget-vice-president-of-brazil-talks-it-over-with.html | AMAZED BY CITY BUDGET; Vice President of Brazil Talks It Over With the Mayor | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/paris-leak-defendant-dropped.html | Paris 'Leak' Defendant Dropped | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/lightning-prevention-tests.html | Lightning Prevention Tests | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/events-today.html | Events Today | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/marguerite-warfield.html | MARGUERITE WARFIELD | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/savingsloans-assets-soar.html | Savings-Loans Assets Soar | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/miss-nancy-carr-will-be-married-she-is-betrothed-to-augustin-s.html | MISS NANCY CARR WILL BE MARRIED; She Is Betrothed to Augustin S. Hardart Jr., Who Is the Secretary of Food Chain | True | Jay Fe Winburn | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/helen-traubel-to-leave-show.html | Helen Traubel to Leave Show | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/plea-made-for-arabs-four-yale-faculty-men-urge-study-of-their-side.html | PLEA MADE FOR ARABS; Four Yale Faculty Men Urge Study of Their Side | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/sec-seeks-to-bare-data-on-unlisted-stocks.html | S.E.C. Seeks to Bare Data on Unlisted Stocks | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/experts-find-we-buy-box-not-the-food-cartons-that-talk.html | Experts Find We Buy Box, Not the Food; Cartons That 'Talk' | True | By Cynthia Kellogg | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/police-training-for-youths-seen-kennedy-hopes-to-recruit-high.html | POLICE TRAINING FOR YOUTHS SEEN; Kennedy Hopes to Recruit High School Graduates for Pre-Force Training | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/on-television.html | ON TELEVISION | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/a-correction.html | A Correction | True | | 1984-06-07 | RE0000204967 | B00000593267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/womens-club-opens-new-headquarters.html | WOMEN'S CLUB OPENS NEW HEADQUARTERS | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/virginia-agency-formally-takes-over-norfolkcape-charles-ferry.html | Virginia Agency Formally Takes Over Norfolk-Cape Charles Ferry System | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/the-soberoff-appointment.html | THE SOBELOFF APPOINTMENT | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/third-ave-celebrates-demise-of-el-hailed-at-party-recalling.html | THIRD AVE. CELEBRATES; Demise of 'El' Hailed at Party Recalling Railway's Glory | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/macys-turns-yellow-on-all-floors-but-its-only-to-honor-the-lemon.html | Macy's Turns Yellow on All Floors, But It's Only to Honor the Lemon | True | By Nan Robertson | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/quiz-expert-wins-commentator-job-joyce-brothers-psychologist-who.html | QUIZ EXPERT WINS COMMENTATOR JOB; Joyce Brothers, Psychologist Who Got $64,000, to Appear on 'Sports Showcase' Jeannie Carson to Star | True | By Val Adams | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/industry-is-born-reactor-factory-babcock-wilcox-opens-plant-to-make.html | INDUSTRY IS BORN: REACTOR FACTORY; Babcock & Wilcox Opens Plant to Make and Test Atomic Power Gear | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/hewittrobins-to-issue-stock.html | Hewitt-Robins to Issue Stock | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/montadet-beats-king-commander-25-choice-in-corinthian-chase-cardys.html | Montadet Beats King Commander, 2-5 Choice, in Corinthian Chase; CARDY'S JUMPER 3-LENGTH VICTOR French-Bred Montadet Pays $13.40 at Belmont Park --Gandharva Scores Gelding Ran in Snow An 11-Length Victory | True | By William R. Conklin | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/textile-union-elects-william-pollock-successor-to-rieve-as.html | TEXTILE UNION ELECTS; William Pollock Successor to Rieve as President | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/shabuoth-sermons-stress-jewish-law.html | SHABUOTH SERMONS STRESS JEWISH LAW | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/article-3-no-title-she-is-married-in-haverstraw-to-robert-weede-jr.html | Article 3 -- No Title; She Is Married in Haverstraw to Robert Weede Jr. | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/israelis-search-an-arab-village-action-follows-ambush-near.html | ISRAELIS SEARCH AN ARAB VILLAGE; Action Follows Ambush Near Jordanian Line--Railway Damaged in the Negev Israeli Rail Line Damaged Egyptian Protest Is Lodged Arabs Discuss U.N. Report Israeli Aide Confers at U.N. Special to The New York Times. | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/other-sales-mergers-american-stores-co.html | OTHER SALES, MERGERS; American Stores Co. | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/missions-of-mercy.html | Missions of Mercy | True | | 1984-06-07 | RE0000204967 | B00000593267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/court-study-planned-mayor-is-expected-to-name-special-panel-next.html | COURT STUDY PLANNED; Mayor Is Expected to Name Special Panel Next Week | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/the-cast.html | The Cast | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/montreal-reelects-weir.html | Montreal Re-elects Weir | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/towne-outpoints-chase.html | Towne Outpoints Chase | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/grossredfield.html | Gross--Redfield | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/us-is-urged-to-construct-atom-plants-for-undeveloped-lands-before.html | U.S. Is Urged to Construct Atom Plants For Undeveloped Lands Before Reds Do | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/gaitskell-urges-un-relief-plan-british-labor-chief-calls-at-ilgwu.html | GAITSKELL URGES U.N. RELIEF PLAN; British Labor Chief Calls at I.L.G.W.U. Rally for Aid Shared by All Nations Sees Test of Soviet Intent Dubinsky on 'Socialism' Notes Shift in Arms Strength | True | By A.h. Raskin Special To the New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/thirty-flee-burning-bus.html | Thirty Flee Burning Bus | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/kings-point-beats-hunter.html | Kings Point Beats Hunter | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/british-ground-new-valiant.html | British Ground New Valiant | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/miss-julie-emery-becomes-engaged-vassar-senior-is-fiancee-of-lieut.html | MISS JULIE EMERY BECOMES ENGAGED; Vassar Senior Is Fiancee of Lieut. (j.g.) Bayard Henry, '54 Princeton Graduate Waterman--Harris | True | Special to The New York Times.Gabor Eder | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/mrs-reilley-remarried-she-is-wed-to-hugh-ross-who-conducts-schola.html | MRS. REILLEY REMARRIED; She Is Wed to Hugh Ross, Who Conducts Schola Cantorum | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/12-top-for-june-bout-tickets-for-pattersonjackson-contest-available.html | $12 TOP FOR JUNE BOUT; Tickets for Patterson-Jackson Contest Available Monday | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/on-radio.html | ON RADIO | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/cargill-to-build-new-elevator.html | Cargill to Build New Elevator | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/boy-8-plans-to-rob-piggy-bank-of-100-to-fete-visiting-kin-shillings.html | Boy, 8, Plans to Rob Piggy Bank of $100 To Fete Visiting Kin; Shillings and Pence Add Up to a Bright Reunion | True | Radiophoto of The New York Times.The New York Times (by Neal Boenzl) | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/bank-to-open-74th-branch.html | Bank to Open 74th Branch | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/dc7c-certified-by-caa.html | DC-7C Certified by C.A.A. | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/cain-sees-ouster-from-us-board-believes-president-is-ready-to-act.html | CAIN SEES OUSTER FROM U.S. BOARD; Believes President Is Ready to Act Over Criticisms of the Security Program 'Numbers Game' Charged | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/us-lifts-nickel-goal-offers-price-incentive.html | U.S. Lifts Nickel Goal, Offers Price Incentive | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/about-new-york-redskin-colony-of-the-big-city-fifty-strong-making.html | About New York; Redskin Colony of the Big City, Fifty Strong, Making Last Stand to Save Its Culture | True | By Meyer Berger | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/williams-tops-dartmouth.html | Williams Tops Dartmouth | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/sports-of-the-times-one-for-the-birds-unexpected-impatience-big.html | Sports Of The Times; One for the Birds Unexpected Impatience Big Gamble Among the Horsey Set | True | By Arthur Daley | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/vice-president-elected-for-textron-advertising.html | Vice President Elected For Textron Advertising | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/screen-history-class-gettysburg-and-monaco-weddings-share-bill.html | Screen: History Class; Gettysburg and Monaco Wedding Share Bill | True | By Bosley Crowther | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/humphrey-proposes-road-bill-changes.html | HUMPHREY PROPOSES ROAD BILL CHANGES | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/educator-at-harvard-named-to-ludlum-board.html | Educator at Harvard Named to Ludlum Board | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/plant-contract-is-let-catalytic-construction-co-to-build-facility.html | PLANT CONTRACT IS LET; Catalytic Construction Co. to Build Facility for Ethyl | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/brooks-discount-jersey-city-jeer-no-place-like-home-away-frog-home.html | BROOKS DISCOUNT JERSEY CITY JEER; No Place Like Home Away Frog Home, Dodgers Learn, Inviting Treatise on Boos | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/woman-runs-1500-in-4354.html | Woman Runs 1,500 in 4:35.4 | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/de-la-guardia-gains-in-panama.html | De la Guardia Gains in Panama | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/opera-pantaloon-has-its-premiere-robert-wards-work-staged-by.html | Opera: 'Pantaloon' Has Its Premiere; Robert Ward's Work Staged by Columbia Libretto Is Based on Play by Andreyev | True | By Howard Taubman | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/coop-banks-seek-55-million.html | Co-op Banks Seek $55 Million | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/summer-business-expected-to-dip-but-executives-predict-that-economy.html | SUMMER BUSINESS EXPECTED TO DIP; But Executives Predict That Economy Will Recover in Last 3 Months of Year Auto Drop Noted MILD BUSINESS DIP SEEN FOR SUMMER | True | By Charles E. Egan Special To the New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/lirr-deficit-rises-1408573-loss-is-reported-despite-rise-in-fare.html | L.I.R.R. DEFICIT RISES; $1,408,573 Loss Is Reported Despite Rise in Fare | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/harriman-ends-sixstate-tour-discusses-civil-rights-and.html | HARRIMAN ENDS SIX-STATE TOUR; Discusses Civil Rights and Integration--Expects No Southern Walkout | True | By Seth S. King Special To the New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/mrs-luce-facing-tw0month-care-envoys-physician-expects-complete.html | MRS. LUCE FACING TW0-MONTH CARE; Envoy's Physician Expects Complete Recovery From Illness Laid to Infection | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/uranium-find-reported-anglo-barrington-announces-saskatchewan.html | URANIUM FIND REPORTED; Anglo Barrington Announces Saskatchewan Discovery | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/taxing-problem-makes-noel-coward-an-exile.html | Taxing Problem Makes Noel Coward an Exile | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-06-07 | RE0000204967 | B00000593267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/auto-suppliers-propose-merger-shelter-manufacturing-corp-and.html | AUTO SUPPLIERS PROPOSE MERGER; Shelter Manufacturing Corp. and Standard Products Plan Share Exchange GROCERY CHAIN IS SOLD American Stores Buys Food Barn--Globe-Union Sets Purchase of Wico | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/jurist-sworn-in-here-malloy-becomes-a-justice-of-court-of-special.html | JURIST SWORN IN HERE; Malloy Becomes a Justice of Court of Special Sessions | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/newmarkmachinist.html | Newmark--Machinist | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/sukarno-decries-us-military-aid-as-harming-asia-in-address-before.html | SUKARNO DECRIES U.S. MILITARY AID AS HARMING ASIA; In Address Before Congress Indonesian President Says Stability Is Needed Most His English Vigorous SUKARNO DECRIES U.S. MILITARY AID | True | By Tillman Durdin Special To the New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/tigers-coach-fined-banned.html | Tigers' Coach Fined, Banned | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/check-clearings-dip-weeks-turnover-is-slightly-below-figure-a-year.html | CHECK CLEARINGS DIP; Week's Turnover Is Slightly Below Figure a Year Ago | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/british-riders-triumph.html | British Riders Triumph | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/us-farmers-off-for-ukraine.html | U.S. Farmers Off for Ukraine | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/school-tax-cut-gains-house-unit-votes-excise-relief-for-parochial.html | SCHOOL TAX CUT GAINS; House Unit Votes Excise Relief for Parochial Institutions | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/state-elks-meet-here-threeday-convention-to-be-greeted-by-mayor.html | STATE ELKS MEET HERE; Three-Day Convention to Be Greeted by Mayor Today | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/30year-ownership-ends-in-the-bronx.html | 30-YEAR OWNERSHIP ENDS IN THE BRONX | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/state-says-cuts-in-maintenance-caused-new-haven-roads-woes-new.html | State Says Cuts in Maintenance Caused New Haven Road's Woes; NEW HAVEN'S WOE LAID TO CUTBACKS | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/old-pagoda-station-at-mt-kisco-is-moving-up-to-relaid-tracks.html | Old 'Pagoda' Station at Mt. Kisco Is Moving Up to Relaid Tracks | True | Special to The New York Times.The New York Times | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/us-confirms-halt-on-base-in-iceland.html | U.S. CONFIRMS HALT ON BASE IN ICELAND | True | Special to The New York Times | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/tariff-rise-urged-toweling-industry-asserts-imports-are-hurting.html | TARIFF RISE URGED; Toweling Industry Asserts Imports Are Hurting Sales | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/business-loans-rise-36000000-increase-in-week-results-from.html | BUSINESS LOANS RISE $36,000,000'; Increase in Week Results From Borrowing by the Metal Industries | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/science-and-arms.html | SCIENCE AND ARMS | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/truman-in-paris-just-a-tourist-truman-in-paris-just-a-tourist.html | Truman in Paris Just a Tourist; TRUMAN IN PARIS JUST A TOURIST | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/26658foot-nepal-peak-is-climbed-by-japanese.html | 26,658-Foot Nepal Peak Is Climbed by Japanese | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/music-notes.html | MUSIC NOTES | True | | 1984-06-07 | RE0000204967 | B00000593267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/striped-for-action-at-the-seaside.html | Striped for Action at the Seaside | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/gi-3-civilians-held-here-in-theft-on-us-document-document-theft.html | G.I., 3 Civilians Held Here In Theft on U.S. Document; DOCUMENT THEFT LAID TO 4 HERE | True | | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-18 | 1956-05-18 | https://www.nytimes.com/1956/05/18/archives/us-said-to-recognise-tunisian-independence.html | U.S. Said to Recognise Tunisian Independence | True | Special to The New York Times. | 1984-06-07 | RE0000204967 | B00000593267 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/lawless-is-first-at-belmont-park-12-shot-among-five-choices-to.html | LAWLESS IS FIRST AT BELMONT PARK; 1-2 Shot Among Five Choices to Score--Twelve Entered in $29,900 Acorn Today Pucker Up Triumphs Acorn Is Mile Contest | True | By William R. Conklin | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/union-scores-bias-despite-souths-plea-union-hits-bias-despite.html | Union Scores Bias Despite South's Plea; UNION HITS BIAS DESPITE WARNING | True | By Joseph A. Loftus Special To the New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/screen-foggy-mystery-van-johnson-takes-23-paces-to-baker-street.html | Screen: Foggy Mystery; Van Johnson Takes '23 Paces to Baker Street' | True | By Bosley Crowther | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/wage-accord-ends-great-lakes-strike.html | WAGE ACCORD ENDS GREAT LAKES STRIKE | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/the-catchword-danger.html | THE CATCHWORD DANGER | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/darien-allocates-school-site-funds.html | DARIEN ALLOCATES SCHOOL SITE FUNDS | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/guilty-in-sale-to-reds-3-in-london-are-convicted-of-illegal-metal.html | GUILTY IN SALE TO REDS; 3 in London Are Convicted of Illegal Metal Export | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/brazil-requests-a-monetary-lift-seeks-international-fund-exchange.html | BRAZIL REQUESTS A MONETARY LIFT; Seeks International Fund Exchange Modifications to Encourage Exports Better Situation Effected Would Aid Castor Oil BRAZIL REQUESTS A MONETARY LIFT | True | By Tad Szulc Special To The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/stassen-praises-soviet-arms-cut-declares-at-special-news-parley.html | STASSEN PRAISES SOVIET ARMS CUT; Declares at Special News Parley Move Aids Peace Stassen Says Soviet Arms Cut Enhances Prospects for Peace | True | By Elie Abel Special To the New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/fbi-criticized-for-spy-scare-4-held-in-theft-of-us-list-sale-of.html | F.B.I. CRITICIZED FOR 'SPY SCARE'; 4 Held in Theft of U.S. List --Sale of Military Apparel Called Objective of Crime F.B.I. Silent on 'Mystery' Four Freed in Bail | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/churches-to-keep-day-of-pentecost-pontifical-mass-to-be-sung-at-st.html | CHURCHES TO KEEP DAY OF PENTECOST; Pontifical Mass to Be Sung at St. Patrick's-- World Peace Plea to Protestants JEW WILL FACE MOSLEM Role of Religion in Mideast to Be Debated--Paulist Unit Offers Doctrinal Series Debate on Mideast Problems Lectures on Catholic Faith Children at Mission Service Christian Science Subject Gratitude of Salvationists Dedications by Spellman Seminary Commencements Unitarian Award Winner Jewish Religious Convention | True | By Stanley Rowland Jr. | 1984-06-07 | RE0000204968 | B00000593268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/rerun-pay-keeps-tv-actors-happy-provisions-of-new-contract-expected.html | RERUN PAY KEEPS TV ACTORS HAPPY; Provisions of New Contract Expected to Put Year's Total Over $1,000,000 | True | By Oscar Godbout Special To the New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/jerry-lewis-in-hospital.html | Jerry Lewis in Hospital | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/franco-begins-revising-the-basic-laws-of-spain.html | Franco Begins Revising The Basic Laws of Spain | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/eisenhower-backers-to-meet.html | Eisenhower Backers to Meet | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/meany-asks-labor-aid-fears-neglect-of-millions-to-be-displaced-by.html | MEANY ASKS LABOR AID; Fears Neglect of Millions to Be Displaced by Automation | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/nixon-inquiry-proposed-governor-long-says-senate-should-study.html | NIXON INQUIRY PROPOSED; Governor Long Says Senate Should Study 'Expenses' | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/lyonsdayton-team-gains-medalists-score-in-travis-tourney-lyons-and.html | Lyons-Dayton Team Gains; MEDALISTS SCORE IN TRAVIS TOURNEY Lyons and Dayton Top Coste Pair, 7 and 5--Remsen, Dore Teams Also Gain Lyons' Par Ends Test Drummond Duo Loses | True | By Lincoln A. Werden Special To the New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/sinclair-sets-jersey-prices.html | Sinclair Sets Jersey Prices | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/pen-reelects-officers-here.html | P.E.N. Re-elects Officers Here | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/all-freed-rakosi-asserts.html | All Freed, Rakosi Asserts | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/senate-confirms-bedell-smith.html | Senate Confirms Bedell Smith | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/insurance-group-in-the-red.html | Insurance Group in the Red | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/business-leases.html | BUSINESS LEASES | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/billy-rose-files-suit-seeks-to-upset-deal-to-furnish-house-he-hoped.html | BILLY ROSE FILES SUIT; Seeks to Upset Deal to Furnish House He Hoped to Buy | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/bonn-votes-guard-transfer.html | Bonn Votes Guard Transfer | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/red-sox-triumph-5-to-4-four-runs-in-first-frame-help-turn-back.html | RED SOX TRIUMPH, 5 TO 4; Four Runs in First Frame Help Turn Back Athletics | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/brazils-head-to-go-to-panama.html | Brazil's Head to Go to Panama | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/cotton-mills-protest-dulles-inquiry-on-japans-plan-called.html | COTTON MILLS PROTEST; Dulles Inquiry on Japan's Plan Called Abdication of Power | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/business-records-bankruptcy-proceedings-assignments.html | Business Records; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/buyer-of-oil-rights-is-heard-in-tax-case.html | BUYER OF OIL RIGHTS IS HEARD IN TAX CASE | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/only-tempers-are-hot-573-tenants-record-number-make-complaints-on.html | ONLY TEMPERS ARE HOT; 573 Tenants, Record Number, Make Complaints on Cold | True | | 1984-06-07 | RE0000204968 | B00000593268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/bal-fantasia-is-held-2000-attend-fete-for-welfare-fund-of-artists.html | 'BAL FANTASIA' IS HELD; 2,000 Attend Fete for Welfare Fund of Artists Equity | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/states-see-peril-in-sedition-edict-senate-unit-told-high-court.html | STATES SEE PERIL IN SEDITION EDICT; Senate Unit Told High Court Ruling Could Undermine Local Governments | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/other-sales-mergers-borgwarner-stratford-corp.html | OTHER SALES, MERGERS; Borg-Warner Stratford Corp. | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/2100000-is-bid-for-the-st-james-offer-made-to-shubert-for-theatre.html | $2,100,000 IS BID FOR THE ST. JAMES; Offer Made to Shubert for Theatre That Must Be Sold Under Consent Decree Cullman Backs Merman Show Whisky and Drama | True | By Louis Calta | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/catholic-press-elects-managing-editor-of-rochester-paper-heads.html | CATHOLIC PRESS ELECTS; Managing Editor of Rochester Paper Heads Association | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/kennecott-raises-its-dividend-rate-and-votes-extra-other-dividend.html | Kennecott Raises Its Dividend Rate And Votes Extra; OTHER DIVIDEND NEWS Waukesha Motors Kansas City Southern Getty Oil Pacific Indemnity | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/bahamas-election-called.html | Bahamas Election Called | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/bus-workers-strike-in-paris.html | Bus Workers Strike in Paris | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/canadas-unemployment-down.html | Canada's Unemployment Down | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/11000-more-idle-in-auto-industry-159000-jobless-on-may-12-detroit.html | 11,000 MORE IDLE IN AUTO INDUSTRY; 159,000 Jobless on May 12 --Detroit Mayor Bids U.S. Put City on Distress List Ford to Pay Jobless 23,000 Fewer Jobless Ford Cutting Canada Jobs | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/traditional-furniture-in-modern-backgrounds-23-decorators-join-in.html | Traditional Furniture in Modern Backgrounds; 23 Decorators Join in Series of Model Apartments | True | By Betty Pepis | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/stevenson-back-for-florida-bid-stuffed-alligator-mountain-music.html | STEVENSON BACK FOR FLORIDA BID; Stuffed Alligator, Mountain Music Among Trappings in Final 10-Day Campaign Gets Gift of Jackass | True | By Russell Baker Special To the New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/bid-of-jersey-aide-to-quit-is-rejected.html | BID OF JERSEY AIDE TO QUIT IS REJECTED | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/booksauthors.html | Books--Authors | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/ruling-party-wins-in-salvador.html | Ruling Party Wins in Salvador | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/britains-medical-men-urged-to-decry-smoking.html | Britain's Medical Men Urged to Decry Smoking | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/state-elks-parley-praised-by-wagner.html | STATE ELKS PARLEY PRAISED BY WAGNER | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-06-07 | RE0000204968 | B00000593268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/railroad-income-up-icc-says-freight-net-rose-by-143-in-1955.html | RAILROAD INCOME UP; I.C.C. Says Freight Net Rose by 14.3% in 1955 | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/shoe-corp-sets-vote-on-split.html | Shoe Corp. Sets Vote on Split | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/wiley-seeks-fourth-term.html | Wiley Seeks Fourth Term | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/left-hook-to-jaw-wins-coast-fight-robinson-stops-olson-at-251-of.html | LEFT HOOK TO JAW WINS COAST FIGHT; Robinson Stops Olson at 2:51 of Fourth in Return World Championship Contest Odds Up After Weigh-In Caution Is Keynote | True | By Joseph C. Nichols Special To the New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/house-unit-drops-trade-bar-on-aid-revokes-curb-on-allies-sale-of.html | HOUSE UNIT DROPS TRADE BAR ON AID; Revokes Curb on Allies' Sale of Key Goods to Red Bloc --Billion Cut Averted Margin Not Disclosed HOUSE UNIT DROPS TRADE CURB ON AID | True | By William S. White Special To the New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/wheat-and-corn-rise-then-react-former-dips-78-to-2-cents-latter.html | WHEAT AND CORN RISE, THEN REACT; Former Dips 7/8 to 2 Cents, Latter Drops 1/8 to 1 -- Soybean Moves Mixed Wheat and Corn Off | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/george-h-loufek-officer-of-dairy-president-of-meadow-gold-products.html | GEORGE H. LOUFEK OFFICER OF DAIRY; President of Meadow Gold Products and Louis Sherry Ice Cream Dies at 45 | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/22-animals-join-jungles-of-city-animal-notes-some-fur-flies-at.html | 22 ANIMALS JOIN JUNGLES OF CITY; Animal Notes: Some Fur Flies at Idlewild, Burros Visit the Garden | True | The New York Times | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/miss-mackinney-is-first-captures-saddle-seat-title-at-horse-show.html | MISS MACKINNEY IS FIRST; Captures Saddle Seat Title at Horse Show for Juniors | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/on-television.html | ON TELEVISION | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/rail-merger-move-seen-icc-lawyers-told-that-us-opposition-will.html | RAIL MERGER MOVE SEEN; I.C.C. Lawyers Told That U.S. Opposition Will Lessen | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/gross-is-guilty-in-larceny-case-convicted-in-13850-swindle-of.html | GROSS IS GUILTY IN LARCENY CASE; Convicted in $13,850 Swindle of Flatbush Woman-- Jury Is Out 8 Hours | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/russian-baptists-arrive-for-visit-5-leaders-to-make-30day-toursay.html | RUSSIAN BAPTISTS ARRIVE FOR VISIT; 5 Leaders to Make 30-Day Tour--Say Soviet Permits Freedom of Worship | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/montgomery-urges-combined-services.html | MONTGOMERY URGES COMBINED SERVICES | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/school-bars-shorts-pupils-in-massachusetts-protest-banmediation.html | SCHOOL BARS SHORTS; Pupils in Massachusetts Protest Ban-- Mediation Asked | True | | 1984-06-07 | RE0000204968 | B00000593268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/drilling-lots-sold-texaco-exploration-co-high-bidder-for-alberta.html | DRILLING LOTS SOLD; Texaco Exploration Co. High Bidder for Alberta Land | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/mayflower-scions-to-meet.html | Mayflower Scions to Meet | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/couple-has-7th-set-of-twins.html | Couple Has 7th Set of Twins | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/nurse-shortage-linked-to-funds-lack-of-teachers-is-called-most.html | NURSE SHORTAGE LINKED TO FUNDS; Lack of Teachers Is Called Most Pressing Problem--Chicago Convention Ended | True | By Emma Harrison Special To the New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/children-to-visit-base-1200-from-kings-to-attend-open-house-at.html | CHILDREN TO VISIT BASE; 1,200 From Kings to Attend Open House at Mitchel | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/list-glenn-to-tour-indonesia.html | List, Glenn to Tour Indonesia | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/us-rubber-offers-an-electric-blanket-for-use-in-industry.html | U.S. Rubber Offers An Electric Blanket For Use in Industry | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/westchester-home-sold.html | Westchester Home Sold | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/sheen-arrives-from-europe.html | Sheen Arrives From Europe | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/reds-intimidate-thailand-chinese-mystery-death-of-professor-from.html | REDS INTIMIDATE THAILAND CHINESE; Mystery Death of Professor From Taiwan Spurs Fear and Nationalist Dejections Building Destroyed by Fire Reds Gaining Control | True | By Robert Alden Special To the New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/knipe-duo-wins-in-golf-he-and-mrs-frank-card-a-66-in-prolady-event.html | KNIPE DUO WINS IN GOLF; He and Mrs. Frank Card a 66 in Pro-Lady Event at Rye | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/shipping-advance-in-hawaii-mapped-24million-rollon-rolloff-system.html | SHIPPING ADVANCE IN HAWAII MAPPED; 24-Million Roll-On, Roll-Off System to Handle Freight From Mainland Is Studied | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/editor-asks-women-to-study-the-news.html | EDITOR ASKS WOMEN TO STUDY THE NEWS | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/un-unit-making-good-progress-in-rebuilding-of-wartorn-korea-free.html | U.N. Unit Making Good Progress In Rebuilding of War-Torn Korea; Free World Contributes to Rehabilitation of Korea | True | By Foster Hailey Special To the New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/vacuum-in-vinyl.html | Vacuum in Vinyl | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/french-parleys-in-moscow-halt-no-agreement-is-indicated-issues-of.html | FRENCH PARLEYS IN MOSCOW HALT; No Agreement Is Indicated -- Issues of North Africa Discussed Informally Mollet Gives French Views Soviet Response Promised | True | By Jack Raymond Special To the New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/casts-pay-issue-threatens-opera-metropolitan-would-cancel-next.html | CAST'S PAY ISSUE THREATENS OPERA; Metropolitan Would Cancel Next Season Rather Than Grant Rise to Singers Tie-in With Musician's Union Contract as Loan Basis | True | By John Briggs | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/pope-emphasizes-doctrine-of-love-calls-for-devotion-to-christ-as.html | POPE EMPHASIZES DOCTRINE OF LOVE; Calls for Devotion to Christ as Means of Combating Hatred in World Today Importance Is Stressed Pope Decries Hatred | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/guatemala-halts-german-trade.html | Guatemala Halts German Trade | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/american-tobacco-rejects-price-rise.html | AMERICAN TOBACCO REJECTS PRICE RISE | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/son-to-mrs-nathaniel-howe.html | Son to Mrs. Nathaniel Howe | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/talks-on-singapore-now-officially-off.html | TALKS ON SINGAPORE NOW OFFICIALLY OFF | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/us-order-halts-21-army-vehicles-bound-for-israel-surplus-halftracks.html | U.S. ORDER HALTS 21 ARMY VEHICLES BOUND FOR ISRAEL; Surplus Half-Tracks Taken Off Ship Here Because of Lack of Valid License NO ILLEGALITY CHARGED But State Department Aide Says That Cargo Permit Covered Only Spare Parts Applications Pending U.S. ORDER HALTS ISRAELI SHIPMENT Statement by Israeli Embassy | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/advertising-lesson-the-product-and-how-to-sell-it.html | Advertising Lesson: The Product and How to Sell It | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/andover-tennis-team-leads.html | Andover Tennis Team Leads | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/britain-regins-return-of-war-silver-to-us.html | Britain Regins Return Of War Silver to U.S. | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/great-day-in-morning-dawns-at-palace.html | 'Great Day in Morning' Dawns at Palace | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/temple-site-studied-garden-city-mayor-will-meet-with-officials-of.html | TEMPLE SITE STUDIED; Garden City Mayor Will Meet With Officials of Center | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/lichardus-thomas-tie-share-individual-honors-with-70s-at.html | LICHARDUS, THOMAS TIE; Share Individual Honors With 70's at Shackamxon | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/tobaccos-metals-up-in-soft-market-chesterfield-price-rise-us-spur.html | TOBACCOS, METALS UP IN SOFT MARKET; Chesterfield Price Rise, U.S. Spur to Nickel, Dividend Actions Cause Flurries BUT LIST ENDS LOWER 491 Issues Fall as 427 Gain --Kennecott Climbs 3 7/8 and Calpack 3 1/8 23 Highs, 31 Lows | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/sec-favors-curbs-on-unlisted-issues.html | S.E.C. FAVORS CURBS ON UNLISTED ISSUES | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/text-of-lenins-testament-to-his-party.html | Text of Lenin's Testament to His Party | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/shippingmails-all-hours-given-in-daylight-saving-time-west-coast.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME West Coast Military Arrivals Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/santee-charges-ferris-overpaid-him-in-1955.html | Santee Charges Ferris 'Overpaid' Him in 1955 | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/ingot-brass-shipments-off.html | Ingot Brass Shipments Off | True | | 1984-06-07 | RE0000204968 | B00000593268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/beshany.goldberg.html | Beshany--Goldberg | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/russia-picks-two-teams.html | Russia Picks Two Teams | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/warners-start-economy-drive-film-companys-dismissal-of-85-comes.html | WARNERS START ECONOMY DRIVE; Film Company's Dismissal of 85 Comes Week After Change in Ownership Trebled Personality | True | By Thomas M. Pryor Special To the New York Times | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/ceiling-on-income-killed-by-nehru-prime-minister-professes-belief.html | CEILING ON INCOME KILLED BY NEHRU; Prime Minister Professes Belief in Bill but Says It Would Hurt India Now | True | By A.m. Rosenthal Special To the New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/yates-reveals-a-new-project-huge-power-plant-in-alabama-new.html | Yates Reveals a New Project: Huge Power Plant in Alabama; New Southern Co. Subsidiary to Build 500,000-Kilowatt Steam-Electric Station | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/salo-katzman-52-metals-executive.html | SALO KATZMAN, 52, METALS EXECUTIVE | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/spellman-cites-hospital-aides.html | Spellman Cites Hospital Aides | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/puerto-rico-wage-floor-gains.html | Puerto Rico Wage Floor Gains | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/pier-commission-budget.html | PIER COMMISSION BUDGET | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/battle-of-airlines-over-name-pressed.html | BATTLE OF AIRLINES OVER NAME PRESSED | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/nashua-decision-put-off-by-combs-retirement-question-hinges-on.html | NASHUA DECISION PUT OFF BY COMBS; Retirement Question Hinges on Victory for Colt in the Camden Today Will Have Four Rivals Must Win to Pass Citation | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/miami-copper-sees-gain-first-half-profit-is-expected-to-top-that-of.html | MIAMI COPPER SEES GAIN; First Half Profit Is Expected to Top That of '55 Periods | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/drop-is-recorded-in-short-position-may-15-big-board-total-2453409.html | DROP IS RECORDED IN SHORT POSITION; May 15 Big Board Total 2,453,409 Shares, Against 2,529,530 April 13 | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/voice-head-to-retire-poppele-will-quit-information-unit-for-private.html | 'VOICE HEAD TO RETIRE; Poppele Will Quit Information Unit for Private Radio | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/joseph-b-ely-seriously-ill.html | Joseph B. Ely Seriously Ill | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/british-block-ships-off-north-cyprus-to-stop-rebel-aid.html | British Block Ships Off North Cyprus To Stop Rebel Aid | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/military-to-show-its-might-today-armed-forces-day-events-here.html | MILITARY TO SHOW ITS MIGHT TODAY; Armed Forces Day Events Here Include a Parade and Land and Sea Displays 30,000 TO MARCH IN CITY 200 Planes Will Give Aerial Salute--Navy Ships Will Admit Visitors Aboard Canadians to March Naval Equipment Displays | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/senates-rollcall-vote-on-soil-banks-supports.html | Senate's Roll-Call Vote On Soil Bank's Supports | True | | 1984-06-07 | RE0000204968 | B00000593268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/hbomb-test-area-combed-for-airman.html | H-BOMB TEST AREA COMBED FOR AIRMAN | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/action-by-women-on-schools-urged-federation-members-advised-to-get.html | ACTION BY WOMEN ON SCHOOLS URGED; Federation Members Advised to Get on Local Boards and Glorify Teaching | True | By Edith Evans Asbury Special To the New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/miss-woolworth-is-a-future-bride.html | MISS WOOLWORTH IS A FUTURE BRIDE | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/lenin-testament-bared-in-moscow-part-of-document-warning-party-to.html | LENIN TESTAMENT BARED IN MOSCOW; Part of Document Warning Party to Remove Stalin as Secretary Is Quoted Rudeness and Capriciousness LENIN TESTAMENT BARED IN MOSCOW | True | By Harrison E. Salisbury | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/press-congress-off-latin-session-in-honduras-was-threatened-with.html | PRESS CONGRESS OFF; Latin Session in Honduras Was Threatened With Disorders | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/auto-truck-output-sets-low-for-1956.html | Auto, Truck Output Sets Low for 1956 | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/wedding-is-held-for-mrs-cumings-denver-church-scene-of-her-marriage.html | WEDDING IS HELD FOR MRS. CUMINGS; Denver Church Scene of Her Marriage to Hamilton S. Gregg 2d, Air Veteran | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/high-measles-rate-cuts-serum-supply.html | HIGH MEASLES RATE CUTS SERUM SUPPLY | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/son-to-mrs-aj-morgan-jr.html | Son to Mrs. A.J. Morgan Jr. | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/foreign-affairs-there-is-no-drift-to-peace-in-palestine-problems-of.html | Foreign Affairs; There Is No Drift to Peace in Palestine Problems of the West An Offer at a Price A Mideast Suspicion Worries and Fears | True | By C.l. Sulzberger | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/publishing-house-elects.html | Publishing House Elects | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/japanese-aide-bound-for-us.html | Japanese Aide Bound for U.S. | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/hamilton-finishes-unbeaten.html | Hamilton Finishes Unbeaten | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/reuther-bids-us-ease-asias-need-backs-foreign-aid-before-senate.html | REUTHER BIDS U.S. EASE ASIA'S NEED; Backs Foreign Aid Before Senate Unit—Rusk Urges Wider Rehabilitation $50,000 for Rehabilitation | True | By Alvin Shuster Special To the New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/chain-belt-plans-stock-offering-registration-statement-is-filed.html | CHAIN BELT PLANS STOCK OFFERING; Registration Statement Is Filed Covering 76,543 Shares of Common Western Kentucky Gas Baltimore & Ohio | True | | 1984-06-07 | | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/columbia-names-editor.html | Columbia Names Editor | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/rumania-and-iceland-set-ties.html | Rumania and Iceland Set Ties | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/nibroc-gary-best-in-poodle-show-toy-dog-beats-white-swan-then.html | NIBROC GARY BEST IN POODLE SHOW; Toy Dog Beats White Swan, Then Captures Specialty Final at Garden City Only Homebred in Final Started a Year Ago | True | By John Rendel Special To the New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/ilgwu-may-skip-presidency-race-union-against-compromise-dubinsky.html | I.L.G.W.U. MAY SKIP PRESIDENCY RACE; Union Against Compromise --Dubinsky Renamed Head I.L.G.W.U. MAY SKIP PRESIDENCY RACE | True | By A.h. Raskin Special To the New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/federal-aid-to-education.html | FEDERAL AID TO EDUCATION | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/stalin-retains-a-big-role.html | Stalin Retains a Big Role | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/events-today.html | Events Today | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/school-pay-rises-listed-by-board-21000000-formula-slated-to-be.html | SCHOOL PAY RISES LISTED BY BOARD; $21,000,000 Formula Slated to Be Adopted Tuesday-- Boycott Will Continue Mayor Limited Rises BOARD APPROVES SCHOOL PAY RISE Morale 15 Cited | True | By Benjamin Fine | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/movie-ship-scuttled-senate-unit-bars-presidents-floating.html | MOVIE SHIP 'SCUTTLED'; Senate Unit Bars President's Floating Information Plan | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/st-laurent-bars-vote-insists-on-gas-pipeline-start-before-canadian.html | ST. LAURENT BARS VOTE; Insists on Gas Pipeline Start Before Canadian Election | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/peiping-action-weighed-us-studies-rumor-china-may-ship-arms-to.html | PEIPING ACTION WEIGHED; U.S. Studies Rumor China May Ship Arms to Egypt | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/bomb-scare-at-grand-central.html | Bomb Scare at Grand Central | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/esther-williams-now-sells-pools-movielands-swimming-star-in.html | ESTHER WILLIAMS NOW SELLS POOLS; Movieland's Swimming Star in Personal Appearances to Push Backyard Models 100 Sold at Coliseum 35,000 Now in Use Sold Through Dealers | True | By Alfred R. Zipser | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/wagner-to-enter-stadium-parleys-will-confer-with-stoneham-on.html | WAGNER TO ENTER STADIUM PARLEYS; Will Confer With Stoneham on Tuesday on Proposed New Home for Giants HE AND JACK DENY RIFT Borough President Will Not Attend Talk--Wants Only to Keep Team Here | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/ballet-troupe-formed-tallchief-and-eglevsky-will-lead-summer-tour.html | BALLET TROUPE FORMED; Tallchief and Eglevsky Will Lead Summer Tour | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/truman-urges-us-establish-diplomatic-ties-with-vatican-case-of.html | Truman Urges U.S. Establish Diplomatic Ties With Vatican; Case of Clark Recalled Cousin Greets Truman | True | By Paul Hofmann Special To the New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/mayor-inspects-3-city-colleges-ends-tour-with-smallsized-frat.html | MAYOR INSPECTS 3 CITY COLLEGES; Ends Tour With Small-Sized 'Frat' Beanie and Several Large-Sized Fund Pleas | True | By Leonard Buderthe New York Times | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/art-critic-fiance-of-mlle-bellony-john-rewald-aide-at-modern-museum.html | ART CRITIC FIANCE OF MLLE. BELLONY; John Rewald, Aide at Modern Museum, to Marry Niece of French High Court Judge | True | John D. Schiff | 1984-06-07 | RE0000204968 | B00000593268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/douglas-placed-on-finance-unit-fills-barkleys-senate-post-to.html | DOUGLAS PLACED ON FINANCE UNIT; Fills Barkley's Senate Post to Achieve Goal--Foreign Relations Seat to Long Retains Finance Post | True | By John D. Morris Special To the New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/british-cruiser-to-utilize-tv.html | British Cruiser to Utilize TV | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/american-board-off-may-15-position-400409-shares-against-421431.html | AMERICAN BOARD OFF; May 15 Position 400,409 Shares, Against 421,431 April 15 | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/about-art-and-artists-potopoto-school-of-french-equatorial-africa.html | About Art and Artists; Poto-Poto School of French Equatorial Africa on Display at The Little School | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/english-booters-on-top-everton-of-liverpool-beats-falconsportuguese.html | ENGLISH BOOTERS ON TOP; Everton of Liverpool Beats Falcons-Portuguese Team, 4-0 | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/submarine-warfarei-an-analysis-of-present-and-future-progress-of.html | Submarine Warfare--I; An Analysis of Present and Future Progress of the Atom-Fueled Ships 2,000 Guests So Far Slowly Being Accepted Second Ship Experimental | True | By Hanson W. Baldwin | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/gains-in-atom-use-for-peace-hailed-great-strides-in-the-field-of-in.html | GAINS IN ATOM USE FOR PEACE HAILED; Great Strides in the Field of Industry Are Reported by Advisers to Weeks Some Recommendations Consensus of Session | True | By Charles E. Egan Special To the New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/soviet-begins-to-shift-troops-from-germany.html | Soviet Begins to Shift Troops From Germany | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/karl-anderson-painter-is-dead-westport-art-colony-leader-and.html | KARL ANDERSON, PAINTER, IS DEAD; Westport Art Colony Leader and Brother of Sherwood Received Many Prizes Had Show in 1953 Represented in Museums | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/bombers-win-at-chicago-8-to-7-on-careys-tenthinning-single-mantle.html | Bombers Win at Chicago, 8 to 7, on Carey's Tenth-Inning Single; Mantle, With 4 for 4, Hits Homer From Each Side-- No. 15 Ties Count in 9th Berra Collects Four Hits Yanks Dissipate 5-1 Lead | True | By Louis Effrat Special To the New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/capital-market-facing-activity-underwriters-are-reported-in-good.html | CAPITAL MARKET FACING ACTIVITY; Underwriters Are Reported in Good Position to Take New Commitments Minnesota Issue Set CAPITAL MARKET FACING ACTIVITY | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/dairy-hearings-slated-new-york-jersey-marketing-orders-face.html | DAIRY HEARINGS SLATED; New York, Jersey Marketing Orders Face Realignment | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/senators-ask-test-duel-of-nike-talos-missiles.html | Senators Ask Test Duel Of Nike, Talos Missiles | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/pope-greets-scholars-acclaims-plan-of-fulbright-for-studies-abroad.html | POPE GREETS SCHOLARS; Acclaims Plan of Fulbright for Studies Abroad | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/cotton-advances-by-8-to-23-points-moderate-activity-marks.html | COTTON ADVANCES BY 8 TO 23 POINTS; Moderate Activity Marks Trading--Interest Shown in New Crop Months | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-06-07 | RE0000204968 | B00000593268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/two-keep-fourstar-rank.html | Two Keep Four-Star Rank | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/cubs-run-in-8th-nips-pirates-32-lown-scores-winning-tally-when.html | CUBS' RUN IN 8TH NIPS PIRATES, 3-2; Lown Scores Winning Tally When Baker Raps Single --Miksis Hits Homer | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/inquiry-held-justified-senators-cite-new-evidence-in-ft-monmouth.html | INQUIRY HELD JUSTIFIED; Senators Cite New Evidence in Ft. Monmouth Case | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/poland-offering-to-free-cardinal-but-wyszynski-has-refused-so-far.html | POLAND OFFERING TO FREE CARDINAL; But Wyszynski Has Refused So Far to Quit as Primate in Return for Liberty Territorial Issue Involved New Idea on Education | True | By Sydney Gruson Special To the New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/company-meetings-british-american-oil-kern-county-land-rheem.html | COMPANY MEETINGS; British American Oil Kern County Land Rheem Manufacturing South Penn Oil Company | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/miss-calkins-engaged-she-will-be-wed-on-june-19-on-coast-to-william.html | MISS. CALKINS ENGAGED; She Will Be Wed on June 19 on Coast to William Davis | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/dan-river-mills-moves-to-expand-negotiations-for-acquisition-of.html | DAN RIVER MILLS MOVES TO EXPAND; Negotiations for Acquisition of Four Companies Are Approved by Board SALES WOULD DOUBLE Iselin-Jefferson, Woodside and Alabama Concerns Involved in Talks Details to Be Announced | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/colonial-society-will-meet-here-committee-aides-and-an-engaged-girl.html | COLONIAL SOCIETY WILL MEET HERE; Committee Aides and an Engaged Girl | True | D'Arlene | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/20000-refugees-called-red-prey-witness-asserts-those-who-falsified.html | 20,000 REFUGEES CALLED RED 'PREY'; Witness Asserts Those Who Falsified Entry Can Be Frightened Into Spying Urges Amnesty Steps | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/pressure-is-seen-in-music-inquiry-effort-to-halt-hearings-on-afm.html | PRESSURE IS SEEN IN MUSIC INQUIRY; Effort to Halt Hearings on A.F.M. Fund Is Charged by Representative Holt | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/queens-taxpayer-resold.html | Queens Taxpayer Resold | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/queens-suites-rented.html | Queens Suites Rented | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/president-names-democrat-to-fcc.html | PRESIDENT NAMES DEMOCRAT TO F.C.C. | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/money.html | Money | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/peggy-ann-garner-is-wed.html | Peggy Ann Garner Is Wed | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/books-today.html | Books Today | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/lumber-production-behind-pace-of-1955-business-index-up-slightly.html | LUMBER PRODUCTION BEHIND PACE OF 1955; Business Index Up Slightly | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-06-07 | RE0000204968 | B00000593268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/new-holland-suffolk-victor.html | New Holland Suffolk Victor | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/ralph-t-backlund-marries-mrs-eckel.html | RALPH T. BACKLUND MARRIES MRS. ECKEL | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/commodity-index-holds-thursdays-figure-of-908-is-same-as-wednesdays.html | COMMODITY INDEX HOLDS; Thursday's Figure of 90.8 Is Same as Wednesday's | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/oil-shares-gain-on-london-board-us-buying-sparks-leading.html | OIL SHARES GAIN ON LONDON BOARD; U.S. Buying Sparks Leading Issues--Dollar Stocks Show More Strength | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/hogs-set-a-high-since-last-july-gains-average-25-cents-prices.html | HOGS SET A HIGH SINCE LAST JULY; Gains Average 25 Cents-- Prices Advance for Ninth Straight Trading Day Butchers $16.25 to $17.85 | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/fire-losses-top-1955-level.html | Fire Losses Top 1955 Level | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/old-new-york-store-off-for-new-home.html | OLD NEW YORK STORE OFF FOR NEW HOME | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/knute-rocknes-widow-is-ill.html | Knute Rockne's Widow Is Ill | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/exity-aide-nominated-as-federal-court-judge.html | Ex-City Aide Nominated As Federal Court Judge | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/french-riot-delays-troops-for-algeria-french-rioters-bar-troop.html | French Riot Delays Troops for Algeria; FRENCH RIOTERS BAR TROOP TRAIN | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/us-jury-convicts-aide-to-powell-mrs-dodson-found-guilty-on-9-counts.html | U.S. JURY CONVICTS AIDE TO POWELL; Mrs. Dodson Found Guilty on 9 Counts of Tax Evasion and False Swearing Secretary of Church Also | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/bulganin-believes-israels-aim.html | Bulganin Believes Israel's Aim | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/gleason-due-back-on-a-live-tv-show-comedian-will-return-to-old.html | GLEASON DUE BACK ON A LIVE TV SHOW; Comedian Will Return to Old Format in One-Hour C.B.S. Program on Sept. 29 Co-Sponsorship Planned 'Reporters' Round-up' | True | By Richard F. Shepard | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/pflum-vigneault.html | Pflum--Vigneault | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/king-faisal-in-madrid.html | King Faisal in Madrid | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/bonn-replies-to-moscow.html | Bonn Replies to Moscow | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/bill-aids-auto-dealers-omahoney-measure-allows-suits-against.html | BILL AIDS AUTO DEALERS; O'Mahoney Measure Allows Suits Against Manufacturers | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/bradford-quits-pony-league.html | Bradford Quits Pony League | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/nationals-win-in-madrid.html | Nationals Win in Madrid | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/senators-score-in-eleventh-54-runnels-fifth-straight-hit-beats.html | SENATORS SCORE IN ELEVENTH, 5-4; Runnels' Fifth Straight Hit Beats Narleski of Indians - -Rosen Is Injured | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/on-nearby-tennis-courts-united-states-lta-will-reach-ripe-old-age.html | On Near-By Tennis Courts; United States L.T.A. Will Reach Ripe Old Age of 75 on Monday Outdoor Season Starts May 27 Fairview Juniors Busy Tommy Richardson Undefeated | True | By Allison Danzig | 1984-06-07 | RE0000204968 | B00000593268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/final-togoland-count-given.html | Final Togoland Count Given | True | Special to The New York Times. | 1984-06-07 | RE000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/the-french-in-moscow.html | THE FRENCH IN MOSCOW | True | | 1984-06-07 | RE000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/naval-stores.html | NAVAL STORES | True | | 1984-06-07 | RE000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/barium-steel-gets-loan.html | Barium Steel Gets Loan | True | | 1984-06-07 | RE000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/2-us-companies-get-contracts-to-exploit-timber-in-guatemala-2-us.html | 2 U.S. Companies Get Contracts To Exploit Timber in Guatemala; 2 U.S. Companies Get Contracts To Exploit Timber in Guatemala | True | Special to The New York Times. | 1984-06-07 | RE000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/max-beerbohm-is-weaker.html | Max Beerbohm Is Weaker | True | | 1984-06-07 | RE000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/brown-defeats-providence.html | Brown Defeats Providence | True | | 1984-06-07 | RE000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/brooklyn-to-get-new-high-school.html | BROOKLYN TO GET NEW HIGH SCHOOL | True | | 1984-06-07 | RE000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/food-the-fish-store-its-on-the-way-out-but-the-few-that-remain-are.html | Food: The Fish Store; It's on the Way Out, but the Few That Remain Are Very Well Worth Visiting | True | By June Owen | 1984-06-07 | RE000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/sports-today.html | Sports Today | True | | 1984-06-07 | RE000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/schoolboy-hurls-nohitter.html | Schoolboy Hurls No-Hitter | True | | 1984-06-07 | RE000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/meyner-to-assay-harrimans-role-new-yorker-will-hear-jersey-governor.html | MEYNER TO ASSAY HARRIMAN'S ROLE; New Yorker Will Hear Jersey Governor Tonight at Party Fund Dinner in Newark | True | By George Cable Wright Special to The New York Times. | 1984-06-07 | RE000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/books-of-the-times-a-childhood-of-hardship-feet-set-on-way-of-life.html | Books of The Times; A Childhood of Hardship Feet Set on Way of Life | True | By Nash K. Burger | 1984-06-07 | RE000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/taxcut-talks-planned-mccormack-cites-higher-us-estimate-of-surplus.html | TAX-CUT TALKS PLANNED; McCormack Cites Higher U.S. Estimate of Surplus | True | | 1984-06-07 | RE000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/wool-cocoa-rise-potatoes-decline-sugar-hides-rubber-also-dropmoves.html | WOOL, COCOA RISE; POTATOES DECLINE; Sugar, Hides, Rubber Also Drop—Moves Mixed for Coffee and Burlap | True | | 1984-06-07 | RE000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/maglie-of-dodgers-tosses-some-straight-answers-sal-thinks-hell-be.html | Maglie of Dodgers Tosses Some Straight Answers; Sal Thinks He'll Be Able to Pitch for 2 More Years Debut Is Postponed He Doesn't Hate Anybody | True | By Roscoe McGowenthe New York Times | 1984-06-07 | RE000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/what-is-the-fund.html | What Is the Fund? | True | | 1984-06-07 | RE000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/sukarno-decries-emphasis-on-reds-indonesian-president-talks-to.html | SUKARNO DECRIES EMPHASIS ON REDS; Indonesian President Talks to Press Club in Capital-- Is Host to Eisenhowers He Again Gets Loud Applause Eisenhower Voices Gratitude | True | By Tillman Durdin Special To the New York Times. | 1984-06-07 | RE000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/article-2-no-title-poland-denies-compulsions.html | Article 2 -- No Title; Poland Denies Compulsions | True | | 1984-06-07 | RE000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/mit-adds-2-new-professors.html | M.I.T. Adds 2 New Professors | True | Special to The New York Times. | 1984-06-07 | RE000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/finance-company-sells-stock.html | Finance Company Sells Stock | True | | 1984-06-07 | RE000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/writ-bars-strike-on-li-rail-road-walkout-called-for-monday-is.html | WRIT BARS STRIKE ON L.I. RAIL ROAD; Walkout Called for Monday Is Banned Until May 28 on Company Plea to Court Line Feared Wide Discomfort | True | | 1984-06-07 | RE000204968 | B00000593268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/new-delhi-to-sign-world-wheat-pact.html | NEW DELHI TO SIGN WORLD WHEAT PACT | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/new-haven-wins-twice-tops-brooklyn-poly-fordham-in-junior-water.html | NEW HAVEN WINS TWICE; Tops Brooklyn Poly, Fordham in Junior Water Polo Meet | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/both-boxers-faced-with-tiedup-purses.html | BOTH BOXERS FACED WITH TIED-UP PURSES | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/lacoste-in-west-algeria.html | Lacoste in West Algeria | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/sales-mark-set-by-food-company-california-packings-volume-in-year.html | SALES MARK SET BY FOOD COMPANY; California Packing's Volume in Year $249,264,630-- Profit Up Sharply MERRILL PETROLEUMS First Quarter's Net Is Highest in Company's History OTHER COMPANY MEETINGS COMPANIES ISSUE EARNING FIGURES | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/fewer-school-districts.html | FEWER SCHOOL DISTRICTS | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/steinkraus-places-4th-chapot-eighth-in-wiesbaden-event-won-by.html | STEINKRAUS PLACES 4TH; Chapot Eighth in Wiesbaden Event Won by Winkler | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/leftist-paper-closed-in-chile.html | Leftist Paper Closed in Chile | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/letters-to-the-times-judging-titoism-regime-believed-susceptible-to.html | Letters to The Times; Judging Titoism Regime Believed Susceptible to New Soviet Tactics Cotton Subsidies Criticized Selection of Judges Political Considerations in Present System of Designation Criticized Traffic Shambles Near Stadium | True | participate in them. ILIJA JUKIC.done. ROGER C. WALCOTT.MURRAY BARONcate them. ALLEN PORTER. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/peterson-protests-head-of-civil-defense-asks-congress-for-wider.html | PETERSON PROTESTS; Head of Civil Defense Asks Congress for Wider Role | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/democrats-pick-phd-egghead-as-district-leader-in-the-bronx-asch-law.html | Democrats Pick Ph.D. Egghead As District Leader in the Bronx; Asch, Law Professor and Scholar, Entered Politics on Students' Advice EGGHEAD LEADER ELECTED IN BRONX | True | By Richard Amperthe New York Times | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/bonn-bank-raises-rediscount-rate-charge-for-loans-advanced-to-5.html | BONN BANK RAISES REDISCOUNT RATE; Charge for Loans Advanced to 5 % From 4 - -Size of Increase Unexpected Size Was Unexpected Farmers Complain | True | By Arthur J. Olsen Special To the New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/oil-officials-elevated.html | Oil Officials Elevated | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/hearing-pictures-just-blank-films.html | HEARING 'PICTURES' JUST BLANK FILMS | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/license-bid-withdrawn-anchor-stevedoring-will-be-allowed-to-reapply.html | LICENSE BID WITHDRAWN; Anchor Stevedoring Will Be Allowed to Reapply Later | True | | 1984-06-07 | RE0000204968 | B00000593268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/assistant-to-president-named-formfit-director.html | Assistant to President Named Formfit Director | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/underwood-officials-in-new-jobs.html | Underwood Officials in New Jobs | True | Jean Raeburn | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/summer-calling-steamboats-out-on-oldtime-runs-from-the-city-up-the.html | Summer Calling Steamboats Out On Oldtime Runs From the City; Up the Hudson, Along the Sound or Down the Bay, the Daily Sailings Still Lure Nostalgic New Yorkers Eluding Heat What Keeps Them Afloat Sailing in the Moonlight | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/arabs-agree-on-policy-4-nations-to-act-jointly-if-israel-pushes.html | ARABS AGREE ON POLICY; 4 Nations to Act Jointly if Israel Pushes River Plan | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/air-force-cuts-capital-jet-show-white-house-intervention-hinted.html | Air Force Cuts Capital Jet Show; White House Intervention Hinted; Snark Shown to Public | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/rhee-concedes-defeat-on-the-vice-presidency.html | Rhee Concedes Defeat On the Vice Presidency | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/wood-field-and-stream-refrain-rings-clear-fishing-in-may-productive.html | Wood, Field and Stream; Refrain Rings Clear: Fishing in May Productive to Anglers in Poconos | True | By John W. Randolph | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/will-aids-connecticut-pierrepont-legacy-donates-future-acreage-to.html | WILL AIDS CONNECTICUT; Pierrepont Legacy Donates Future Acreage to State | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/randolph-victory-near-incumbent-regime-is-leading-typographical.html | RANDOLPH VICTORY NEAR; Incumbent Regime Is Leading Typographical Union Vote | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/steeplechase-to-open-today.html | Steeplechase to Open Today | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/wininger-cards-69-for-133-total-oklahoma-pro-gains-4shot-lead-in.html | WININGER CARDS 69 FOR 133 TOTAL; Oklahoma Pro Gains 4-Shot Lead in Open at Kansas City--9 Share Second | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/depot-reaches-tracks-success-of-mount-kisco-move-disappoints.html | DEPOT REACHES TRACKS; Success of Mount Kisco Move Disappoints Spectators | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/scrap-dealers-answer-spokesman-scores-steel-men-for-stand-on.html | SCRAP DEALERS ANSWER; Spokesman Scores Steel Men for Stand on Exports | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/2-gutbergs-sisters-give-piano-recital.html | 2 GUTBERGS SISTERS GIVE PIANO RECITAL | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/motorists-get-refunds-15000-in-connecticut-receive-insurance.html | MOTORISTS GET REFUNDS; 15,000 in Connecticut Receive Insurance Overpayments | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/blood-gifts-today-macy-employes-to-end-week-of-donation-to-red.html | BLOOD GIFTS TODAY; Macy Employes to End Week of Donation to Red Cross | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/montclair-takes-inter-club-crown-new-jersey-women-defeat-century.html | MONTCLAIR TAKES INTER CLUB CROWN; New Jersey Women Defeat Century and Piping Rock in Team Golf Final | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/credit-aide-indicted-30000-embezzlement-laid-to-subway-unit.html | CREDIT AIDE INDICTED; $30,000 Embezzlement Laid to Subway Unit Treasurer | True | | 1984-06-07 | RE0000204968 | B00000593268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/harriman-hails-democratic-vote-cites-turnout-at-primaries-review-of.html | HARRIMAN HAILS DEMOCRATIC VOTE; Cites Turnout at Primaries --'Review of Situation' Before Chicago Seen 'Indications of Support' | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/ilo-study-unit-named-government-picks-5-to-review-role-of-us.html | I.L.O. STUDY UNIT NAMED; Government Picks 5 to Review Role of U.S. Participation | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/on-radio.html | ON RADIO | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/socialists-freed-hungary-asserts-released-before-the-request-by.html | SOCIALISTS FREED, HUNGARY ASSERTS; Released Before the Request by British Laborites, Says Rakosi, Red Leader | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/the-flesh-merchant-registers-no-sale.html | 'The Flesh Merchant' Registers No Sale | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/stevenson-takes-lead-on-kefauver-in-oregons-poll-illinoisan-forges.html | STEVENSON TAKES LEAD ON KEFAUVER IN OREGON'S POLL; Illinoisan Forges Ahead in Primary--McKay in Front in G.O.P. Senate Race Write-Ins for Nixon Stevenson Leads in Oregon Vote; McKay Ahead in Senate Contest | True | By Lawrence E. Davies Special To the New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/free-enterprise-urged-for-world-canham-says-us-should-sell-dynamic.html | FREE ENTERPRISE URGED FOR WORLD; Canham Says U.S. Should 'Sell' Dynamic Capitalism to Rest of the World System Not in Wide Use U.S. Answer to Marx | True | By Russell Porter | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/capital-airlines-slates-vote.html | Capital Airlines Slates Vote | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/vivien-kellems-fights-bush-for-senate-seat.html | Vivien Kellems Fights Bush for Senate Seat | True | Special to The New York Times.The New York Times | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/columbia-routs-cornell-10-to-2-williams-goes-distance-for-lions.html | COLUMBIA ROUTS CORNELL, 10 TO 2; Williams Goes Distance for Lions, Fanning 7--Colgate Defeats Fordham, 4-1 | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/up-from-the-sweatshop-david-dubinsky-elected-for-ninth-term.html | Up From the Sweatshop; David Dubinsky Elected for Ninth Term | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/senate-approves-second-farm-bill-keeps-soil-bank-debate-is-bitter.html | SENATE APPROVES SECOND FARM BILL; KEEPS SOIL BANK; DEBATE IS BITTER President Is Defeated on Cotton and Rice Export Provisions Higher Props Supported SENATE APPROVES A NEW FARM BILL Ten-Hour Session Held House Bill's Provisions | True | By William M. Blair Special To the New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/brooklyn-scout-council-names-new-executive.html | Brooklyn Scout Council Names New Executive | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/elsmore-theatre-is-leased.html | Elsmore Theatre Is Leased | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/tigers-top-orioles-ferrarese-with-3run-rally-in-ninth-32-triandos.html | Tigers Top Orioles' Ferrarese With 3-Run Rally in Ninth, 3-2; Triandos' Wild Throw Allows Deciding Counter to Score After Don Is Relieved | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/juliana-dedicates-rembrandt-show.html | JULIANA DEDICATES REMBRANDT SHOW | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/500000-youths-sought-to-industrialize-siberia.html | 500,000 Youths Sought To Industrialize Siberia | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/soft-coal-output-up-again.html | Soft Coal Output Up Again | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/george-r-murdock-hardware-official.html | GEORGE R. MURDOCK, HARDWARE OFFICIAL | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/realty-men-plan-mortgage-session.html | REALTY MEN PLAN MORTGAGE SESSION | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/jamaicas-emergency-ended.html | Jamaica's Emergency Ended | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/patty-larsen-flam-and-perry-gain-4th-round-in-paris-tennis-michele.html | Patty, Larsen, Flam and Perry Gain 4th Round in Paris Tennis; Michele Coste Defeated Brichant and Candy Win | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/of-local-origin.html | Of Local Origin | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/khrushchev-hails-stassen.html | Khrushchev Hails Stassen | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/reduced-air-fare-backed-in-canada-two-canadian-carriers-held-to.html | REDUCED AIR FARE BACKED IN CANADA; Two Canadian Carriers Held to Favor Newly Proposed Sub-Tourist Ocean Rate | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/asbestos-mill-planned-american-smelting-subsidiary-awards-canadian.html | ASBESTOS MILL PLANNED; American Smelting Subsidiary Awards Canadian Contract | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/dagta-outboxes-rubio.html | D'Agta Outboxes Rubio | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/london-satire-scores-ustinovs-romanoff-and-juliet-is-hailed-by.html | LONDON SATIRE SCORES; Ustinov's 'Romanoff and Juliet' Is Hailed by Reviewers | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/30-in-atoms-for-peace.html | 30 in 'Atoms for Peace' | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/jablonskis-blow-halts-brooks-76-his-second-homer-wins-for-redlegs.html | JABLONSKI'S BLOW HALTS BROOKS, 7-6; His Second Homer Wins for Redlegs After Dodgers' 2 in Ninth Even Score Erskine Routed in Third Oddity on Infield Single Bad Night for Hodges | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/miss-frances-joan-keyes-to-be-married-to-robert-stockman-a-lehigh.html | Miss. Frances Joan Keyes to Be Married To Robert Stockman, a Lehigh Graduate; Ward--Wood | True | Lorraine | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/music-fete-next-week-finals-of-the-catholic-school-contest-set-for.html | MUSIC FETE NEXT WEEK; Finals of the Catholic School Contest Set for Town Hall | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/military-forces-split-by-conflict-on-arms-policies-issues-include.html | MILITARY FORCES SPLIT BY CONFLICT ON ARMS POLICIES; Issues Include Big Bombs, Ground Units, Missiles and Aircraft Carriers 4 Points of Conflict MILITARY FORCES SPLIT BY RIVALRY Soviet Advantage Feared 'Excess of Bombers' | True | By Anthony Leviero Special To the New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/truckers-protest-fees-provision-in-house-roads-bill-is-called.html | TRUCKERS PROTEST FEES; Provision in House Roads Bill Is Called 'Beyond Reason' | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/shorts-with-sequins-from-virgin-islands.html | Shorts With Sequins From Virgin Islands | True | | 1984-06-07 | RE0000204968 | B00000593268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/doityourself-gadget-dispenses-wallpaper-with-paste-spread-on-weeks.html | Do-It-Yourself Gadget Dispenses Wallpaper With Paste Spread On; Week's Patents Also Cover Mouth-Har? That Mimics a Torn or Hen Turkey, and an Electrified Fish Net Turkey Caller Helirocket Pilotless Death Ship Synthetic Caverns Sagebrush Reaper Shock Treatment for Fish Ozone Passage | True | By Stacy V. Jones Special To the New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/petroleum-stocks-shrink.html | Petroleum Stocks Shrink | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/strijdom-victor-in-vote-law-test-removal-of-40000-coloreds-from.html | STRIJDOM VICTOR IN VOTE LAW TEST; Removal of 40,000 'Coloreds' From South African Rolls Upheld-- Appeal Set | True | By Leonard Ingalls Special To the New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/francois-pulaski-dies-head-of-polish-library-in-paris-served-in.html | FRANCOIS PULASKI DIES; Head of Polish Library in Paris Served in Government | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/farm-prices-lift-wholesale-index-average-up-04-to-1143-all-other.html | FARM PRICES LIFT WHOLESALE INDEX; Average Up 0.4 to 114.3-- 'All Other Commodities' Group Is Unchanged | True | Special to The New York Times. | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/coliseum-troubles.html | COLISEUM TROUBLES | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/federal-agency-names-aide.html | Federal Agency Names Aide | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/gift-of-5000-to-freedom-house-is-presented-by-lord-taylor-store-is.html | Gift of $5,000 to Freedom House Is Presented by Lord & Taylor; Store Is Host at Luncheon Honoring Six Whom It Cites for Outstanding Work for Liberty, Inspiring the Nation Citations in Freedom's Cause Honor to Britain and France | True | The New York Times | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/japan-society-elects-head.html | Japan Society Elects Head | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/cut-seen-coming-in-home-building-birth-rate-of-1930s-to-have-effect.html | CUT SEEN COMING IN HOME BUILDING; Birth Rate of 1930's to Have Effect in Few Years, Loan League in Jersey Hears | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/von-bialyrublin.html | von Bialy--Rublin | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/boating-bills-foes-fear-end-of-sport.html | BOATING BILL'S FOES FEAR END OF SPORT | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/found-guilty-in-slaying-exconvict-gets-life-term-in-philadelphia.html | FOUND GUILTY IN SLAYING; Ex-Convict Gets Life Term in Philadelphia Strangling | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/sidelights-subway-banking-hits-union-sq-that-113000-seat-sales-up.html | Sidelights; Subway Banking Hits Union Sq. That $113,000 Seat Sales Up Big Push by Westinghouse Innovation Studied It's Where You Ride Miscellany | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/abateingrassia-gain-final.html | Abate-Ingrassia Gain Final | True | | 1984-06-07 | RE0000204968 | B00000593268 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/simmons-of-phils-checks-cards-42-southpaw-fashions-3hitter-on.html | SIMMONS OF PHILS CHECKS CARDS, 4-2; Southpaw Fashions 3-Hitter on Birthday Eve-- Lopata's 3-Run Homer Decides | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/mills-hotel-goes-to-new-owners-property-may-be-converted-into.html | MILLS HOTEL GOES TO NEW OWNERS; Property May Be Converted Into Garment Showroom --2 Dwellings Sold | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-19 | 1956-05-19 | https://www.nytimes.com/1956/05/19/archives/music-notes.html | MUSIC NOTES | True | | 1984-06-07 | RE0000204968 | B00000593268 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/defeating-weeds-big-arsenal-of-chemicals-makes-the-job-easy.html | DEFEATING WEEDS; Big Arsenal of Chemicals Makes the Job Easy | True | By Paul F. Frese | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/the-passport-lineup-seasonal-rush-delaying-the-expansion-of.html | THE PASSPORT LINE-UP; Seasonal Rush Delaying the Expansion Of Overcrowded New York Office | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/television-programs-90502001.html | TELEVISION PROGRAMS: | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/scenery-of-spring-whats-in-bloom-and-where.html | SCENERY OF SPRING; WHAT'S IN BLOOM AND WHERE | True | Philip Gendreau | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/stores-planned-on-old-polo-site-furniture-makers-to-build-on-former.html | STORES PLANNED ON OLD POLO SITE; Furniture Makers to Build on Former International Field at Westbury, L.I. | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/gaitskell-is-guest-in-harrimans-home.html | GAITSKELL IS GUEST IN HARRIMAN'S HOME | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/heck-scores-harriman-says-regime-weighs-actions-with-eye-on.html | HECK SCORES HARRIMAN; Says Regime Weighs Actions With Eye on Presidency | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/moisture-handy-gadget.html | MOISTURE; HANDY GADGET | True | Courtesy Davey Tree Expert Co. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/nylon-tricot-sheet-boom-item-at-298.html | NYLON TRICOT SHEET BOOM ITEM AT $2.98 | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/letters-to-the-editor-kalmuck.html | Letters to the Editor; Kalmuck | True | NORMAN THOMAS. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/programs-for-current-week.html | PROGRAMS FOR CURRENT WEEK | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/slanting-the-stage-floor-milestone.html | SLANTING THE STAGE FLOOR; MILESTONE | True | By Donald Oenslager | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/joan-c-schmidt-wed-in-brooklyn-their-nuptials-held.html | JOAN C. SCHMIDT WED IN BROOKLYN; Their Nuptials Held | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/britain-to-retain-aden-colonial-aide-crushes-hope-of-full-selfrule.html | BRITAIN TO RETAIN ADEN; Colonial Aide Crushes Hope of Full Self-Rule | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/miss-ann-p-walsh-officers-fiancee-54-sweet-briar-graduate-to-be-wed.html | MISS ANN P. WALSH OFFICER'S FIANCEE; '54 Sweet Briar Graduate to Be Wed to Lieut. Francis M. V. Cahouet, U.S.A.R. | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/pythians-leader-honored-at-dinner.html | PYTHIANS' LEADER HONORED AT DINNER | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/benefit-slated-for-boys-farm-fete-tomorrow-and-tuesday-at-bonnie.html | BENEFIT SLATED FOR BOYS' FARM; Fete Tomorrow and Tuesday at Bonnie Brae, Millington, to Provide Scholarships | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/scooting-through-frances-provence-fountains-and-ruins.html | SCOOTING THROUGH FRANCE'S PROVENCE; Fountains and Ruins | True | By Robert Daley | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/jones-beach-openings-west-bathhouse-area-to-start-daily-service.html | JONES BEACH OPENINGS; West Bathhouse Area to Start Daily Service Saturday | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/janet-v-wilckens-married.html | Janet V. Wilckens Married | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/article-5-no-title.html | Article 5 -- No Title | True | Photos by Gottscho-Schleisner | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/eastland-complains-to-lodge.html | Eastland Complains to Lodge | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/lake-front-estate-is-sold.html | Lake front Estate Is Sold | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/glee-club-to-tour-42-from-harvard-will-visit-six-european-countries.html | GLEE CLUB TO TOUR; 42 From Harvard Will Visit Six European Countries | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/orioles-top-tigers-54-moores-pitching-in-relief-excels-against.html | ORIOLES TOP TIGERS, 5-4; Moore's Pitching in Relief Excels Against Detroit | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/exeter-crew-takes-4-races.html | Exeter Crew Takes 4 Races | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/the-bowery-blinks-in-the-sunlight-streets-are-born-live-and-dieand.html | The Bowery Blinks in the Sunlight; Streets are born, live and die--and then, sometimes, are reborn. Such a one may be The Bowery, the erstwhile Street of Noonday Darkness, now that the 'el' is gone. | True | By Meyer Berger | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/personality-we-the-peoples-boss-now-70-merrill-had-big-role-in.html | Personality: "We, the People's' Boss Now 70; Merrill Had Big Role in Re-establishing Faith in Wall St. | True | By Elizabeth M. Fowler | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/middlesex-oarsmen-win.html | Middlesex Oarsmen Win | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/flagburning-laid-to-peron.html | Flag-Burning Laid to Peron | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/albuquerque-fiesta-new-mexico-resort-city-to-celebrate-250th.html | ALBUQUERQUE FIESTA; New Mexico Resort City to Celebrate 250th Anniversary This Summer | True | By W. Thetford Leviness | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/meyner-praises-harriman-record-but-jersey-delegation-will-stay.html | MEYNER PRAISES HARRIMAN RECORD; But Jersey Delegation Will Stay Unpledged--Ribicoff Warns Rally on Strife | True | By George Cable Wright Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/she-accepts-the-normal.html | She Accepts The Normal | True | By Morris Bishop | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/louis-jacob-haas-gloucester-rabbi.html | LOUIS JACOB HAAS, GLOUCESTER RABBI | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/mrs-rothstein-has-child.html | Mrs. Rothstein Has Child | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/subpoenas-served-on-radio-stations.html | SUBPOENAS SERVED ON RADIO STATIONS | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/barbara-barron-to-be-wed-june-20-bridestobe.html | BARBARA BARRON TO BE WED JUNE 20; Brides-to-Be | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/elaine-litvack-betrothed.html | Elaine Litvack Betrothed | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/architects-see-a-bright-future-beyond-the-unplanned-present.html | Architects See a Bright Future Beyond the Unplanned Present; Split-Level Model Home in Jericho, L. I. | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-06-07 | RE0000204969 | B00000593269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/rhee-wins-but.html | Rhee Wins, But-- | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/summer-solstice-first-65-choice-beats-sir-tribal-in-22075-turf.html | SUMMER SOLSTICE FIRST; 6-5 Choice Beats Sir Tribal in $22,075 Turf Handicap | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/state-democrats-to-meet.html | State Democrats to Meet | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/beagle-welsh-named-for-top-navy-awards.html | Beagle, Welsh Named For Top Navy Awards | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/great-lakes-shipping-returning-to-normal.html | Great Lakes Shipping Returning to Normal | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/boatings-of-the-crews.html | Boatings of the Crews | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/article-12-no-title.html | Article 12 -- No Title | True | By Dorothy Hawkins | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/just-for-the-laughs.html | Just for the Laughs | True | By Charles Samuels | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/pipeline-debate-bitter-in-ottawa-financing-of-project-rouses.html | PIPELINE DEBATE BITTER IN OTTAWA; Financing of Project Rouses Opposition-Outcome May Prove Election Factor | True | By Tania Long Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/singapore-calm-after-talks-fail-poll-of-labor-and-business-shows.html | SINGAPORE CALM AFTER TALKS FAIL; Poll of Labor and Business Shows Apathy to Result of Freedom Parley in London | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/jersey-branch-for-broker.html | Jersey Branch for Broker | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/old-copper-mines-under-erins-sod-may-be-reopened-old-copper-mines.html | Old Copper Mines Under Erin's Sod May Be Reopened; OLD COPPER MINES EXPLORED IN ERIN | True | By Jack R. Ryan | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/on-the-xplorer-centrals-longheralded-train-x-joins-fleet-of.html | ON THE XPLORER; Central's Long-Heralded Train X Joins Fleet of Experimental Streamliners | True | By Paul J.c. Friedlander | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/paula-daggett-married.html | Paula Daggett Married | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/steel-leaders-to-meet-1200-to-attend-annual-parley-of-industry-at.html | STEEL LEADERS TO MEET; 1,200 to Attend Annual Parley of Industry at Waldorf | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/seasons-end-greenhouse-plants-are-moved-outdoors-now.html | SEASON'S END; Greenhouse Plants Are Moved Outdoors Now | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/labor-trouble-on-piers-eased-by-new-contract-survey-shows-grievance.html | Labor Trouble on Piers Eased By New Contract, Survey Shows; Grievance Machinery Reported Settling Most Disputes Before They Reach Top Level--Brooklyn Case Outlined | True | By George Horne | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/long-drive-to-the-green.html | Long Drive to the Green | True | By John Lardner | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/the-birth-of-a-balaymoscow-style-from-the-moment-of-being-admitted.html | The Birth of a Balay--Moscow Style; From the moment of being admitted to the hospital to "It's a dotch!," having a baby in Russia, an Indian woman finds, is quite different from having one here. | True | By Parvathi Thampi | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/exspanish-official-heads-hospital-unit.html | Ex-Spanish Official Heads Hospital Unit | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/engineering-enrollment-now-approaching-a-peak.html | Engineering Enrollment Now Approaching a Peak | True | | 1984-06-07 | RE0000204969 | B00000593269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/washington-crew-wins-huskies-register-4-length-victory-over.html | WASHINGTON CREW WINS; Huskies Register 4-Length Victory Over California | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/reports-on-business-conditions-throughout-the-nation-in-latest-week.html | Reports on Business Conditions Throughout the Nation in Latest Week; New York | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/french-road-blocks-press-farm-demand.html | FRENCH ROAD BLOCKS PRESS FARM DEMAND | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/wilson-honors-backed-legion-endorses-fund-drive-to-restore-his.html | WILSON HONORS BACKED; Legion Endorses Fund Drive to Restore His Birthplace | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/report-bids-us-alter-aid-policy-new-approach-to-economic-help-is.html | REPORT BIDS U.S. ALTER AID POLICY; New Approach to Economic Help Is Urged to Check Red Inroads Abroad | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/miss-toby-w-meggs-married-on-coast.html | MISS TOBY W. MEGGS MARRIED ON COAST | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/mary-f-clayton-engaged-to-wed-to-be-married.html | MARY F. CLAYTON ENGAGED TO WED; To Be Married | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/kingemery.html | King-Emery | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/president-asks-fund-decision.html | President Asks Fund Decision | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/pier-body-shifts-command-chart-powers-below-commissione-are-given.html | PIER BODY SHIFTS COMMAND CHART; Powers Below Commissione Are Given to Murphy--New Hearings Division Set Up | True | By Arthur H. Richter | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/variety-in-homes-based-on-a-core-economy-in-production-with-design.html | VARIETY IN HOMES BASED ON A 'CORE'; Economy in Production With Design Flexibility Offered by Westchester Developer | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/mrs-annenberg-honored.html | Mrs. Annenberg Honored | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/harriman-tactics-unchanged-by-new-status-democratic-aspirant-still.html | HARRIMAN TACTICS UNCHANGED BY NEW STATUS; Democratic Aspirant Still Counting On a Convention Deadlock | True | By Leo Egan | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/miss-barbara-dodds-smith-alumna-is-affianced-to-peter-ford.html | Miss Barbara Dodds, Smith Alumna, Is Affianced to Peter Ford McSpadden; Their Engagements of Interest to Society | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/gilbert-in-port-post-is-named-trade-economist-in-development.html | GILBERT IN PORT POST; Is Named Trade Economist in Development Department | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/rutgers-professor-to-retire.html | Rutgers Professor to Retire | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/six-die-in-rcaf-crash.html | Six Die in R.C.A.F. Crash | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/the-fugitives-return.html | The Fugitives Return | True | By Ralph Morrissey | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-06-07 | RE0000204969 | B00000593269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/cleveland-defeats-washington-pitchers-set-modern-major-league.html | Cleveland Defeats Washington; Pitchers Set Modern Major League Record; HERB SCORE WINS FOR INDIANS, 5 TO 1 Strikes Out 15 to Help Set Up Record of 24 in Game --Yields Only 3 Hits | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/mrs-eliot-clarke-has-son.html | Mrs. Eliot Clarke Has Son | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/son-to-the-robert-cowens-jr.html | Son to the Robert Cowens Jr. | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/girls-whose-troths-are-announced.html | Girls Whose Troths Are Announced | True | Bradford Bachrach | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/new-shows-in-various-veins.html | NEW SHOWS IN VARIOUS VEINS | True | By Stuart Preston | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/three-join-hospital-board.html | Three Join Hospital Board | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/giving-it-away-giving.html | Giving It Away; Giving | True | By Evans Clark | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/dip-in-acceptances-reported-for-april.html | DIP IN ACCEPTANCES REPORTED FOR APRIL | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/marion-bergen-a-bride-she-is-married-in-ann-arbor-to-robert-andrew.html | MARION BERGEN A BRIDE; She Is Married in Ann Arbor to Robert Andrew Paterson | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/janet-e-paulson-is-a-future-bride-simmons-college-sophomore-engaged.html | JANET E. PAULSON IS A FUTURE BRIDE; Simmons College Sophomore Engaged to Michael Cohen, Navy Officer Candidate | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/2-unions-end-rift-steelworkers-and-carpenters-in-jurisdictional.html | 2 UNIONS END RIFT; Steelworkers and Carpenters in Jurisdictional Accord | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/army-release-plea-awaits-court-rule.html | ARMY RELEASE PLEA AWAITS COURT RULE | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/persecuted-for-his-art.html | Persecuted for His Art | True | By John Barkham | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/soviet-step-for-jews-moscow-said-to-be-permitting-new-theological.html | SOVIET STEP FOR JEWS; Moscow Said to Be Permitting New Theological Seminary | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/scoreboard.html | SCOREBOARD | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/communistbloc-trade-once-again-an-issue-ahead-with-the-tbomb.html | COMMUNIST-BLOC TRADE ONCE AGAIN AN ISSUE; 'AHEAD WITH THE T-BOMB | True | By Dana Adams Schmidt Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/miss-anne-r-deck-will-become-the-bride-of-ensign-joseph-banks-jr.html | Miss Anne R. Deck will Become the Bride Of Ensign Joseph Banks Jr., Coast Guard | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/mrs-brown-remarried-former-marcia-strobridge-is-wed-to-robert-b.html | MRS. BROWN REMARRIED; Former Marcia Strobridge Is Wed to Robert B. Thomas | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/bridge-opening-with-the-king-question.html | BRIDGE: OPENING WITH THE KING; QUESTION | True | By Albert H. Morehead | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/thinking-to-order.html | Thinking to Order | True | By Anthony Leviero | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/buffalo-names-dean.html | Buffalo Names Dean | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/footnotes-to-a-decade.html | Footnotes to a Decade | True | By Walter Allen | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/miss-jane-singer-becomes-fiancee-senior-at-u-of-miami-will-be.html | MISS JANE SINGER BECOMES FIANCEE; Senior at U. of Miami Will Be Married to Richard Carr, Candidates for a Ph. D. | True | | 1984-06-07 | RE0000204969 | B00000593269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/suburban-nuptials-for-martha-tinker.html | SUBURBAN NUPTIALS FOR MARTHA TINKER | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/harvard-defeats-yale-track-team-wharton-takes-220-and-440-to-set.html | HARVARD DEFEATS YALE TRACK TEAM; Wharton Takes 220 and 440 to Set Pace for Crimson Squad's 77-63 Verdict | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/estate-sale-clarified.html | Estate Sale Clarified | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/before-dday.html | Before D-Day | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/us-plants-goal-of-north-ireland-industrialist-due-here-soon-to.html | U.S. PLANTS GOAL OF NORTH IRELAND; Industrialist Due Here Soon to Invite Manufacturers to Set Up Factories There | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/miss-nye-fiancee-of-charles-allee-engaged.html | MISS NYE FIANCEE OF CHARLES ALLEE; Engaged | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/rutgers-wins-twice-beats-lehigh-nine-50-and-54-at-new-brunswick.html | RUTGERS WINS TWICE; Beats Lehigh Nine, 5-0 and 5-4, at New Brunswick | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/cheerful-violets-on-parade.html | CHEERFUL VIOLETS; ON PARADE | True | By Doris G. Schleisner | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/miss-djerf-engaged-sweet-briar-senior-is-fiancee-of-raymond-b-de.html | MISS DJERF ENGAGED; Sweet Briar Senior Is Fiancee of Raymond B. De Ridder | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/scholastic-awards-winner-in-school-contest.html | SCHOLASTIC AWARDS; WINNER IN SCHOOL CONTEST | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/garden-objects-to-be-auctioned-items-from-france-to-include.html | GARDEN OBJECTS TO BE AUCTIONED; Items From France to Include Furniture and Sculpture in Seasonal Sale | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/ucla-trackmen-take-coast-title-johnson-nets-16-points-as-long-usc.html | U.C.L.A. TRACKMEN TAKE COAST TITLE; Johnson Nets 16 Points as Long U.S.C. Reign Ends--Bailey Wins 4:06 Mile | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/dr-margaret-owen-wed-to-a-physician.html | DR. MARGARET OWEN WED TO A PHYSICIAN | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/making-way-for-the-woman-tourist-womens-clubs.html | MAKING WAY FOR THE WOMAN TOURIST; Women's Clubs | True | By Mitchell Goodman | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/harvard-crew-is-first-beats-cornell-lightweights-by-length-on.html | HARVARD CREW IS FIRST; Beats Cornell Lightweights by Length on Charles | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/observatory-open-wednesday.html | Observatory Open Wednesday | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/submarine-warfareii-a-study-of-human-factors-toward-goal-of-longer.html | Submarine Warfare--II; A Study of Human Factors Toward Goal Of Longer Submergence by Atom Craft | True | By Hanson W. Baldwin | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/letters-british-socialism.html | Letters; BRITISH SOCIALISM | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/convention-chief-of-democrats-out.html | CONVENTION CHIEF OF DEMOCRATS OUT | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/world-of-music-season-of-news-opera-on-haitian-theme-ouanga-to-have.html | WORLD OF MUSIC: SEASON OF NEWS; OPERA ON HAITIAN THEME, "OUANGA," TO HAVE PREMIERE NEXT SUNDAY | True | By Ross Parmenter | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/harriet-kolber-affianced.html | Harriet Kolber Affianced | True | | 1984-06-07 | RE0000204969 | B00000593269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/chart-of-the-preakness.html | Chart of the Preakness | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/miss-guttman-engaged-teacher-to-be-wed-to-herbert-platt-a-phd.html | MISS GUTTMAN ENGAGED; Teacher to Be Wed to Herbert Platt, a Ph.D. Student | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/soviet-to-answer-ban-on-drill-data.html | SOVIET TO ANSWER BAN ON DRILL DATA | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/washington-onesided-frankness-in-the-capital.html | Washington; One-Sided Frankness in the Capital | True | By James Reston | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/debit-balances-up-on-exchange.html | Debit Balances Up on Exchange | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/do-re-mi-fa-sol-etc-barber-shop-quartet-contest-to-be-held-june-11.html | DO, RE, MI, FA, SOL, ETC.; Barber Shop Quartet Contest to Be Held June 11 | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/2-benefit-series-to-aid-veterans-ten-enchanted-evenings-of-music.html | 2 BENEFIT SERIES TO AID VETERANS; Ten 'Enchanted Evenings' of Music and Theatre Will Assist Hospital Work | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/camera-notes-costs-new-scale-of-prices-for-kodachrome-movie-film.html | CAMERA NOTES: COSTS; New Scale of Prices for Kodachrome Movie Film Goes in Effect June 1 | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/miss-carruthers-bride-in-england-her-marriage-to-martin-k-bovey-jr.html | MISS CARRUTHERS BRIDE IN ENGLAND; Her Marriage to Martin K. Bovey Jr. Takes Place in Church in Shottisham | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/chamber-quartet-presents-concert.html | CHAMBER QUARTET PRESENTS CONCERT | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/harvard-topples-navy-nine-8-to-6-five-errors-help-crimson-in-league.html | HARVARD TOPPLES NAVY NINE, 8 TO 6; Five Errors Help Crimson in League Test--Middies Rout Princeton in Lacrosse | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/marchiony-sets-two-meet-marks-la-salle-ma-star-breaks-shotput.html | MARCHIONY SETS TWO MEET MARKS; La Salle M.A. Star Breaks Shot-Put, Discus Records in A.A.P.S. Carnival | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/mail-pouch-from-one-manager-to-another-favors-philharmonic.html | MAIL POUCH: FROM ONE MANAGER TO ANOTHER; FAVORS PHILHARMONIC | True | BRUNO ZIRATO, | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/two-cornell-crews-score-at-syracuse.html | TWO CORNELL CREWS SCORE AT SYRACUSE | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/unions-in-poland-adopt-militancy-labor-groups-urged-really-to.html | UNIONS IN POLAND ADOPT MILITANCY; Labor Groups Urged Really to Defend Worker Rights Against Managements | True | By Sydney Gruson Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/delinquency-rise-of-9-is-reported-500000-children-in-nation-brought.html | DELINQUENCY RISE OF 9% IS REPORTED; 500,000 Children in Nation Brought Into Court Last Year, U.S. Estimates | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/automobiles-access-control-of-entry-to-the-main-highways-is-the-key.html | AUTOMOBILES: ACCESS; Control of Entry to the Main Highways Is the Key to Their Success | True | By Bert Pierce | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/nyac-takes-title-beats-fordham-100-in-u-s-junior-water-polo.html | N.Y.A.C. TAKES TITLE; Beats Fordham, 10-0, in U. S. Junior Water Polo | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/tax-relief-urged-for-home-owners-change-in-income-rules-to-lessen.html | TAX RELIEF URGED FOR HOME OWNERS; Change in Income Rules to Lessen Burden on Growing Families is Advised | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/gordonharris.html | Gordon--Harris | True | | 1984-06-07 | RE0000204969 | B00000593269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/for-worthy-causes-and-for-efficiency.html | FOR WORTHY CAUSES; AND FOR EFFICIENCY | True | By P.p. Nowell | 1984-06-07 | RE000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/as-ohio-state-goes.html | As Ohio State Goes-- | True | By Herbert Mitgang | 1984-06-07 | RE000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/penn-tops-columbia-in-track-test-9248.html | PENN TOPS COLUMBIA IN TRACK TEST, 92-48 | True | Special to The New York Times. | 1984-06-07 | RE000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/journey-to-doom.html | Journey; to Doom | True | By Frederic Morton | 1984-06-07 | RE000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-06-07 | RE000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/supreme-court-faces-new-attack-on-power-two-skeptical-views.html | SUPREME COURT FACES NEW ATTACK ON POWER; TWO SKEPTICAL VIEWS | True | By Arthur Krock | 1984-06-07 | RE000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/georgetown-law-editor-named.html | Georgetown Law Editor Named | True | Special to The New York Times. | 1984-06-07 | RE000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/food-payments-under-inquiry.html | Food Payments Under Inquiry | True | | 1984-06-07 | RE000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/the-miracle.html | THE MIRACLE | True | | 1984-06-07 | RE000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/south-africans-triumph.html | South Africans Triumph | True | | 1984-06-07 | RE000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/ward-outpoints-mathews.html | Ward Outpoints Mathews | True | | 1984-06-07 | RE000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/the-financial-week-market-stumbles-and-rally-soon-peters-out.html | THE FINANCIAL WEEK; Market Stumbles, and Rally Soon Peters Out-- Anxiety Centers on Auto Industry | True | By John G. Forrest | 1984-06-07 | RE000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/reds-union-gains-worry-laborites-british-communists-center-campaign.html | REDS' UNION GAINS WORRY LABORITES; British Communists Center Campaign on Mine Workers and Engineering Groups | True | By Drew Middleton Special To the New York Times. | 1984-06-07 | RE000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/villanova-to-honor-thomas.html | Villanova to Honor Thomas | True | Special to The New York Times. | 1984-06-07 | RE000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/looking-ahead-new-talent-in-two-group-shows.html | LOOKING AHEAD; "NEW TALENT" IN TWO GROUP SHOWS | True | By Howard Devree | 1984-06-07 | RE000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/low-delinquency-cited-in-home-loans.html | LOW DELINQUENCY CITED IN HOME LOANS | True | | 1984-06-07 | RE000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/colby-star-hurls-nohitter.html | Colby Star Hurls No-Hitter | True | | 1984-06-07 | RE000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/mina-tang-betrothed-she-plans-wedding-in-june-to-hung-kuen-alan-kan.html | MINA TANG BETROTHED; She Plans Wedding in June to Hung Kuen Alan Kan | True | Special to The New YorK Times. | 1984-06-07 | RE000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/off-broadway.html | OFF BROADWAY | True | | 1984-06-07 | RE000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/excollege-head-turns-to-politics-sparks-enters-indiana-race-as.html | EX-COLLEGE HEAD TURNS TO POLITICS; Sparks Enters Indiana Race as Candidate Free of Ties, but With Definite Views | True | Special to The New York Times. | 1984-06-07 | RE000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/treasure-chest-nature-and-warfare.html | Treasure Chest; Nature and Warfare | True | | 1984-06-07 | RE000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1984-06-07 | RE000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/tokyo-feels-paw-of-russian-bear-soviet-dipping-into-japans-fishing.html | TOKYO FEELS PAW OF RUSSIAN BEAR; Soviet Dipping Into Japan's Fishing Preserve in New Economic Squeeze | True | By Brendan M. Jones | 1984-06-07 | RE000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/sarah-t-sather-engaged-to-wed-smith-graduate-is-betrothed-to-sidney.html | SARAH T. SATHER ENGAGED TO WED; Smith Graduate Is Betrothed to Sidney D. Pinney Jr., Harvard Law Alumnus | True | Special to The New York Times. | 1984-06-07 | RE000204969 | B00000593269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/marcia-tarr-is-fiancee-plans-july-8-wedding-to-john-sternberg.html | MARCIA TARR IS FIANCEE; Plans July 8 Wedding to John Sternberg, Cornell Graduate | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/new-emulsions-summer-lineup-of-blackandwhite-color-film-for-movies.html | NEW EMULSIONS; Summer Line-Up of Black-and-White, Color Film for Movies and Stills | True | By Jacob Deschin | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/a-musical-circus-has-its-premiere-score-by-henry-brant-with-text-by.html | A MUSICAL CIRCUS HAS ITS PREMIERE; Score by Henry Brant, With Text by His Wife, Heard in Columbia Series | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/child-to-mrs-hoyt-perry-jr-working-for-success-of-fetes.html | Child to Mrs. Hoyt Perry Jr.; Working for Success of Fetes | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/former-city-aide-heads-civil-engineers-group.html | Former City Aide Heads Civil Engineers' Group | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/house-will-study-watchdog-group-hearings-to-begin-this-week-on-bar.html | HOUSE WILL STUDY 'WATCHDOG' GROUP; Hearings to Begin This Week on Bar Plan to Keep Eye on Federal Agencies | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/browder-65-says-he-is-unchanged-but-communist-party-has-become.html | BROWDER, 65, SAYS HE IS UNCHANGED; But Communist Party Has Become 'Contemptible Sect,' Former Leader Asserts | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/surety-executive-made-columbia-life-trustee.html | Surety Executive Made Columbia Life Trustee | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/butler-has-labor-unit-advisory-group-will-consider-democratic.html | BUTLER HAS LABOR UNIT; Advisory Group Will Consider Democratic Policies | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/bahamas-flamingo-parade.html | BAHAMAS FLAMINGO PARADE | True | Photos by Bahamas News Bureau | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/pension-investing-raises-questions-on-status-of-funds-fund.html | Pension Investing Raises Questions On Status of Funds; FUND INVESTMENT STIRS LEGAL FIGHT | True | By Paul Heffernan | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/gruenther-plans-us-visit.html | Gruenther Plans U.S. Visit | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/oregon-vote-lifts-stevensons-stock-stevenson-stock-aided-by-victory.html | Oregon Vote Lifts Stevenson's Stock; STEVENSON STOCK AIDED BY VICTORY | True | By W. H. Lawrence Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/diversification-becomes-a-new-way-of-life-for-an-old-american.html | Diversification Becomes a New Way of Life for an Old American Concern; Atomic Reactor, Pretzel Bender: They're A.M.F. Products Too | True | By Carl Spielvogel | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/sabotaging-foreign-aid.html | SABOTAGING FOREIGN AID | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/rare-horned-screamer-is-born-in-captivity.html | Rare Horned Screamer Is Born in Captivity | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/modern-wall-decor-trimming-and-pasting.html | MODERN WALL DECOR; Trimming and Pasting | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/a-psychoanalytical-view-of-swaddling.html | A Psychoanalytical View of Swaddling | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/meinhardtgottschalk.html | Meinhardt--Gottschalk | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/officer-of-3-concerns-el-wyckoff-appointed-vice-president-in.html | OFFICER OF 3 CONCERNS; E.L. Wyckoff Appointed Vice President in Warehouse Field | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/8-films-on-africa-banned-by-india-government-prohibits-6-us-and-2.html | 8 FILMS ON AFRICA BANNED BY INDIA; Government Prohibits 6 U.S. and 2 British Movies That 'Disparage' Continent | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/jr-nelson-expert-on-vacuum-tubes-56.html | J.R. NELSON, EXPERT ON VACUUM TUBES, 56 | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/beerbohm-dead-essayist-critic-british-writer-succumbs-in-italy-at.html | BEERBOHM DEAD; ESSAYIST, CRITIC; British Writer Succumbs in Italy at 83--Was Author of 'Zuleika Dobson' NOTED FOR CARICATURES Sir Max' Literary Career Spanned the Victorian and Edwardian Eras | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/auto-lay-off-pay-will-start-june-1-only-those-made-idle-since-may-2.html | AUTO LAY-OFF PAY WILL START JUNE 1; Only Those Made Idle Since May 2 Will Be Eligible for Supplementary Aid | True | By Damon Stetson Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/westbury-pace-to-queens-adios-current-drives-820-victor-to-neck.html | WESTBURY PACE TO QUEEN'S ADIOS; Current Drives $8.20 Victor to Neck Score in 2:01 3/5 --Dottie's Pick Second | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/margaret-cox-is-fiancee.html | Margaret Cox Is Fiancee | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/test-of-extrasensory-perception-importance-of-test.html | Test of Extrasensory Perception; Importance of Test | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/wisconsin-gop-split-on-senate-wiley-reelection-opposed-by.html | WISCONSIN G.O.P. SPLIT ON SENATE; Wiley Re-election Opposed by Leaders-- Candidate Faces Bar Charges | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/mary-l-mgovern-wed-to-ec-dolph-bride-fiancee.html | MARY L. M'GOVERN WED TO E.C. DOLPH; Bride; Fiancee | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/huntington-unit-plans-home-tour-service-league-to-benefit-by-visit.html | HUNTINGTON UNIT PLANS HOME TOUR; Service League to Benefit by Visit to Revolutionary-Era Houses on Long Island | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/gallardo-vasquez-in-draw.html | Gallardo, Vasquez in Draw | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/larsen-upset-by-remy-of-france-in-paris-tennis-merlo-turns-back.html | Larsen Upset by Remy of France in Paris Tennis; Merlo Turns Back Perry; FRENCHMAN WINS FIVE-SET CONTEST Larsen Jeered as He Loses to Remy--Hoad, Pietrangeli Also in Quarter-Finals | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/student-is-fiance-of-florence-davis-patricia-c-dillon-married.html | STUDENT IS FIANCE OF FLORENCE DAVIS; Patricia C. Dillon Married | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/new-print-exhibit-opens-at-library.html | NEW PRINT EXHIBIT OPENS AT LIBRARY | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/business-index-rises-a-fraction.html | Business Index Rises a Fraction | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/to-retain-arthritis-post.html | To Retain Arthritis Post | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/homes-for-bronxville-new-colony-has-dwellings-with-three-fireplaces.html | HOMES FOR BRONXVILLE; New Colony Has Dwellings With Three Fireplaces | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/son-to-the-william-todmans.html | Son to the William Todmans | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/washington-high-wins-alexandria-va-crew-takes-stotesbury-cup-race.html | WASHINGTON HIGH WINS; Alexandria (Va.) Crew Takes Stotesbury Cup Race | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/saving-those-who-had-to-ditch.html | Saving Those Who Had to Ditch | True | By John M. Connole | 1984-06-07 | RE0000204969 | B00000593269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/the-domestic-animals.html | The Domestic Animals | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/meyerslavitt.html | Meyer--Slavitt | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/sandra-m-ceres-engaged-to-wed-student-in-bay-state-will-be-married.html | SANDRA M. CERES ENGAGED TO WED; Student in Bay State Will Be Married to Howard Homer Weston, Ex-Air Officer | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/18-cardinal-hits-down-phils-115-7-extrabase-blows-include-home-runs.html | 18 CARDINAL HITS DOWN PHILS, 11-5; 7 Extra-Base Blows Include Home Runs by Repulski and Moon--McDaniel Victor | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/old-ice-boxes-sought-city-police-head-asks-groups-to-hunt-perils-to.html | OLD ICE BOXES SOUGHT; City Police Head Asks Groups to Hunt Perils to Children | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/news-of-advertising-and-marketing-quota-oversubscribed.html | News of Advertising and Marketing; Quota Oversubscribed | True | By George Auerbach | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/education-in-review-stiffer-screening-for-college-aspirants-as.html | EDUCATION IN REVIEW; Stiffer Screening for College Aspirants As Applications Outpace Vacancies | True | By Benjamin Fine | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/their-engagements-made-known.html | Their Engagements Made Known | True | Gustave Lorey | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/miss-flaherty-becomes-a-bride-married-affianced-to-student.html | MISS FLAHERTY BECOMES A BRIDE; Married; Affianced to Student | True | Bradford Bachrach | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/the-dance-review-soloist-with-dance-group.html | THE DANCE: REVIEW; SOLOIST WITH DANCE GROUP | True | By John Martin | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/news-of-the-world-of-stamps-in-honor-of-a-pioneer-in-health.html | NEWS OF THE WORLD OF STAMPS; In Honor of a Pioneer In Health Legislation --The Pius Series | True | By Kent B. Stiles | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/all-rameaus-instrumental-works-original-editions.html | ALL RAMEAU'S INSTRUMENTAL WORKS; Original Editions | True | By Edward Downes | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/nyu-tops-ccny-to-clinch-at-least-a-tie-for-league-baseball-title.html | N.Y.U. Tops C.C.N.Y. to Clinch at Least a Tie for League Baseball Title; GOLDSHOLL BEATS BEAVERS, 12 TO 4 N.Y.U Right-Hander Posts Fourth Triumph--Adelphi Takes Play-Off, 12-2 | True | The New York Times | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/auto-accidents-decrease-in-city-report-on-first-4-months-of-1956.html | AUTO ACCIDENTS DECREASE IN CITY; Report on First 4 Months of 1956 Also Shows Marked Dip in Traffic Injuries | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/nasser-to-resist-a-curb-on-arming-warns-against-any-foreign-effort.html | NASSER TO RESIST A CURB ON ARMING; Warns Against any Foreign Effort to Limit Purchases --Red China Source Seen | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/collegiate-mark-is-set-in-shotput-60foot-3-inch-toss-by-nieder-caps.html | COLLEGIATE MARK IS SET IN SHOT-PUT; 60-Foot 3 -Inch Toss by Nieder Caps Kansas' Fifth Big Seven Title in Row | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/economic-indicators.html | Economic Indicators | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/miss-ann-desopo-will-be-married-their-marriages-planned-for-1956.html | MISS ANN D'ESOPO WILL BE MARRIED; Their Marriages Planned for 1956 | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/press-executives-to-hold-seminar-group-meeting-tomorrow-at-columbia.html | PRESS EXECUTIVES TO HOLD SEMINAR; Group Meeting Tomorrow at Columbia Will Represent 27 North American Papers | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/singing-ground-count-of-woodcocks-nearing-end-in-17-states-and.html | 'Singing Ground Count' of Woodcocks Nearing End in 17 States and Canada | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/museum-scientists-to-study-organisms-and-fossil-counterparts-in-the.html | Museum Scientists to Study Organisms And Fossil Counterparts in the Bahamas | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/phyllis-lee-engaged-fiancee-of-bruce-c-magner-graduate-of.html | PHYLLIS LEE ENGAGED; Fiancee of Bruce C. Magner, Graduate of Georgetown | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/atom-energy-group-named-by-ribicoff.html | ATOM ENERGY GROUP NAMED BY RIBICOFF | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/editor-to-get-degree-neil-macneil-to-receive-lld-in-washington-june.html | EDITOR TO GET DEGREE; Neil MacNeil to Receive L.L.D in Washington June 10 | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/turnpikes-shortcut-link-to-holland-tunnel-to-speed-traffic.html | TURNPIKE'S SHORT-CUT; Link to Holland Tunnel To Speed Traffic | True | By Joseph Ingraham | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/dalai-lama-in-appeal-said-to-ask-tibetans-not-to-rebel-against.html | DALAI LAMA IN APPEAL; Said to Ask Tibetans Not to Rebel Against Chinese | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/harriman-poses-political-puzzle-his-apparent-strategy-shift-in.html | HARRIMAN POSES POLITICAL PUZZLE; His Apparent Strategy Shift in Western Tour Reflects Candidacy Problem | True | By Warren Weaver Jr. Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/stevenson-wins-in-oregon-ballot-mkay-is-a-victor-kefauver-lags-far.html | STEVENSON WINS IN OREGON BALLOT; M'KAY IS A VICTOR; Kefauver Lags Far Behind as Illinoisan Captures His Party's 16 Delegates REPUBLICANS GRATIFIED Votes Cast for Eisenhower Exceed Democratic Total --Nixon Supported | True | By Lawrence E. Davies Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/lover-boy-wins-stakes-beats-honeys-alibi-in-final-strides-in-27500.html | LOVER BOY WINS STAKES; Beats Honeys Alibi in Final Strides in $27,500 Race | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/anne-pritchard-engaged-to-wed-young-women-who-will-be-married.html | ANNE PRITCHARD ENGAGED TO WED; Young Women Who Will Be Married | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/the-leica-at-work-twentysix-specialists-discuss-techniques.html | THE LEICA AT WORK; Twenty-six Specialists Discuss Techniques | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/gunman-slain-after-killing-2.html | Gunman Slain After Killing 2 | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/bernsteinleffler.html | Bernstein--Leffler | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/needles-is-second-calumets-fabius-52-takes-132800-test-no-regrets.html | NEEDLES IS SECOND; Calumet's Fabius, 5-2, Takes $132,800 Test --No Regrets Third | True | By James Roach Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/admirals-defeat-foes-whitecaps-navy-crew-beats-penn-and-wisconsin.html | ADMIRALS DEFEAT FOES, WHITECAPS; Navy Crew Beats Penn and Wisconsin on Schuylkill-- Small Shells Swamped | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/albania-deputies-block-a-red-bill-yugoslav-report-describes.html | ALBANIA DEPUTIES BLOCK A RED BILL; Yugoslav Report Describes Assembly Refusal to Obey Communist Premier | True | Dispatch of The Times, London. | 1984-06-07 | RE0000204969 | B00000593269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/a-correction.html | A Correction | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/enid-linkow-married-she-is-bride-of-capt-roy-katz-in-brooklyn.html | ENID LINKOW MARRIED; She Is Bride of Capt. Roy Katz in Brooklyn Synagogue | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/friction-in-labor-hampers-friends-despite-unity-at-federation-level.html | FRICTION IN LABOR HAMPERS FRIENDS; Despite Unity at Federation Level, Diverstiy of Interest Gives Congress Hard Time | True | By Joseph A. Loftus Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/mrs-rogers-finds-new-slum-chore-leader-in-west-27th-street-cleanup.html | MRS. ROGERS FINDS NEW SLUM CHORE; Leader in West 27th Street Cleanup to Extend Program Another Block to 9th Ave. INTEGRATION A SUCCESS 10-Month Project Restores a 'Hotel' From 7 Tenements That Housed 600 Persons | True | By Thomas W. Ennis | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/welsh-corgi-is-best-in-garden-city-show.html | WELSH CORGI IS BEST IN GARDEN CITY SHOW | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/briton-on-ciprus-found-not-guilty.html | BRITON ON CIPRUS FOUND NOT GUILTY | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/jan-krizik-fiance-of-miss-volkmar-aide-in-plastics-laboratory-at.html | JAN KRIZIK FIANCE OF MISS VOLKMAR; Aide in Plastics Laboratory at M.I.T. Will Marry an Alumna of Wellesley | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/middlesex-shops-for-50acre-site-plans-filed-for-development-in-new.html | MIDDLESEX SHOPS FOR 50-ACRE SITE; Plans Filed for Development in New Brunswick to Cost About $5,000,000 | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/nancy-fellows-is-future-bride-betrothed-to-alexander-h-mitchell.html | NANCY FELLOWS IS FUTURE BRIDE; Betrothed to Alexander H. Mitchell, Former Student at St. Lawrence U. | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/pta-congress-will-meet-today-3000-delegates-expected-at-san.html | P.-T.A. CONGRESS WILL MEET TODAY; 3,000 Delegates Expected at San Francisco for 60th Annual Convention | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/people-not-laws-found-impaired-rabbi-mark-says-violators-are.html | PEOPLE, NOT LAWS, FOUND IMPAIRED; Rabbi Mark Says Violators Are Broken-- Rosenblum Equates Duties and Rights | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/measles-killing-senegalese.html | Measles Killing Senegalese | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/a-mental-process-freely-associating-some-of-grace-kellys-films.html | A MENTAL PROCESS; Freely Associating Some Of Grace Kelly's Films | True | By Bosley Crowther | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/atomic-risk-insurance.html | ATOMIC RISK INSURANCE | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/the-course-of-disarmament-talksa-chronology-of-developments-since.html | THE COURSE OF DISARMAMENT TALKS--A CHRONOLOGY OF DEVELOPMENTS SINCE 1946 | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/pay-rises-draw-teacher-surplus-session-in-long-island-told-of.html | PAY RISES DRAW TEACHER SURPLUS; Session in Long Island Told of Recruiting There and in Westchester County | True | By Benjamin Fine Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/lyons-dayton-reach-semifinals-in-golf-lyons-duo-gains-golf.html | Lyons, Dayton Reach Semi-Finals in Golf; LYONS' DUO GAINS GOLF SEMI-FINAL | True | By Lincoln A. Werden Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/4-seized-in-thefts-fbi-accuses-men-of-taking-accordions-at-jersey.html | 4 SEIZED IN THEFTS; F.B.I. Accuses Men of Taking Accordions at Jersey Pier | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/queens-suites-completed.html | Queens Suites Completed | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/rutgers-outrows-columbia-on-harlem-scarlet-in-lead-throughout-race.html | Rutgers Outrows Columbia on Harlem; SCARLET IN LEAD THROUGHOUT RACE Rutgers Beats Columbia in 2-Mile Test--Lions' Junior Varsity, Freshmen Win | True | By Michael Strauss | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/decline-reported-in-rayon-acetate.html | DECLINE REPORTED IN RAYON, ACETATE | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/olear-captures-final-buffalo-state-player-victor-in-rider-college.html | OLEAR CAPTURES FINAL; Buffalo State Player Victor in Rider College Tennis | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/the-greater-loesser-the-composerlyricistauthor-of-most-happy-fella.html | The Greater Loesser; The composer-lyricist-author of 'Most Happy Fella' gives musical comedy the once-over-seriously. | True | By Gilbert Millstein | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/new-supply-plan-for-army-slated-mcauliffe-bares-program-to-stock-in.html | NEW SUPPLY PLAN FOR ARMY SLATED; McAuliffe Bares Program to Stock in France Only 15% of All the Items Needed | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/mrs-kross-to-head-own-bureaus-study-mrs-kross-heads-own-units-study.html | Mrs. Kross to Head Own Bureau's Study; MRS. KROSS HEADS OWN UNIT'S STUDY | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/new-stevenson-using-old-jokes-wheezes-get-good-laughs-without-being.html | 'NEW STEVENSON USING OLD JOKES; Wheezes Get Good Laughs Without Being Flippant-- Some Examples Cited | True | By Gladwin Hill Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/slightly-relaxedbut.html | 'SLIGHTLY RELAXED-- BUT' | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/general-harmon-is-ill-air-academy-chief-said-to-have-malignant-lung.html | GENERAL HARMON IS ILL; Air Academy Chief Said to Have Malignant Lung Tumor | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/background-of-change-us-emphasizes-inspection.html | Background of Change; U.S. Emphasizes Inspection | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/adirondack-sights-great-new-york-state-preserve-holds-wide-variety.html | ADIRONDACK SIGHTS; Great New York State Preserve Holds Wide Variety of Scenic Attractions | True | By Marjorie L. Potter | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/argentina-wary-of-her-generals-president-aramburu-is-said-to-be.html | ARGENTINA WARY OF HER GENERALS; President Aramburu Is Said to Be Easing Out Possible Aspirants for His Job | True | By Edward A. Morrow Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/braves-win-32-at-polo-grounds-burdette-hurls-4hitter-for-sweep-of-2.html | BRAVES WIN, 3-2, AT POLO GROUNDS; Burdette Hurls 4-Hitter for Sweep of 2-Game Series-- Crandall Has 2 Homers | True | By John Drebinger | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/bargain-is-suggested-by-reds.html | Bargain Is Suggested by Reds | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/science-in-review-precautions-against-fallout-are-elaborate-in.html | SCIENCE IN REVIEW; Precautions Against Fallout Are Elaborate In Current Test of H-Bomb at Bikini | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/hagner-is-victor-in-national-test-wins-novice-race-at-sports-cars.html | HAGNER IS VICTOR IN NATIONAL TEST; Wins Novice Race at Sports Cars Championships at Airport in Maryland | True | By Frank M. Blunk Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/prof-louis-e-imbert-71-retired-head-of-columbias-spanish-department.html | PROF. LOUIS E. IMBERT, 71; Retired Head of Columbia's Spanish Department Dies | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/the-weeks-events-flower-shows-and-tours-and-an-annual-debut.html | THE WEEK'S EVENTS; Flower Show's and Tours And an Annual Debut | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/wood-beats-hungrys-rozsavolgyi-and-tabori-in-1500meter-race-briton.html | Wood Beats Hungary's Rozsavolgyi and Tabori in 1,500-Meter Race; BRITON SETS BACK 2 RECORD HOLDERS Wood, a Self-Taught Runner, Defeats Rozsavolgyi and Tabori in 3:43.4 Race | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/peiping-releases-us-business-man-cs-miner-who-sought-visa-for-5.html | PEIPING RELEASES U.S. BUSINESS MAN; C.S. Miner, Who Sought Visa for 5 Years, Tells How He Liquidated 6 Concerns | True | By Henry R. Lieberman Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/asians-to-mark-year-of-buddha-full-moon-thursday-signals-start-of.html | ASIANS TO MARK YEAR OF BUDDHA; Full Moon Thursday Signals Start of 2,500th Annual Rites in Many Lands | True | By A.m. Rosenthal Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/autumn-wedding-for-miss-schlang-troths-announced.html | AUTUMN WEDDING FOR MISS SCHLANG; Troths Announced | True | Murray Tarr | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/st-johns-annapolis-elects.html | St. John's, Annapolis, Elects | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/50-rebels-slain-in-tunisia.html | 50 Rebels Slain in Tunisia | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/seafaring-future-built-amid-past-glory-training-program-at-mystic.html | Seafaring Future Built Amid Past Glory; Training Program at Mystic, Conn., Boon to Youth | True | By John Rendel | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/letters-to-the-times-to-extend-economic-aid-present-program-held.html | Letters to The Times; To Extend Economic Aid Present Program Held Inadequate for Checking Soviet Aims | True | MATTHEW J. KUST. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/bung-karno-in-dc-addresses-congress.html | 'Bung Karno' in D.C.; Addresses Congress | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/eleanor-r-young-to-be-wed-in-fall-their-engagements-are-made-known.html | ELEANOR R. YOUNG TO BE WED IN FALL; Their Engagements Are Made Known | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/report-on-a-christian-mission-christian-mission.html | Report on a Christian Mission; Christian Mission | True | By Peter Abrahams | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/reinrosen.html | Rein--Rosen | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/notes.html | Notes | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/changing-gem-color-irradiation-done-to-order-by-atomic-energy.html | Changing Gem Color; Irradiation Done to Order by Atomic Energy Commission | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/pony-league-roster-cut-from-eight-to-six-clubs.html | Pony League Roster Cut From Eight to Six Clubs | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/90foot-tug-to-be-launched.html | 90-Foot Tug to Be Launched | True | | 1984-06-07 | RE0000204969 | B00000593269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/eugene-j-butler-attorney-is-dead-director-of-national-catholic.html | EUGENE J. BUTLER ATTORNEY, IS DEAD; Director of National Catholic Welfare Conference Legal Department Was 54 | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/floraedwards.html | Flora--Edwards | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/jefferson-books-given-him.html | Jefferson Books Given Him | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/exeter-plays-18inning-tie.html | Exeter Plays 18-Inning Tie | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/miss-pamela-r-otis-engaged-to-marry.html | MISS PAMELA R. OTIS ENGAGED TO MARRY | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/tv-notebook-romance-rivalry-and-rhythm-on-tv-this-week.html | TV NOTEBOOK; ROMANCE, RIVALRY AND RHYTHM ON TV THIS WEEK | True | By Jack Gould | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/25-choice-scores-nashua-lifts-earnings-to-1100365-with-camden.html | 2-5 CHOICE SCORES; Nashua Lifts Earnings to $1,100,365 With Camden Victory | True | By John Rendel Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/acreage-tracts-in-florida-deals-model-in-long-island-colony.html | ACREAGE TRACTS IN FLORIDA DEALS; Model in Long Island Colony | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/home-insurance-sold-in-package-allinclusive-policies-are-designed.html | HOME INSURANCE SOLD IN 'PACKAGE'; All-Inclusive Policies Are Designed to End Owners' Confusion on Coverage NEW PLAN 20% CHEAPER Protection Is Available in 4 Variations--Old Forms May Be Cancelled | True | By Walter H. Stern | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/carriers-are-key-to-control-of-tb-physician-says-third-of-all-in.html | CARRIERS ARE KEY TO CONTROL OF TB; Physician Says Third of All in Nation Are Infected and New Efforts Are Needed | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/gonzales-wins-63-62-retains-tennis-mastery-over-trabert-at-fort.html | GONZALES WINS, 6-3, 6-2; Retains Tennis Mastery Over Trabert at Fort William | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/democrats-reject-bay-state-chairman.html | DEMOCRATS REJECT BAY STATE CHAIRMAN | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/incident-in-cyprus.html | Incident in Cyprus | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/truman-tours-rome-expresident-draws-crowds-as-he-sees-citys-sights.html | TRUMAN TOURS ROME; Ex-President Draws Crowds as He Sees City's Sights | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/moscow-rebuffs-french-on-policy-in-algerian-issue-mollet-fails-to.html | MOSCOW REBUFFS FRENCH ON POLICY IN ALGERIAN ISSUE; Mollet Fails to Win Soviet Support for African Stand as Kremlin Talks End KHRUSHCHEV AIDS ARABS Toasts Nationalist Struggle --But 2 Nations Agree to Promote Peaceful Aims | True | By Jack Raymond Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/miss-jean-ann-kennedy-married-wed-in-lady-chapel-of-st-patricks-to.html | Miss Jean Ann Kennedy Married; Wed in Lady Chapel of St. Patrick's to Edward Smith | True | The New York Times | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/itchell-advises-college-seniors-labor-secretary-points-out-7.html | ITCHELL ADVISES COLLEGE SENIORS; Labor Secretary Points Out 7 Business Fields With Good Job Opportunity | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/text-of-sovietfrench-summary-of-talks.html | Text of Soviet-French Summary of Talks | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/ribicoff-accepts-gop-study-bid-baldwin-asked-for-bipartisan-survey.html | RIBICOFF ACCEPTS G.O.P. STUDY BID; Baldwin Asked for Bipartisan Survey in Connecticut to Avoid Tax Rise | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/coalition-stressed-as-barrier-to-reds.html | COALITION STRESSED AS BARRIER TO REDS | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/kefauver-scores-tva-opponents-says-eisenhower-succumbed-to.html | KEFAUVER SCORES T.V.A. OPPONENTS; Says Eisenhower Succumbed to Propaganda in Calling It 'Creeping Socialism' | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/topics-of-the-times-statesman-general-woman.html | Topics of The Times; Statesman, General, Woman | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/poland-first-in-rush-to-liberalize-regime-yesterdays-lesson-was.html | POLAND FIRST IN RUSH TO LIBERALIZE REGIME; 'YESTERDAY'S LESSON WAS WRONG' | True | By Sydney Gruson Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/arms-men-new-soviet-move.html | Arms & Men; New Soviet Move | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/grooming-shrubs-the-deciduous-varieties-need-attention-too.html | GROOMING SHRUBS; The Deciduous Varieties Need Attention, Too | True | By Raymond P. Korbobo | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/student-is-fiance-of-miss-hazzard-david-wyse-denison-senior-will.html | STUDENT IS FIANCE OF MISS HAZZARD; David Wyse, Denison Senior Will Marry a Descendant of John Hancock | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/principals-in-weddings-performed-in-churches.html | Principals in Weddings Performed in Churches | True | Bradford Bachrach | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/wininger-retains-kansas-city-lead-cards-70-for-total-of-203-to-pace.html | WININGER RETAINS KANSAS CITY LEAD; Cards 70 for Total of 203 to Pace Finsterwald by 2 Strokes in Golf | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/flahertys-car-sets-2-speedway-marks-flaherty-breaks-speedway-marks.html | Flaherty's Car Sets 2 Speedway Marks; FLAHERTY BREAKS SPEEDWAY MARKS | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/for-a-new-realism-in-foreign-policy-selfinterest-is-not-enough-says.html | For a 'New Realism' in Foreign Policy; Self-interest is not enough, says Bowles. We should provide restive peoples everywhere with a sense of direction--the goals of a 'living American Revolution.' | True | By Chester Bowles | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/armed-forces-on-parade-here-and-across-nation-soviet-general.html | Armed Forces on Parade Here and Across Nation; Soviet General Surprised | True | By Edmond J. Bartnett | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/count-swedak-victor-paying-2560-he-wins-closing-feature-at.html | COUNT SWEDAK VICTOR; Paying $25.60, He Wins Closing Feature at Churchill Downs | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/moscow-announces-a-cut-in-forcesand-the-west-reacts-with-caution.html | MOSCOW ANNOUNCES A CUT IN FORCES--AND THE WEST REACTS WITH CAUTION | True | Sovfoto, The New York Times | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/princetons-nine-trips-cornell-71-leighton-pitches-tigers-to-seventh.html | PRINCETON'S NINE TRIPS CORNELL, 7-1; Leighton Pitches Tigers to Seventh Loop Score--Big Red Wins Track Meet | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/news-and-notes-from-the-field-of-travel-seattle-seafair.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; SEATTLE SEAFAIR | True | By Diana Rice | 1984-06-07 | RE0000204969 | B00000593269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/hospital-funds-drive-will-be-led-by-banker.html | Hospital Fund's Drive Will Be Led by Banker | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/polaroid-manual-book-on-minute-pictures-first-in-the-field.html | POLAROID MANUAL; Book on Minute Pictures First in the Field | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/at-miamis-airport-oral-customs-declarations-continue-during.html | AT MIAMI'S AIRPORT; Oral Customs Declarations Continue During Evaluation of Test Period | True | By Arthur Himbert | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/stalinism-drive-leads-to-warning-congress-committee-reports-on.html | STALINISM DRIVE LEADS TO WARNING; Congress Committee Reports on Symposium That Sees Greater Peril to Liberty | True | By Allen Drury Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/article-7-no-title-answers-to-questions-on-page-2.html | Article 7 -- No Title; ANSWERS TO QUESTIONS ON PAGE. 2 | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/parade-to-fete-norway-brooklyn-march-today-marks-nations.html | PARADE TO FETE NORWAY; Brooklyn March Today Marks Nation's Constitution Day | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/avantgarde-champion.html | Avant-garde Champion | True | By Dore Ashton | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/has-luncheon-is-set-event-tomorrow-will-honor-former-displaced.html | HAS LUNCHEON IS SET; Event Tomorrow Will Honor Former Displaced Persons | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/pius-says-artificial-insemination-contravenes-ethics-and-nature.html | Pius Says Artificial Insemination Contravenes Ethics and Nature; Pope Also Tells Gynecologists' Session 'Test Tube Baby' Experiments Must Be Rejected as Immoral and Illicit | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/gossip-of-the-rialto-new-revue-and-drama-off-broadway.html | GOSSIP OF THE RIALTO; NEW REVUE AND DRAMA OFF BROADWAY | True | By Lewis Funke | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/schachnewhalen.html | Schachne--Whalen | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/from-golden-horn-to-golden-gate.html | From Golden, Horn to Golden Gate | True | By Leon Surmelian | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/elizabeth-j-rice-bride-of-law-aide-daughter-of-former-justice-here.html | ELIZABETH J. RICE BRIDE OF LAW AIDE; Daughter of Former Justice Here Married in Sparta, Wis., to Allan B. Ecker | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/along-camera-row-white-notes-signs-of-return-to-big-cameraother.html | ALONG CAMERA ROW; White Notes Signs of Return to Big Camera--Other News of Activity | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/miss-wickfors-engaged-embassy-aide-in-guatemala-will-be-wed-to-hr.html | MISS WICKFORS ENGAGED; Embassy Aide in Guatemala Will Be Wed to H.R. Krebs | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/pirates-get-13-hits-to-trip-cubs-7-to-4.html | PIRATES GET 13 HITS TO TRIP CUBS, 7 TO 4 | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/scouts-take-over-sanitation-camp-city-boys-are-quick-to-test-their.html | SCOUTS TAKE OVER SANITATION CAMP; City Boys Are Quick to Test Their Skills in Area Given Them by Department | True | By McCandlish Phillips Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/soviet-smiles-on-ivan-by-lightening-his-load-suddenly-its-spring.html | SOVIET SMILES ON IVAN BY LIGHTENING HIS LOAD; 'SUDDENLY IT'S SPRING | True | By Jack Raymond Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/us-arms-viewed-on-2-continents-parades-and-displays-held-in-this.html | U.S. ARMS VIEWED ON 2 CONTINENTS; Parades and Displays Held in This Nation and Europe --2 Jet Crashes Kill 3 | True | The New York Times | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/travelers-checks-now-higher-priced-face-busy-season-travelers-check.html | Travelers Checks, Now Higher Priced, Face Busy Season; TRAVELERS CHECK DUE FOR BUSY TIME | True | By J.e. McMahon | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/struggle-for-survival.html | Struggle for Survival | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/arabs-to-raise-issue-in-u-n.html | Arabs to Raise Issue in U. N. | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/president-not-displeased.html | President 'Not Displeased' | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/active-in-plans-for-theatre-benefit.html | Active in Plans for Theatre Benefit | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/texas-democrats-facing-a-conflict-shivers-defeat-in-precinct.html | TEXAS DEMOCRATS FACING A CONFLICT; Shivers Defeat in Precinct Meetings Affects State Convention Program | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/tomasis-don-does-not-win-munich-impressionable-don.html | TOMASIS 'DON' DOES NOT WIN MUNICH; Impressionable Don | True | By Paul Moor | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/miss-ann-allsopp-is-a-future-bride-affianced.html | MISS ANN ALLSOPP IS A FUTURE BRIDE; Affianced | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/hollywood-vista-sale-of-warner-brothers-stock-and-tv-deals-augur.html | HOLLYWOOD VISTA; Sale of Warner Brother's Stock and TV Deals Augur New Look For Industry | True | By Thomas M. Pryor | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/barnutell-and-marchiony-better-records-in-englewood-track-meet-boys.html | BarnuTell and Marchiony Better Records in Englewood Track Meet; BOYS HIGH RUNNER DOES 220 IN 0:21.6 Barnwell Helps Team Annex Laurels-- Marchiony Puts Shot 59 Feet 2 Inches | True | By William J. Flynn Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/egyptian-reporter-tours-israel-cairo-weekly-to-print-his-story.html | Egyptian Reporter Tours Israel; Cairo Weekly to Print His Story; EGYPTIAN TOURS ISRAEL FIVE DAYS | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/new-cornell-magazine.html | New Cornell Magazine | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/new-york-scores-twice-but-team-loses-third-match-in-mens-field.html | NEW YORK SCORES TWICE; But Team Loses Third Match in Men's Field Hockey | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/the-overly-apt-stutdent.html | 'THE OVERLY APT STUTDENT' | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/accent-on-upkeep-designed-for-enjoyment.html | ACCENT ON UPKEEP; DESIGNED FOR ENJOYMENT | True | By Dorothy H. Jenkins | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/miss-strawhand-will-be-married-student-at-mary-washington-college.html | MISS STRAWHAND WILL BE MARRIED; Student at Mary Washington College Engaged to Lieut. John Straton Jr., Army | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/surgical-history-made-first-appendectomy-reported-on-american.html | SURGICAL HISTORY MADE; First Appendectomy Reported on American Hemophiliac | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/breaking-the-taboos.html | Breaking the Taboos | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/lee-isenberg-of-hartford-trade-board-will-marry-marian-ellenbogen.html | Lee Isenberg of Hartford Trade Board Will Marry Marian Ellenbogen in July | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/jean-f-appelbaum-affianced.html | Jean F. Appelbaum Affianced | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/terror-was-a-weapon.html | Terror Was a Weapon | True | By Telford Taylor | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/student-to-wed-alice-jane-davis-paul-r-jenkins-of-michigan-law.html | STUDENT TO WED ALICE JANE DAVIS; Paul R. Jenkins of Michigan Law School Is Fiance of Wheaton Alumna | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/marines-alert-on-okinawa-duty-corps-policy-of-readiness-to-move-out.html | MARINES 'ALERT' ON OKINAWA DUTY; Corps Policy of Readiness to Move Out Quickly Bars Dependents on Island | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/brooklyn-homes-near-completion-twenty-houses-priced-at-16200-under.html | BROOKLYN HOMES NEAR COMPLETION; Twenty Houses Priced at $16,200 Under Way in One of Two Groups | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/gracias-amigos-stop-on-a-goodwill-tour.html | GRACIAS, AMIGOS; STOP ON A GOODWILL TOUR | True | By Elizabeth Borton de Trevino | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/jersey-synod-to-meet-evangelical-lutherans-confer-at-ocean-city.html | JERSEY SYNOD TO MEET; Evangelical Lutherans Confer at Ocean City This Week | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/air-force-doubts-carriers-value-calls-forrestalclass-ships.html | AIR FORCE DOUBTS CARRIERS' VALUE; Calls Forrestal-Class Ships Relatively Ineffectual and Vulnerable to Attacks | True | By Anthony Leviero Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/new-books-for-the-younger-readers-library-times-gone-by.html | New Books for the Younger Readers' Library; Times Gone By | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/team-in-stamford-sifts-school-sites-citizens-act-after-mayor-and.html | TEAM IN STAMFORD SIFTS SCHOOL SITES; Citizens Act After Mayor and Board Reach Impasse --Report Due Tomorrow | True | By Richard H. Parke Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/dickinson-to-honor-four.html | Dickinson to Honor Four | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/harvard-lilac-sunday-arnold-arboretum-showing-large-collection.html | HARVARD 'LILAC SUNDAY'; Arnold Arboretum Showing Large Collection Today | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/retiring-professor-honored-in-brooklyn.html | Retiring Professor Honored in Brooklyn | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/us-flier-to-tour-soviet.html | U.S. Flier to Tour Soviet | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/rosemary-ann-vaughan-wed.html | Rosemary Ann Vaughan Wed | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/joanne-lambert-a-bride-in-south-she-is-married-in-louisville-to.html | JOANNE LAMBERT A BRIDE IN SOUTH; She Is Married in Louisville to Henry R. McPhee Jr., Who Is White House Aide | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/peggy-a-ohearn-is-married-here-54-smith-graduate-wed-to-peter-denby.html | PEGGY A. O'HEARN IS MARRIED HERE; '54 Smith Graduate Wed to Peter Denby, Who Is With New York Law Firm | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/according-to-pavlov.html | --ACCORDINIG TO PAVLOV-- | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/columbia-downs-army-in-11th-42-3-runs-in-last-inning-decide-jaspers.html | COLUMBIA DOWNS ARMY IN 11TH, 4-2; 3 Runs in Last Inning Decide --Jaspers Win in Track, Cadets in Lacrosse | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/sime-equals-marks-in-two-sprint-races-sime-ties-marks-for-two.html | Sime Equals Marks In Two Sprint Races; SIME TIES MARKS FOR TWO SPRINTS | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/love-among-the-gentry.html | Love Among the Gentry | True | | 1984-06-07 | RE0000204969 | B00000593269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/pet-shelter-to-open-groundbreaking-may-26-for-hampton-animal-refuge.html | PET SHELTER TO OPEN; Ground-Breaking May 26 for Hampton Animal Refuge | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/rembrandt-peale-portrait-sold.html | Rembrandt Peale Portrait Sold | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/angermeirkidde-first-essex-fella-memberguest-play-decided-on-match.html | ANGERMEIR-KIDDE FIRST; Essex Fella Member-Guest Play Decided on Match of Carda | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/reasons-behind-current-hbomb-tests-in-the-pacific-effectiveness-of.html | REASONS BEHIND CURRENT H-BOMB TESTS IN THE PACIFIC; Effectiveness of a New weapon Must Be Proved By Performance; Safeguards Are Added | True | By William L. Laurence Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/this-years-rodeo-season-over-250-are-scheduled-in-the-united-states.html | THIS YEAR'S RODEO SEASON; Over 250 Are Scheduled In the United States And Canada | True | By Robert Meyer Jr. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/mans-difference.html | Man's Difference | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/israel-not-to-act-on-blocked-arms-will-not-protest-halting-of.html | ISRAEL NOT TO ACT ON BLOCKED ARMS; Will Not Protest Halting of Half-Tracks by U.S.-- But 3 Democrats Assail Action | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/crisis-in-farming-is-called-global-fairer-proportionate-share-of.html | CRISIS IN FARMING IS CALLED GLOBAL; Fairer Proportionate Share of World's Income Is Urged by Experts as Only Cure | True | By Kathleen McLaughlin Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/botts-pair-gains-final-curran-helps-upset-sinnotts-team-in-school.html | BOTTS PAIR GAINS FINAL; Curran Helps Upset Sinnott's Team in School Tennis | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/elks-install-officers-also-honor-justice-hallinan-at-state.html | ELKS INSTALL OFFICERS; Also Honor Justice Hallinan at State Convention | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/cannes-closeup-romantic-crisis-in-india-in-new-screen-drama.html | CANNES CLOSE-UP; ROMANTIC CRISIS IN INDIA IN NEW SCREEN DRAMA | True | By Robert F. Hawkins | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/binational-resort-campione-on-the-lake-lugano-shore-is-a-bit-of.html | BI-NATIONAL RESORT; Campione on the Lake Lugano Shore Is a Bit of Italy Inside Switzerland | True | By Norman Moss | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/out-of-valor-tragedy.html | Out of Valor, Tragedy | True | By Peggy Durdin | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/sunday-business-embroils-stores-town-merchants-aroused-by-spread-of.html | SUNDAY BUSINESS EMBROILS STORES; Town Merchants Aroused by Spread of Highway Outlets, Open 7 Days SERVICE VS. TRADITION Blue Laws Are Unenforced and Often Unenforceable, Retailers Complain | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/princetons-eight-first-on-carnegie-tiger-is-victor-over-harvard-in.html | PRINCETON'S EIGHT FIRST ON CARNEGIE; Tiger Is Victor Over Harvard in Compton Cup Regatta --Dartmouth Third | True | By Allison Danzig Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/100meter-mark-equaled.html | 100-Meter Mark Equaled | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/drakeslocum.html | Drake--Slocum | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/wedding-too-colorful-rainier-starts-suits-against-unauthorized.html | WEDDING TOO COLORFUL; Rainier Starts Suits Against Unauthorized Tinted Films | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/scarsdale-land-taken-for-shops-35-stores-will-rise-on-site-on.html | SCARSDALE LAND TAKEN FOR SHOPS; 35 Stores Will Rise on Site on Central Avenue at a Cost of $3,000,000 | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/economics-made-easy.html | Economics Made Easy | True | By Robert L. Heilbroner | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/student-editors-picked-manhattan-youth-is-appointed-to-post-at-city.html | STUDENT EDITORS PICKED; Manhattan Youth Is Appointed to Post at City College | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/federal-brains-brace-for-storm-apostle-of-madison-avenue-technique.html | FEDERAL 'BRAINS' BRACE FOR STORM; Apostle of Madison Avenue Technique to Try to Stir Up Sluggish Thinkers | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/ann-burr-clevenger-wed.html | Ann Burr Clevenger Wed | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/59-to-get-degrees-at-wells.html | 59 to Get Degrees at Wells | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/colfd-reynolds-physician-88-dies-army-officer-for-30-years-later.html | COL.F.D. REYNOLDS, PHYSICIAN, 88, DIES; Army Officer for 30 Years Later Active Here With Academy of Medicine | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/rayburn-wins-voteless-fight.html | Rayburn Wins Voteless Fight | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/india-seeks-to-end-calcutta-epidemic.html | INDIA SEEKS TO END CALCUTTA EPIDEMIC | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/aide-to-argentine-cardinal.html | Aide to Argentine Cardinal | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/adrienne-howell-affianced.html | Adrienne Howell Affianced | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/group-off-for-rumania-visit.html | Group Off for Rumania Visit | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/more-polio-vaccine-freed.html | More Polio Vaccine Freed | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/iceman-returns-an-excellent-revival-of-eugene-oneills-play.html | 'ICEMAN' RETURNS; An Excellent Revival Of Eugene O'Neill's Play | True | By Brooks Atkinson | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/100afamily-toy-outlay.html | $100-a-Family Toy Outlay | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/a-veteran-radio-show-with-fresh-ideas-surveillance.html | A VETERAN RADIO SHOW WITH FRESH IDEAS; Surveillance | True | By Richard F. Shepard | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/luhmann-gains-award-takes-equestrian-event-in-essex-troop-junior.html | LUHMANN GAINS AWARD; Takes Equestrian Event in Essex Troop Junior Show | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/mrs-morton-wed-to-henry-julier-former-katherine-gibson-a-painter.html | MRS. MORTON WED TO HENRY JULIER; Former Katherine Gibson, a Painter, Remarried in Her Mount Kisco Home | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/news-of-tv-and-radio-see-it-now-will-switch-to-sundays-for-next.html | NEWS OF TV AND RADIO; 'See It Now' Will Switch to Sundays For Next Season--Other Items | True | By Val Adams | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/soviet-troop-slash-shows-her-strength-three-factors-behind-the.html | SOVIET TROOP SLASH SHOWS HER STRENGTH; THREE FACTORS BEHIND THE SOVIET ANNOUNCEMENT OF A CUT IN ITS FORCES | True | By Hanson W. Baldwin | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/some-people-passing-by-some-people-passing-by.html | Some People Passing By; Some People Passing By | True | By Alfred Kazin | 1984-06-07 | RE0000204969 | B00000593269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/mavis-j-leavitt-to-be-wed-in-july-wellesley-alumna-betrothed-to.html | MAVIS J. LEAVITT TO BE WED IN JULY; Wellesley Alumna Betrothed to Harold Worden Wylie Jr., a Medical Student | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/boston-globe-plans-12000000-plant.html | BOSTON GLOBE PLANS $12,000,000 PLANT | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/brannan-joins-race-for-millikins-seat.html | BRANNAN JOINS RACE FOR MILLIKIN'S SEAT | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/barbara-saalberg-to-be-wed.html | Barbara Saalberg to Be Wed | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/upstate-wedding-for-miss-griffith-exstate-senators-daughter-is-wed.html | UPSTATE WEDDING FOR MISS GRIFFITH; Ex-State Senator's Daughter Is Wed in Palmyra Home to John Paul Olsson | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/royal-mail-orders-3-vessels.html | Royal Mail Orders 3 Vessels | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/retirement-nears-for-11-at-hunter.html | RETIREMENT NEARS FOR 11 AT HUNTER | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/caryl-scheinert-is-future-bride-aide-of-magazine-engaged-to-dr.html | CARYL SCHEINERT IS FUTURE BRIDE; Aide of Magazine Engaged to Dr. Morton B. Geltzer, Dental Corps Veteran | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/the-jiggle-is-gone-but-noise-remains.html | THE JIGGLE IS GONE, BUT NOISE REMAINS | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/mary-mginn-engaged-her-marriage-to-thornton-c-lockwood-set-for-july.html | MARY M'GINN ENGAGED; Her Marriage to Thornton C. Lockwood Set for July 21 | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/mrs-lee-gunst-has-daughter.html | Mrs. Lee Gunst Has Daughter | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/brooks-bow-105-redlegs-14hit-drive-topples-dodgers-to-fourth-in.html | BROOKS BOW, 10-5 Redlegs' 14-Hit Drive Topples Dodgers to Fourth in League; Newcombe Routed Early | True | By Joseph M. Sheehan | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/troth-announced-of-miss-barnhart-maryland-teacher-to-be-wed-to-the.html | TROTH ANNOUNCED OF MISS BARNHART; Maryland Teacher to Be Wed to the Rev. Rhys Williams of Charleston, S.C. | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/exred-spy-loses-job-newark-concern-dismisses-chemist-after.html | EX-RED SPY LOSES JOB; Newark Concern Dismisses Chemist After Testimony | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/education-held-integration-key-digest-study-shows-desire-for.html | EDUCATION HELD INTEGRATION KEY; Digest Study Shows Desire for Segregation Decreases as Schooling Increases | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/of-men-at-war.html | Of Men At War | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/a-lawn-is-a-lawn-four-experts-size-up-the-situation-and-clarify.html | A LAWN IS A LAWN; Four Experts Size Up the Situation And Clarify Some Vital Points | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/may-festival-ensemble-in-twilight-concert-friday.html | MAY FESTIVAL; ENSEMBLE IN "TWILIGHT CONCERT" FRIDAY | True | By Howard Taubman | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/wolk-gains-swim-title.html | Wolk Gains Swim Title | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/us-book-review-will-be-dropped-quarterly-to-be-closed-after-june.html | U.S. BOOK REVIEW WILL BE DROPPED; Quarterly to Be Closed After June Issue--Fund Lack Cited by Librarian | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/the-world-mollet-in-moscow.html | THE WORLD; Mollet in Moscow | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/press-inquiry-plan-killed.html | Press Inquiry Plan Killed | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/random-observations-on-people-and-pictures-entire-first-shakespeare.html | RANDOM OBSERVATIONS ON PEOPLE AND PICTURES; Entire First Shakespeare Folio To Be Filmed--'Satchmo' Saga--Addenda | True | By A.h. Weiler | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/frogman-finale.html | Frogman Finale | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/nato-fact-of-life-bohlen-tells-russia-bohlen-answers-khrushchev.html | NATO 'Fact of Life,' Bohlen Tells Russia; BOHLEN ANSWERS KHRUSHCHEV GIBE | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/exgi-now-japanese-citizen.html | Ex-G.I. Now Japanese Citizen | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/in-king-arthurs-court.html | IN KING ARTHUR'S COURT | True | Ed Henderson | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/dr-hussey-is-named-to-georgetown-post.html | Dr. Hussey Is Named To Georgetown Post | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/to-rededicate-garibaldi-house.html | To Rededicate Garibaldi House | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/events-today.html | Events Today | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/in-and-out-of-books-letter.html | IN AND OUT OF BOOKS; Letter | True | By Harvey Breit | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/miss-carol-hamann-wed-in-ohio-church.html | MISS CAROL HAMANN WED IN OHIO CHURCH | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/william-l-burtons-are-remarried-here.html | WILLIAM L. BURTONS ARE REMARRIED HERE | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/stevenson-gains-in-florida-race-crowds-out-to-hear-him-talk-and.html | STEVENSON GAINS IN FLORIDA RACE; Crowds Out to Hear Him Talk and Shake His Hand Are Larger Than Friday's | True | By Russell Baker Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/rileyfehsenfeld-miss-bennett-wed-in-buffalo.html | Riley--Fehsenfeld; Miss Bennett Wed in Buffalo | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/leo-on-stroock-board.html | Leo on Stroock Board | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/son-to-the-donald-hillmans.html | Son to the Donald Hillmans | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/indiana-reelects-butler.html | Indiana Re-elects Butler | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/toward-a-superior-force-in-being-a-senator-says-that-if-we-were-to.html | Toward a Superior 'Force in Being; A Senator says that if we were to lose the first battle today we could lose a war. He calls for pre-eminent military strength, ready at all times. | True | By Henry M. Jackson | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/fall-bout-likely-for-ray-robinson-name-basilio-aragon-humez.html | FALL BOUT LIKELY FOR RAY ROBINSON; Name Basilio, Aragon, Humez --Receipts of $228,500 Record for California | True | By Joseph C. Nichols Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/article-11-no-title.html | Article 11 -- No Title | True | By Betty Pepis | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/miss-stedman-a-bride-wed-in-chapel-in-hartford-to-peter-gardiner.html | MISS STEDMAN A BRIDE; Wed in Chapel in Hartford to Peter Gardiner Russell | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/owner-doubles-as-rental-agent-ruffin-leases-all-space-in-socony.html | Owner Doubles as Rental Agent; Ruffin Leases All Space in Socony Mobil Building | True | | 1984-06-07 | RE0000204969 | B00000593269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/nation-honoring-merchant-fleet-world-trade-week-starts-maritime-day.html | NATION HONORING MERCHANT FLEET; World Trade Week Starts—Maritime Day Events Slated for Tuesday | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/lila-m-irish-married-bride-of-h-paul-reynolds-a-graduate-of-cornell.html | LILA M. IRISH MARRIED; Bride of H. Paul Reynolds, a Graduate of Cornell | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/the-merchants-point-of-view-pressure-on-both-sides.html | The Merchant's Point of View; Pressure on Both Sides | True | By Herbert Koshetz | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/television-in-endsville.html | Television In 'Endsville' | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/jacobs-finishes-sweep-of-laurels-in-handball.html | Jacobs Finishes Sweep Of Laurels in Handball | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/price-rise-seen-for-homes-here-long-island-building-aide-cites.html | PRICE RISE SEEN FOR HOMES HERE; Long Island Building Aide Cites Higher Costs of Labor and Materials | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/stevenson-trend-seen.html | Stevenson Trend Seen | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/catherine-crowe-bride-in-georgia-father-performs-wedding-to-dr.html | CATHERINE CROWE BRIDE IN GEORGIA; Father Performs Wedding to Dr. Frederick Dickman Jr. in Roswell Church | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/teacher-of-gifted-will-retire-soon-dr-greenberg-aided-unusual.html | TEACHER OF GIFTED WILL RETIRE SOON; Dr. Greenberg Aided Unusual Pupils for 50 Years—Was Pioneer in Many Fields | True | By Gene Currivan | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/girl-scouts-aim-to-expand-here-council-seeks-to-increase-troops-and.html | GIRL SCOUTS AIM TO EXPAND HERE; Council Seeks to Increase Troops and Leaders in Five Special Areas | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/shirley-standish-a-bride.html | Shirley Standish a Bride | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/hickssheehan.html | Hicks--Sheehan | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/echoes-from-gunfight-at-the-ok-corral-with-teenage-gangs.html | ECHOES FROM 'GUNFIGHT AT THE O.K. CORRAL'; WITH TEEN-AGE GANGS | True | By Oscar Godbout | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/moderns-invade-royal-academy-still-a-public-success-show-yields.html | MODERNS INVADE ROYAL ACADEMY; Still a Public Success, Show Yields Ground To the Rebels | True | By Adrian Bury | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/gail-b-trumbull-becomes-a-bride-2-girls-who-are-married-and-a.html | GAIL B. TRUMBULL BECOMES A BRIDE; 2 Girls Who Are Married and a Fiancee | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/business-leaders-voice-confidence-advisory-council-expects-gross.html | BUSINESS LEADERS VOICE CONFIDENCE; Advisory Council Expects Gross National Product to Set Record This Year | True | By Charles E. Egan Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/with-the-blue-division.html | With the Blue Division | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/a-correction-90501287.html | A Correction | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/maryland-is-victor-in-lacrosse13-to-6.html | MARYLAND IS VICTOR IN LACROSSE,13 TO 6 | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/russellelsberry.html | Russell--Elsberry | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1984-06-07 | RE0000204969 | B00000593269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/english-to-play-today-everton-to-oppose-allstars-in-downing-stadium.html | ENGLISH TO PLAY TODAY; Everton to Oppose All-Stars in Downing Stadium Soccer | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/vagabond-sailor.html | vagabond Sailor | True | By Walter Hayward | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/koreans-resolve-election-dispute-vote-counting-is-resumed-in-taegu.html | KOREANS RESOLVE ELECTION DISPUTE; Vote Counting Is Resumed in Taegu After Politicians Hold Peace Meeting | True | By Foster Hailey Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/child-to-the-austin-fishers.html | Child to the Austin Fishers | True | Henry C. Engels | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/vegetable-pickup-the-home-grower-can-take-measures-to-counteract-a.html | VEGETABLE PICKUP; The Home Grower Can Take Measures To Counteract a Tardy Spring | True | By Francis C. Coulter | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/athletics-defeat-red-sox-in-9th-54.html | ATHLETICS DEFEAT RED SOX IN 9TH, 5-4 | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/june-week-planned-at-naval-academy.html | JUNE WEEK PLANNED AT NAVAL ACADEMY | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms TEACHERS COLLEGE--Awards | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/foreign-study-results-weighed-broadened-perspectives.html | Foreign Study Results Weighed; Broadened Perspectives | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/negro-pupils-at-dance-4-oak-ridge-couples-attend-first-integrated.html | NEGRO PUPILS AT DANCE; 4 Oak Ridge Couples Attend First Integrated Party | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/theresa-curtin-engaged-to-wed-aide-of-law-firm-affianced-to-john-b.html | THERESA CURTIN ENGAGED TO WED; Aide of Law Firm Affianced to John B. Gray Jr., Senior at St. Peter's College | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/tips-hints-and-ideas-lumber-and-tool-care-other-suggestions.html | TIPS, HINTS AND IDEAS; Lumber and Tool Care-- Other Suggestions | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/mary-e-coffey-wr-wright-wed-their-nuptials-take-place-at-st.html | MARY E. COFFEY, W.R. WRIGHT WED; Their Nuptials Take Place at St. Matthew's Episcopal Church in Jamestown, R.I. | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/hungarian-team-triumphs.html | Hungarian Team Triumphs | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/a-czar-and-khrushchev-are-figures-in-a-fable.html | A Czar and Khrushchev Are Figures in a Fable | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/mccarty-vandervliet.html | McCarty--Vandervliet | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/french-soldiers-lost-in-algeria-22-on-patrol-fail-to-return-feared.html | FRENCH SOLDIERS LOST IN ALGERIA; 22 on Patrol Fail to Return Feared Ambush Victims -- 16 Bodies Found | True | By Michael Clark Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/whos-what-out-front-melodramatic-and-comic-moments-off-broadway.html | WHO'S WHAT OUT FRONT; MELODRAMATIC AND COMIC MOMENTS OFF BROADWAY | True | By Max Frankel | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/on-trade-on-aid-talk-of-relaxation.html | On Trade, On Aid; Talk of Relaxation | True | | 1984-06-07 | RE0000204969 | B00000593269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/hand-talk.html | Hand Talk | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/red-brook-bracketed.html | Red Brook Bracketed | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/miss-sally-agnes-odonnell-is-betrothed-to-donald-shea-a-georgetown.html | Miss Sally Agnes O'Donnell Is Betrothed To Donald Shea, a Georgetown Graduate; Young Women Who Are Brides-to-Be | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/sidebothamponeck.html | Sidebotham--Poneck | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/health-and-economics-an-analysis-of-us-foreign-aid-plans-in-the.html | Health and Economics; An Analysis of U.S. Foreign Aid Plans In the Light of Soviet Technical Help | True | By Howard A. Rusk, M.d. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/pakistan-protests-killings.html | Pakistan Protests Killings | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/records-oistrakh-russian-violinist-plays-mendelssohn-with-ormandy.html | RECORDS: OISTRAKH; Russian Violinist Plays Mendelssohn With Ormandy and Philadelphians | True | By John Briggs | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/presidents-in-panama.html | PRESIDENTS IN PANAMA | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/new-checkups-slated-hagerty-says-president-will-have-others-this.html | NEW CHECK-UPS SLATED; Hagerty Says President Will Have Others This Year | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/2-polish-seamen-tell-of-pressure-testify-of-attempts-to-lure-their.html | 2 POLISH SEAMEN TELL OF PRESSURE; Testify of Attempts to Lure Them Home--One Accuses an Embassy Official | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/if-exiles-return-exiles.html | If Exiles Return; Exiles | True | By James Stern | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/north-carolina-voting-saturday-interest-in-primary-is-slight.html | NORTH CAROLINA VOTING SATURDAY; Interest in Primary Is Slight Despite 7 Congress Races --Ervin Victory Expected | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/fat-content-of-blood-injections-of-fat-emulsions-cut-cholesterol.html | Fat Content of Blood; Injections of Fat Emulsions Cut Cholesterol Level | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/eastern-resort-group-formed.html | Eastern Resort Group Formed | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/to-safeguard-the-young.html | To Safeguard The Young | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/changes-planned-in-scholarships-regents-would-base-amount-of-award.html | CHANGES PLANNED IN SCHOLARSHIPS; Regents Would Base Amount of Award on Financial Need of the Winners | True | By Leonard Buder | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/church-circus-fete-st-georges-annual-carnival-for-children-on.html | CHURCH CIRCUS FETE; St. George's Annual Carnival for Children on Saturday | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/sukarno-visit-accents-a-change-in-us-mood-on-the-march.html | SUKARNO VISIT ACCENTS A CHANGE IN U.S. MOOD; 'ON THE MARCH' | True | By Elie Abel Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/four-awards-made-for-medical-news.html | FOUR AWARDS MADE FOR MEDICAL NEWS | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/nancy-hunzinger-becomes-fiancee-engaged-to-former-service-men.html | NANCY HUNZINGER BECOMES FIANCEE; Engaged to Former Service Men | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/parley-defends-invoking-fifth-social-workers-assert-use-of.html | PARLEY DEFENDS INVOKING 'FIFTH'; Social Workers Assert Use of Constitution Is Not Due Cause for Loss of Job | True | By Emma Harrison Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/oradell-nj-home-planned.html | Oradell, N.J., Home Planned | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/how-would-arms-cut-affect-us-prosperity-evidence-shows-consumer-is.html | HOW WOULD ARMS CUT AFFECT U.S. PROSPERITY?; Evidence Shows Consumer Is Basis, Not Military, as Moscow Believes | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/a-correction-90501188.html | A Correction | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/wood-field-and-stream-care-by-motorists-can-help-more-deer-get.html | Wood, Field and Stream; Care by Motorists Can Help More Deer Get Across Thruway Alive | True | By John W. Randolph | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/special-attention-rhododendrons-need-it-in-a-rock-planting.html | SPECIAL ATTENTION; Rhododendrons Need It In a Rock Planting | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/what-its-like-to-live-in-public.html | What It's Like to Live in Public | True | By Virgilia Peterson | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/ucla-probation-to-cost-it-95000-ucla-is-slapped-with-95000-fine.html | U.C.L.A. Probation To Cost It $95,000; U.C.L.A. IS SLAPPED WITH $95,000 'FINE' | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/us-artists-work-to-go-on-display-show-at-american-academy-on.html | 'U.S. ARTISTS' WORK TO GO ON DISPLAY; Show at American Academy on Thursday-- Kandinsky Panels at Modern Museum | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/aviation-request-howard-hughes-seeks-authorization-to-build-new-jet.html | AVIATION: REQUEST; Howard Hughes Seeks Authorization To Build New Jet for T.W.A. | True | By Richard Witkin | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/new-repertory-for-rice-serve-these-cold.html | New Repertory for Rice; SERVE THESE COLD | True | By Jane Nickerson | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/marcusreid.html | Marcus--Reid | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/blahafarnsworth.html | Blaha--Farnsworth | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/russian-presses-printing-bibles-production-is-first-in-soviet-area.html | RUSSIAN PRESSES PRINTING BIBLES; Production Is First in Soviet Area Since 1926, Baptist Group Reports Here | True | The New York Times | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/a-brighter-fiscal-picture.html | A BRIGHTER FISCAL PICTURE | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/princess-turia-and-beyond-run-dead-heat-as-an-entry-calumets-entry.html | Princess Turia and Beyond Run Dead Heat as an Entry; CALUMET'S ENTRY WINS IN DEAD HEAT | True | By William R. Conklin | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/a-good-soaking-down-to-the-roots.html | A GOOD SOAKING; DOWN TO THE ROOTS | True | By A.n. Kempf | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/frances-goals-in-algeria-pacification-negotiation-clearcut-policy.html | FRANCE'S GOALS IN ALGERIA; PACIFICATION, NEGOTIATION; Clearcut Policy Acceptable to Both Sides Still Lacking as Crisis Intensifies 'BETWEEN GRENADES AND TOMATOES' | True | By Henry Giniger Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/somali-premier-is-named.html | Somali Premier Is Named | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/science-notes-200foot-mirror-in-new-solar-furnacemosquito-list.html | SCIENCE NOTES; 200-Foot Mirror in New Solar Furnace--Mosquito List SOLAR FURNACE-- | True | | 1984-06-07 | RE0000204969 | B00000593269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/optimism-noted-in-apparel-field-despite-recent-lag-buyers-expect.html | OPTIMISM NOTED IN APPAREL FIELD; Despite Recent Lag, Buyers Expect Good Summer-- Fall Purchases Made | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/sports-of-the-times-according-to-plan.html | Sports of The Times; According to Plan | True | By Arthur Daley | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/athletics-hire-woman-for-public-relations-job.html | Athletics Hire Woman For Public Relations Job | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/harvard-gains-tennis-title.html | Harvard Gains Tennis Title | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/jewish-workmens-circle-celebrates-56th-year-of-aiding-labor-and.html | Jewish Workmen's Circle Celebrates 56th Year of Aiding Labor and Culture | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/irene-mcallum-is-married-here-wedding-to-thomas-anthony-bassett.html | IRENE M'CALLUM IS MARRIED HERE; Wedding to Thomas Anthony Bassett Takes Place in St. Vincent Ferrer's | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/erie-county-head-of-gop-to-quit-hj-forhead-set-for-bench-post-in.html | ERIE COUNTY HEAD OF G.O.P. TO QUIT; H.J. Forhead Set for Bench Post in Fall--Active in Party for 25 Years | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/susannah-lyman-bride-in-suburbs-she-wears-alencon-lace-at-marriage.html | SUSANNAH LYMAN BRIDE IN SUBURBS; She Wears Alencon Lace at Marriage in Essex Fells to Sherman B. Chace | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/transport-news-of-interest-here-compromise-sought-in-bills-on-great.html | TRANSPORT NEWS OF INTEREST HERE; Compromise Sought in Bills on Great Lakes Ships-- 9 Tanks Ordered | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/causes-and-effects-russias-buffers.html | Causes and Effects; Russia's Buffers | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/singapore-no-deal.html | Singapore: No Deal | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/major-bills-in-congress-sunday-may-20-1956.html | Major Bills in Congress; SUNDAY, MAY 20, 1956 | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/quick-color-to-decorate-waning-bulb-beds-petunias-fill-in.html | QUICK COLOR TO DECORATE WANING BULB BEDS; Petunias Fill In | True | By Olive E. Allen | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/one-vote-for-this-age-of-anxiety-our-anxieties-an-anthropologist.html | One Vote for This Age of Anxiety; Our anxieties, an anthropologist declares, have replaced the fear and hunger of simpler societies and are signs of hope for a better world. | True | By Margaret Mead | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/drama-mailbag-a-playwrights-tribute-to-louis-calhern.html | DRAMA MAILBAG; A Playwright"s Tribute To Louis Calhern | True | EMMET LAVERY. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/market-adviser-gets-bigger-role-ad-agency-still-plays-major-part.html | MARKET ADVISER GETS BIGGER ROLE; Ad Agency Still Plays Major Part, but Consultant Has Carved Out a Place | True | By William M. Freeman | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/parismoscow-talks-produce-no-surprises-their-biggest-brainwash.html | PARIS-MOSCOW TALKS PRODUCE NO SURPRISES; 'THEIR BIGGEST BRAINWASH ATTEMPT' | True | By Robert C. Doty Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/british-soldiers-view-of-cyprus-to-some-its-just-another-post.html | BRITISH SOLDIERS' VIEW OF CYPRUS; To Some It's Just Another Post | True | By Joseph O. Haff Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/lady-from-lancashire-in-wartime-london.html | LADY FROM LANCASHIRE; IN WARTIME LONDON | True | By J.p. Shanley | 1984-06-07 | RE0000204969 | B00000593269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/major-sports-news-horse-racing.html | Major Sports News; HORSE RACING | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/marcia-dreesen-betrothed.html | Marcia Dreesen Betrothed | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/orlandocusmano.html | Orlando--Cusmano | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/surf-wins-international-race-mmichael-scores-in-sound-yachting-surf.html | Surf Wins International Race; M'MICHAEL SCORES IN SOUND YACHTING Surf Easily Defeats Susar --Hound. Sabre Triumph in First Y.R.A. Event | True | By William J. Briordy Special To the New York Times | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/public-power-for-niagara-gains-but-foes-in-house-plan-to-fight.html | PUBLIC POWER FOR NIAGARA GAINS; But Foes in House Plan to Fight | True | By John Morris Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/first-army-cites-gen-seitz.html | First Army Cites Gen. Seitz | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/hamilton-captures-state-track-games.html | HAMILTON CAPTURES STATE TRACK GAMES | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/marion-woodruff-wed-bride-of-thomas-coulter-jr-at-church-of.html | MARION WOODRUFF WED; Bride of Thomas Coulter Jr. at Church of Incarnation | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/school-aid-measure-has-bright-prospect-will-the-tide-come.html | SCHOOL AID MEASURE HAS BRIGHT PROSPECT; 'WILL THE TIDE COME' | True | By Anthony Lewis Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/fort-schuyler-to-graduate-91.html | Fort Schuyler to Graduate 91 | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/wise-margin-85-wins-stake-race-at-suffolk.html | Wise Margin, 8-5, Wins Stake Race at Suffolk | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/wb-bronander-inventor-68-dies-designer-of-packaging-and-aircraft.html | W.B. BRONANDER, INVENTOR, 68, DIES; Designer of Packaging and Aircraft Equipment Was Head of Scandia Concern | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/muriel-amsel-betrothed.html | Muriel Amsel Betrothed | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/nyu-to-receive-wilson-bust-today.html | N.Y.U. TO RECEIVE WILSON BUST TODAY | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/india-league-to-honor-cooper.html | India League to Honor Cooper | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/without-frames.html | WITHOUT FRAMES | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/downtown-offices-sold-to-importers.html | DOWNTOWN OFFICES SOLD TO IMPORTERS | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/princeton-study-aided-ford-fund-gives-275000-for-near-east-program.html | PRINCETON STUDY AIDED; Ford Fund Gives $275,000 for Near East Program | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/judith-f-downing-connecticut-bride.html | JUDITH F. DOWNING CONNECTICUT BRIDE | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/soviet-now-aids-japans-un-bid-moscow-drops-opposition-in-move-to.html | SOVIET NOW AIDS JAPAN'S U.N. BID; Moscow Drops Opposition in Move to Win Link With Tokyo, Kono Says Here | True | By Elie Abel Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/johanna-gaerste-is-bride-in-jersey.html | JOHANNA GAERSTE IS BRIDE IN JERSEY | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/sukarno-visits-blue-ridge-hills-indonesia-president-calls-on-farm.html | SUKARNO VISITS BLUE RIDGE HILLS; Indonesia President Calls on Farm Family-- University of Virginia Honors Him | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/french-line-honors-16-woman-is-in-group-of-25year-employees-at.html | FRENCH LINE HONORS 16; Woman Is in Group of 25-Year Employes at Luncheon Here | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/other-books-of-the-week.html | Other Books; of the Week | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/fete-for-play-schools-mrs-harkavy-to-be-hostess-to-benefit-aides.html | FETE FOR PLAY SCHOOLS; Mrs. Harkavy to Be Hostess to Benefit Aides May 28 | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/reds-considered-danger-to-thais-grip-on-chinese-community-by-the.html | REDS CONSIDERED DANGER TO THAIS; Grip on Chinese Community by the Peiping Regime Is Described as Critical | True | By Robert Alden Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/moore-sets-world-swim-mark.html | Moore Sets World Swim Mark | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/bnai-brith-names-aide-judah-shapiro-to-be-director-of-hillel.html | B'NAI B'RITH NAMES AIDE; Judah Shapiro to Be Director of Hillel Foundations | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/marvin-kunze-weds-janet-b-gilchrist.html | MARVIN KUNZE WEDS JANET B. GILCHRIST | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/prejudices-according-to-mencken-minority-report-displays-onee-more.html | PREJUDICES ACCORDING TO MENCKEN; 'Minority Report' Displays Once More His Biting Wit and Social Criticism | True | By Julian P. Boyd | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/party-hearings-set-connecticut-democrats-list-4-dates-for-platform.html | PARTY HEARINGS SET; Connecticut Democrats List 4 Dates for Platform Study | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/new-annual-reports-on-status-of-color-a-cooperative-subject-in.html | NEW ANNUAL REPORTS ON STATUS OF COLOR; A COOPERATIVE SUBJECT IN YOSEMITE NATIONAL PARK | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/jane-ohara-married-bride-in-pelham-manor-of-robert-leon-larkin.html | JANE O'HARA MARRIED; Bride in Pelham Manor of Robert Leon Larkin | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/wedding-is-held-for-ann-miller-bride-of-law-aide.html | WEDDING IS HELD FOR ANN MILLER; Bride of Law Aide | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/stores-for-brooklyn-retail-center-will-serve-two-housing-projects.html | STORES FOR BROOKLYN; Retail Center Will Serve Two Housing Projects | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/adenauer-regime-is-beaten-again-bonn-upper-house-defeats-amendments.html | ADENAUER REGIME IS BEATEN AGAIN; Bonn Upper House Defeats Amendments to Penal Code on New Armed Forces | True | By M. S. Handler Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/owlett-quits-gop-post.html | Owlett Quits G.O.P. Post | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/big-air-traffic-rise-in-10-years-is-seen.html | BIG AIR TRAFFIC RISE IN 10 YEARS IS SEEN | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/hill-nine-on-top-53-turns-back-lawrenceville-with-two-runs-in-ninth.html | HILL NINE ON TOP, 5-3; Turns Back Lawrenceville With Two Runs in Ninth | True | | 1984-06-07 | RE0000204969 | B00000593269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/hammonchip-off-the-talmadge-block-oi-genes-son-has-all-his-fathers.html | 'Hammon'--Chip Off the Talmadge Block; 'Ol' Gene's son has all his father's flair for demagoguery plus a political sophistication of his own. This combination is about to win him the Senate seat of George of Georgia. | True | By Cabell Phillips | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/builtin-ovens-beds-and-vanities-feature-exhibits-at-home-show-new.html | Built-In Ovens, Beds and Vanities Feature Exhibits at Home Show; New Look in Interiors: 'Built-Ins' Save Space, Add Beauty | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/high-cost-decried-in-atomic-power-scientist-tells-panel-use-of.html | HIGH COST DECRIED IN ATOMIC POWER; Scientist Tells Panel Use of Cooled Reactors Causes Inefficient Production | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/a-summer-problem-dampness-in-basements-can-be-reduced.html | A SUMMER PROBLEM; Dampness in Basements Can Be Reduced | True | By Fred Carpenter | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/segregation-end-in-5-years-seen-unitarian-group-is-told-that.html | SEGREGATION END IN 5 YEARS SEEN; Unitarian Group Is Told That 'Tough-Minded' Appraisal Warrants Forecast | True | By John H. Fenton Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/letitia-trimper-maryland-bride-she-has-nine-attendants-at-marriage.html | LETITIA TRIMPER MARYLAND BRIDE; She Has Nine Attendants at Marriage in Garrison to John Edward Hurst 4th | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/new-danish-ship-sports-a-twotone-color-combination.html | New Danish Ship Sports a Two-Tone Color Combination | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/university-radiologists-meet.html | University Radiologists Meet | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/lenins-testament.html | Lenin's Testament | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/boatmen-urge-a-federal-study-of-safetyequipment-legislation-trade.html | Boatmen Urge a Federal Study of Safety-Equipment Legislation; Trade Group Chier Says Sport Has Growing Pains | True | By Clarence E. Lovejoy | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/turley-conquers-white-sox-6-to-4-but-yankee-starter-needs-help-from.html | TURLEY CONQUERS WHITE SOX, 6 TO 4; But Yankee Starter Needs Help From Morgan in 7th After He Fans 10 Men | True | By Louis Effrat Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/connolly-blair-win-in-hammer-throw.html | CONNOLLY, BLAIR WIN IN HAMMER THROW | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/andover-takes-tennis-event.html | Andover Takes Tennis Event | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/stolen-us-paper-is-termed-vital-us-aide-praises-fbi-for-arresting-4.html | STOLEN U.S. PAPER IS TERMED VITAL; U.S. Aide Praises F.B.I. for Arresting 4 in Theft at Brooklyn Army Base | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/television-programs.html | TELEVISION PROGRAMS. | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/what-armed-forces-mean.html | WHAT "ARMED FORCES" MEAN | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/the-telephonoing-teens.html | The Telephonoing Teens | True | By Dorothy Barclay | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/mideast-pressures-support-for-peiping.html | Mideast Pressures; Support for Peiping | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/methodist-group-reelects.html | Methodist Group Re-elects | True | | 1984-06-07 | RE0000204969 | B00000593269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/cab-backs-fare-of-400-to-london-roundtrip-air-rate-25-below-present.html | C.A.B. BACKS FARE OF $400 TO LONDON; Round--Trip Air Rate, 25% Below Present Cost, Would Initiate a New Service | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/new-orleans-deal-made-by-investor.html | NEW ORLEANS DEAL MADE BY INVESTOR | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/jean-van-dewater-engaged.html | Jean Van DeWater Engaged | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/lorraine-atkins-is-future-bride-engaged-girls.html | LORRAINE ATKINS IS FUTURE BRIDE; Engaged Girls | True | Henry C. Engels | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/printers-rites-today-typographical-union-6-to-hold-memorial-for.html | PRINTERS RITES TODAY; Typographical Union 6 to Hold Memorial for Year's Dead | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/hr-smith-to-wed-victoria-j-allen.html | H.R. SMITH TO WED VICTORIA J. ALLEN | True | Fennar | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/lacrosse-is-one-thing-we-wont-give-back-to-the-indian-sixty-u-s.html | Lacrosse Is One Thing We Won't Give Back to the Indian; Sixty U. S. Colleges Are Playing Rough Contact Sport | True | By William R. Conklin | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/the-nation-harriman-on-the-road.html | THE NATION; Harriman on the Road | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/around-the-garden-competitive-bloom.html | AROUND THE GARDEN; Competitive Bloom | True | By Dorothy H. Jenkins. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/rumanias-head-ill-president-groza-stricken-with-coronary-thrombosis.html | RUMANIA'S HEAD ILL; President Groza Stricken With Coronary Thrombosis | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/smart-separation-durable-edges-can-spruge-up-the-property.html | SMART SEPARATION; DURABLE EDGES CAN SPRUGE UP THE PROPERTY | True | By Harold Wallis Steck | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/federal-reserve-under-heavy-fire-curtice-blast-and-humphrey.html | FEDERAL RESERVE UNDER HEAVY FIRE; Curtice Blast and Humphrey Testimony Add to Clamor on Discount Rate Rise INFLATION IS KEY ISSUE Tight Money Policy Assumes It Still Is Major Threat-- Early Switch Possible | True | By Leif H. Olsen | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/blue-cross-criticized-lower-cost-or-better-service-asked-by-pension.html | BLUE CROSS CRITICIZED; Lower Cost or Better Service Asked by Pension Expert | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/miss-billinger-wed-to-officer-girls-married-yesterday-in-outoftown.html | MISS BILLINGER WED TO OFFICER; Girls Married Yesterday in Out-of--Town Ceremonies | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/sara-g-price-bride-of-richard-keates.html | SARA G. PRICE BRIDE OF RICHARD KEATES | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/adult-center-at-georgia-u-to-stress-solving-of-daily-problems-of.html | Adult Center at Georgia U. to Stress Solving of Daily Problems of Living | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/interfaith-post-filled-cleveland-editor-is-appointed-brotherhood.html | INTERFAITH POST FILLED; Cleveland Editor Is Appointed Brotherhood Week Chairman | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/home-sales-gain-in-suffolk-area-lead-in-dollar-volume-is-still-held.html | HOME SALES GAIN IN SUFFOLK AREA; Lead in Dollar Volume Is Still Held by Nassau, Says Roslyn Broker | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/wilson-promises-to-study-rivalry-among-services-describes-airing-of.html | WILSON PROMISES TO STUDY RIVALRY AMONG SERVICES; Describes Airing of Dispute as 'Most Unfortunate'-- Chavez Warns on Funds | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/soviet-cut-in-troops-weakens-us-position-but-wholl-check-the-scales.html | SOVIET CUT IN TROOPS WEAKENS U.S. POSITION; 'BUT WHO'LL CHECK THE SCALES?' | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/france-advances-moroccan-rights-two-countries-initial-treaty-giving.html | FRANCE ADVANCES MOROCCAN RIGHTS; Two Countries Initial Treaty Giving Diplomatic Powers to New Rabat Regime | True | Special to The New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/un-truce-group-condemns-jordan-joint-armistice-unit-votes-strong.html | U.N. TRUCE GROUP CONDEMNS JORDAN; Joint Armistice Unit Votes Strong Censure of Arabs for Ambush in Israel | True | By Homer Bigart Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/farm-bill-headed-for-final-passage-quick-senatehouse-accord-is.html | FARM BILL HEADED FOR FINAL PASSAGE; Quick Senate-House Accord Is Expected--Benson Gives His Qualified Approval | True | By John D. Morris Special To the New York Times. | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-20 | 1956-05-20 | https://www.nytimes.com/1956/05/20/archives/sewer-blast-kills-boy-8.html | Sewer Blast Kills Boy, 8 | True | | 1984-06-07 | RE0000204969 | B00000593269 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/hobart-p-swanton-exnavy-officer-64.html | HOBART P. SWANTON, EX-NAVY OFFICER, 64 | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/veteran-fiance-of-miss-jerauld-g-jarvis-coffin-jr-former-marine.html | VETERAN FIANCE OF MISS JERAULD; G. Jarvis Coffin Jr., Former Marine Officer, Will Marry Buffalo Seminary Alumna | True | Special to The New York Times.Willard Bucklin | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/regina-klein-a-bride-she-is-married-in-chicago-to-leo-mercer.html | REGINA KLEIN A BRIDE; She Is Married in Chicago to Leo Mercer Charvat | True | Special to The New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/louis-magaziner-78-an-architect-dies.html | LOUIS MAGAZINER, 78, AN ARCHITECT, DIES | True | Special to The New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/egyptians-report-polish-arms-pact-then-call-it-error-egyptians.html | Egyptians Report Polish Arms Pact, Then Call It Error; EGYPTIANS REPORT POLISH ARMS PACT | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/food-news-homemade-vs-frozen.html | Food News: Homemade Vs. Frozen | True | By June Owen | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/goulart-ends-new-york-visit.html | Goulart Ends New York Visit | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/film-extras-unit-scores-link-to-tv-guild-protests-concessions-to.html | FILM EXTRAS UNIT SCORES LINK TO TV; Guild Protests 'Concessions' to Video Producers Asked by Employers Group Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/thai-corruption-causing-unrest-groundswell-of-discontent-rising.html | THAI CORRUPTION CAUSING UNREST; Groundswell of Discontent Rising Against Long Rule of Pibul's Government Regime's Fall Unlikely | True | By Robert Alden Special To the New York Times.the New York Times | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/robert-m-flanagan-to-wed-miss-laird.html | ROBERT M. FLANAGAN TO WED MISS LAIRD | True | Special to The New York Times.Bradford Bachrach | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/fire-districts-ask-federal-aid.html | Fire Districts Ask Federal Aid | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/letner-takes-auto-title-race.html | Letner Takes Auto Title Race | True | | 1984-06-07 | RE0000204970 | B00000593270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/mary-chittenden-becomes-fiancee-garrison-md-girl-will-be-married-in.html | MARY CHITTENDEN BECOMES FIANCEE; Garrison, Md., Girl Will Be Married in August to Winfred B. Holton 3d | True | Special to The New York Times.Kesslere | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/harvesting-of-sea-algae-would-aid-food-supply.html | Harvesting of Sea Algae Would Aid Food Supply | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/stocks-in-london-follow-us-lead-prices-off-in-line-with-wall-street.html | STOCKS IN LONDON FOLLOW U.S. LEAD; Prices Off in Line With Wall Street, but Trend Wanes as Week Nears End SOME RECOVERY NOTED British Observers Believe American Recession Fears Have Been Overdone Fighting Inflation Other Credit Offset | True | By Lewis L. Nettleton Special To the New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/topics-of-the-times-the-radio-amateurs-snow-in-tennessee-in-time-of.html | Topics of The Times; The Radio Amateurs Snow in Tennessee In Time of Flood Moon and Back An International Tongue | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/job-chances-good-high-schools-told.html | JOB CHANCES GOOD, HIGH SCHOOLS TOLD | True | Special to The New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/books-and-authors.html | Books and Authors | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/kings-point-takes-sail-scores-58-points-to-capture-greater-new-york.html | KINGS POINT TAKES SAIL; Scores 58 Points to Capture Greater New York Title | True | Special to The New York Times | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/booklets-help-the-carborne-to-get-more-of-that-trip.html | Booklets Help the Car-Borne To Get More of That Trip | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/fred-blumer-dies-at-77-victim-of-kidnapping-in-1931-was-freed.html | FRED BLUMER DIES AT 77; Victim of Kidnapping in 1931 Was Freed Without Ransom | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/2-die-in-portuguese-wreck.html | 2 Die in Portuguese Wreck | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/art-school-alumni-in-drive.html | Art School Alumni in Drive | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/concern-leases-east-side-space-glass-sand-company-rents-in-chrysler.html | CONCERN LEASES EAST SIDE SPACE; Glass Sand Company Rents In Chrysler Building-- Other Business Deals | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/camp-fire-girls-gain-membership-in-1955-totaled-400000-group.html | CAMP FIRE GIRLS GAIN; Membership in 1955 Totaled 400,000, Group Reports | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/waiting-attitude-shown-in-grains-questions-on-the-farm-bill-affect.html | WAITING ATTITUDE SHOWN IN GRAINS; Questions on the Farm Bill Affect Market--Futures Generally Irregular | True | Special to The New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/shows-continued-by-armed-forces-ships-planes-and-troops-put-on.html | SHOWS CONTINUED BY ARMED FORCES; Ships, Planes and Troops Put on Various Displays for Sunday Visitors | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/tanker-rips-yacht-in-east-river-six-plunge-into-water-one-dies.html | Tanker Rips Yacht in East River; Six Plunge Into Water, One Dies; Thousands Watch Tragedy and Heroic Rescues From Vantage Points on Drive PLEASURE CRAFT RIPPED BY TANKER | True | By Clayton Knowlesthe New York Timesthe New York Times | 1984-06-07 | RE0000204970 | B00000593270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/tension-growing-in-steel-market-strike-believed-more-than-an-even.html | TENSION GROWING IN STEEL MARKET; Strike Believed More Than an Even Bet—Inventories Heavy, but Lopsided Structural Outlook Tight | True | Special to The New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/bunche-stresses-democracy-creed-soulsearching-by-citizens-urged-at.html | BUNCHE STRESSES DEMOCRACY CREED; 'Soul-Searching' by Citizens Urged at 'American Day' Fete in Central Park Welcome by Mayor | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/dr-lee-f-philips-weds-harriet-levy.html | DR. LEE F. PHILIPS WEDS HARRIET LEVY | True | Special to The New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/drill-damages-phone-cable.html | Drill Damages Phone Cable | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/boy-born-over-atlantic-unlisted-passenger-checks-in-on-flight-from.html | BOY BORN OVER ATLANTIC; Unlisted Passenger Checks In on Flight From Puerto Rico | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/exclusive-clubs-seen-as-a-danger.html | 'EXCLUSIVE' CLUBS SEEN AS A DANGER | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/simon-fishman-77-was-wheat-grower.html | SIMON FISHMAN, 77, WAS WHEAT GROWER | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/brooklyn-fire-office-to-close.html | Brooklyn Fire Office to Close | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/stevenson-takes-campaign-holiday.html | STEVENSON TAKES CAMPAIGN HOLIDAY | True | Special to The New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/municipal-financing-to-rise.html | Municipal Financing to Rise | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/institute-to-widen-tests-for-disabled.html | INSTITUTE TO WIDEN TESTS FOR DISABLED | True | Special to The New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/dr-william-j-gies-dies-biochemist-taught-at-columbia-for-39-years.html | DR. WILLIAM J. GIES DIES; Biochemist Taught at Columbia for 39 Years Until 1937 | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/sculptor-is-paid-for-unused-work-zorach-accepts-with-broken-heart.html | SCULPTOR IS PAID FOR UNUSED WORK; Zorach Accepts With 'Broken Heart' $56,515 From Texas Bank for Three Panels Works Were Attacked Figures 22 Feet Tall | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/miss-wolff-is-bride-of-stephen-c-gross.html | MISS WOLFF IS BRIDE OF STEPHEN C. GROSS | True | D'Ariene | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/gunther-jaeckel-inc-elects-new-president.html | Gunther Jaeckel, Inc., Elects New President | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/president-takes-three-grandchildren-to-church.html | President Takes Three Grandchildren to Church | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/summer-indispensables-cotton-coat-and-sheath.html | Summer Indispensables: Cotton Coat and Sheath | True | The New York Times Studio (by Edward Herman) | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/senator-realizes-an-ambition.html | Senator Realizes an Ambition | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/absentee-voting-data-mailed.html | Absentee Voting Data Mailed | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/35000-polio-shots-given-here-weekly.html | 35,000 POLIO SHOTS GIVEN HERE WEEKLY | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/heads-medical-auxiliaries.html | Heads Medical Auxiliaries | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/toronto-field-hockey-victor.html | Toronto Field Hockey Victor | True | | 1984-06-07 | RE0000204970 | B00000593270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/airborne-hbomb-exploded-by-us-over-pacific-isle-course-of-b52s-run.html | AIRBORNE H-BOMB EXPLODED BY U.S. OVER PACIFIC ISLE; Course of B-52's Run in Pacific Test AIRBORNE H-BOMB EXPLODED BY U.S. Sun Puny by Comparison Yield Is Estimated Conclusions From Blast Speculations Allayed General Principles Surmised | True | By William L. Laurence Special To the New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/advertising-marketing-north-of-the-border-campaigns-new-business.html | Advertising & Marketing; North of the Border Campaigns New Business People Notes | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/mr-khrushchevs-toast.html | MR. KHRUSHCHEV'S TOAST | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/manhattan-club-wins-defeats-marshall-team-and-keeps-chess-league.html | MANHATTAN CLUB WINS; Defeats Marshall Team and Keeps Chess League Title | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/kelley-wins-road-race-covers-new-bedford-route-of-30-kilometers-in.html | KELLEY WINS ROAD RACE; Covers New Bedford Route of 30 Kilometers in 1:33.12 | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/new-plane-service-charter-flights-are-begun-by-air-coach-transport.html | NEW PLANE SERVICE; Charter Flights Are Begun by Air Coach Transport Group | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/books-of-the-times-dipping-into-churchillian-deeps-memorable.html | Books of The Times; Dipping Into Churchillian Deeps Memorable Greenwillow Folk | True | By Orville Prescott | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/train-hits-car-8-die-ninth-victim-feared-in-crash-in-elyria-ohio.html | TRAIN HITS CAR, 8 DIE; Ninth Victim Feared in Crash in Elyria, Ohio, Police Say | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/tunisian-leader-slain-head-of-national-party-and-guard-of-premier.html | TUNISIAN LEADER SLAIN; Head of National Party and Guard of Premier Shot | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/sports-of-the-times-a-damaging-blow-out-of-sight-expert-diagnosis.html | Sports of The Times; A Damaging Blow Out of Sight Expert Diagnosis Vivid Impression | True | By Arthur Daley | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/on-radio.html | ON RADIO | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/mollet-hopeful-talk-aided-peace-french-premier-on-return-from.html | MOLLET HOPEFUL TALK AIDED PEACE; French Premier, on Return From Soviet, Says Parley Dissipated Suspicion Mollet Leaves Moscow | True | By Robert C. Doty Special To the New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/legion-post-honors-deceased.html | Legion Post Honors Deceased | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/lois-bennett-married-smith-alumna-is-bride-here-of-jack-b-lehmann.html | LOIS BENNETT MARRIED; Smith Alumna Is Bride Here of Jack B. Lehmann | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/briton-urges-red-trade-gaitskell-says-it-might-aid-democratic-cause.html | BRITON URGES RED TRADE; Gaitskell Says It Might Aid Democratic Cause | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/wininger-victor-with-70-for-273-takes-kansas-city-open-by.html | WININGER VICTOR WITH 70 FOR 273; Takes Kansas City Open by Shot--Hawkins, Rosburg Share Second Place | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/most-prices-up-on-cotton-mart-nearby-july-contract-is-off-40-cents.html | MOST PRICES UP ON COTTON MART; Near-by July Contract Is Off 40 Cents a Bale in Week -- Others Show Gains | True | | 1984-06-07 | RE0000204970 | B00000593270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/gains-expected-in-womens-wear-official-of-garment-group-expects.html | GAINS EXPECTED IN WOMEN'S WEAR; Official of Garment Group Expects Better Sales in Suits and Coats | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/prep-school-sports-500-stopwatch-bill-worries-scotsman-hill-meet.html | Prep School Sports; $500 Stopwatch Bill Worries Scotsman Hill Meet Starts Tale A Rush Order Griffith Posts No-Hitter | True | By Michael Strauss Special To the New York Times.the New York Times | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/beach-affray-halted-negroes-and-whites-ordered-off-facility-in.html | BEACH AFFRAY HALTED; Negroes and Whites Ordered Off Facility in Florida City | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/lillard-annexes-3-bowling-titles-chicagoan-first-in-abcs-tournament.html | LILLARD ANNEXES 3 BOWLING TITLES; Chicagoan First in A.B.C.'s Tournament History to Register a Triple | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/2-buildings-sold-in-east-side-deal-structures-at-lexington-ave-and.html | 2 BUILDINGS SOLD IN EAST SIDE DEAL; Structures at Lexington Ave. and 84th St. Are Acquired by Realty Operators | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/brichant-defeats-patty-flam-turns-back-drobny-in-paris-tennis.html | Brichant Defeats Patty, Flam Turns Back Drobny in Paris Tennis; BELGIAN TRIUMPHS IN FIVE-SET MATCH Brichant Wins as Davidson, Cooper, Flam Also Gain-- Miss Gibson Victor Reaches Quarter-Finals Larsen Scores in Doubles Stewart Reaches Final Sivitt Defeats Seixas India Beats Japan, 3--2 | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/red-cross-75-years-old.html | Red Cross 75 Years Old | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/harriman-charges-public-power-peril.html | HARRIMAN CHARGES PUBLIC POWER PERIL | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/german-soccer-team-wins.html | German Soccer Team Wins | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/parley-on-refugees-christian-church-groups-to-discuss-problem-of.html | PARLEY ON REFUGEES; Christian Church Groups to Discuss Problem of Arabs | True | Special to The New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/loyola-student-earns-51-as.html | Loyola Student Earns 51 A's | True | Special to The New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/bradfutes-craft-leads-lightnings-victor-at-larchmont-as-light-airs.html | BRADFUTE'S CRAFT LEADS LIGHTNINGS; Victor at Larchmont as Light Airs Mar Regatta-- John's International Triumphs Triangular Courses Set Four Boats Disqualified ORDER OF THE FINISHES | True | By Gordon S. White Jr. Special To the New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/sunday-morning-at-bikini.html | SUNDAY MORNING AT BIKINI | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/utilitys-profits-put-at-8505000-general-telephones-income-was-72.html | UTILITY'S PROFITS PUT AT $8,505,000; General Telephone's Income Was 72 Cents a Share in the First Quarter OTHER UTILITY REPORTS | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/hungarians-loss-ends-13year-streak-at-home.html | Hungarians' Loss Ends 13-Year Streak at Home | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/russians-discuss-authors-rights-ernst-hopes-royalties-will-be-paid.html | RUSSIANS DISCUSS AUTHORS' RIGHTS; Ernst Hopes Royalties Will Be Paid to Americans on Books Printed There | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/sanitation-group-takes-communion.html | SANITATION GROUP TAKES COMMUNION | True | | 1984-06-07 | RE0000204970 | B00000593270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/razzetti-tennis-victor-he-defeats-bliss-by-61-62-in-catholic-school.html | RAZZETTI TENNIS VICTOR; He Defeats Bliss by 6-1, 6-2 in Catholic School Final | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/pravda-cites-us-doubt-assails-skepticism-on-cut-of-soviet-armed.html | PRAVDA CITES U.S. DOUBT; Assails Skepticism on Cut of Soviet Armed Forces | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/about-new-york-kin-of-confederate-soldiers-to-honor-the-blue-and.html | About New York; Kin of Confederate Soldiers to Honor the Blue and the Gray--Trail in Bronx | True | By Meyer Berger | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/yugoslav-mission-in-greece.html | Yugoslav Mission in Greece | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/auto-agency-buys-white-plains-unit.html | AUTO AGENCY BUYS WHITE PLAINS UNIT | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/gray-stops-necro.html | Gray Stops Necro | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/scientists-vision-new-civilization-for-21st-century-california.html | SCIENTISTS VISION NEW CIVILIZATION FOR 21ST CENTURY; California Study Forecasts Vast Population Rise in World by Year 2050 TECHNOLOGY TO BE KING Rocks to Be Source of Fuel and Heat--Critical Need Is Seen for Brain Power Drafted by Savants Production Is Qualified SCIENTISTS VISION NEW CIVILIZATION The Processing of Rock Brain Power Held Key | True | By Robert K. Plumb | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/george-macy-56-publisher-dead-specialist-in-fine-books-was-founder.html | GEORGE MACY, 56, PUBLISHER DEAD; Specialist in Fine Books Was Founder of Heritage and Limited Editions Clubs From Homer to Hemingway Edited Spectator at Columbia | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/federal-union-inc-lists-total-income.html | FEDERAL UNION, INC. LISTS TOTAL INCOME | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/mrs-john-snyder-dies-wife-of-exhead-of-treasury-succumbs-in.html | MRS. JOHN SNYDER DIES; Wife of Ex-Head of Treasury Succumbs in Washington | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/mcloskey-urges-tv-with-thought-youth-commissioner-tell-panel.html | M'CLOSKEY URGES TV WITH THOUGHT; Youth Commissioner Tell Panel Programs Should Test Their Brains | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/private-and-public-debt-in-us-rose-51000000000-in-1955-largest.html | Private and Public Debt in U.S. Rose $51,000,000,000 in 1955; Largest Increase in Any Peacetime Year Brought Total to $658,000,000,000, Commerce Department Reports | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/sears-pension-fund-provides-good-protection-for-rainy-day-125000.html | Sears' Pension Fund Provides Good Protection for 'Rainy Day'; 125,000 Are Covered SEARS FUND GIVES GOOD PROTECTION | True | By Richard Rutter | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/walker-defends-russian-visitors-baptist-clergyman-assails-group.html | WALKER DEFENDS RUSSIAN VISITORS; Baptist Clergyman Assails Group That Is Protesting Churchmen's Trip Here | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/events-today.html | Events Today | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/new-hotel-is-rising-at-la-guardia-field.html | NEW HOTEL IS RISING AT LA GUARDIA FIELD | True | | 1984-06-07 | RE0000204970 | B00000593270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/everton-booters-gain-70-triumph-american-league-allstars-lose-to.html | EVERTON BOOTERS GAIN 7-0 TRIUMPH; American League All-Stars Lose to English Eleven-- 3 Goals for Jim Harris Referee Disallows Goal Harris Adds Two | True | By William J. Briordythe New York Times (BY PATRICK A. BURNS) | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/a-persons-annual-needs.html | A Person's Annual Needs | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/publications-on-the-business-bookshelf-in-third-edition-recalls.html | Publications on the Business Bookshelf; In Third Edition Recalls Taft Debate OTHER BUSINESS BOOKS | True | BY Burton Crane | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/harriman-in-hospital-prostate-gland-operation-is-scheduled-today.html | HARRIMAN IN HOSPITAL; Prostate Gland Operation Is Scheduled Today | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/100000-donated-by-surgeon-for-harlem-hospital-research-benefactor.html | $100,000 Donated by Surgeon For Harlem Hospital Research; Benefactor Led Campaign to Admit Negro Physicians to City Institution | True | The New York Times | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/russians-exit-hinted-embassy-clerk-involved-in-hearing-due-for.html | RUSSIAN'S EXIT HINTED; Embassy Clerk Involved in Hearing Due for 'Vacation' | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/singapores-leader-and-nehru-to-meet.html | SINGAPORE'S LEADER AND NEHRU TO MEET | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/tariff-commission-discounts-effect-of-textile-imports-here-textile.html | Tariff Commission Discounts Effect of Textile Imports Here; TEXTILE IMPORTS NOT COMPETITIVE | True | By Edwin Dale Jr. Special To the New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/britting-accused-in-new-land-deal-suffolk-assemblyman-named-by.html | BRITTING ACCUSED IN NEW LAND DEAL; Suffolk Assemblyman Named by Shapiro as Profiting in a $370,000 'Grab' Says Glass Engineered Deal BRITTING ACCUSED IN NEW LAND DEAL County Loss Put at $370,000 | True | By Layhmond Robinson Jr. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/kefauver-says-us-cant-relax-guard.html | KEFAUVER SAYS U.S. CAN'T RELAX GUARD | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/medina-outpoints-menendez.html | Medina Outpoints Menendez | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/us-and-britain-hail-israel-tour-visit-by-egyptian-reporter-is.html | U.S. AND BRITAIN HAIL ISRAEL TOUR; Visit by Egyptian Reporter Is Viewed as Sign of Drop in Mideast Tension U.S. AND BRITAIN HAIL ISRAEL TOUR Drop in Tension Seen | True | Special to the New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/help-to-people-hailed-salvationists-commend-us-and-united-nations.html | HELP TO PEOPLE HAILED; Salvationists Commend U.S. and United Nations for It | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/belated-victorian.html | BELATED VICTORIAN | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/two-dead-in-utah-air-crash.html | Two Dead in Utah Air Crash | True | | 1984-06-07 | RE0000204970 | B00000593270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/pitch-of-west-side-parents-is-bringing-sport-to-young-plan-started.html | Pitch of West Side Parents Is Bringing Sport to Young; Plan Started a Year Ago 12-Man Board of Directors | True | BY Dorothy Barclay | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/riddle-to-scout-for-athletics.html | Riddle to Scout for Athletics | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/19000-gain-listed-by-clothing-union-300-shops-won-in-2-years.html | 19,000 GAIN LISTED BY CLOTHING UNION; 300 Shops Won in 2 Years, Amalgamated Report Says --Convention On Today | True | Special to The New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/fusion-key-to-hbomb-in-abomb-its-fission.html | Fusion Key to H-Bomb; In A-Bomb It's Fission | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/1year-maturities-are-71421667868.html | 1-YEAR MATURITIES ARE $71,421,667,868 | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/wagner-to-cast-a-harriman-vote-his-first-ballot-will-be-for.html | WAGNER TO CAST A HARRIMAN VOTE; His First Ballot Will Be for 'Favorite Son'--Still Views Stevenson as 'Strongest' New Status of Harriman | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/two-dig-way-out-of-jail-smash-wall-of-100yearold-schuyler-county.html | TWO DIG WAY OUT OF JAIL; Smash Wall of 100-Year-Old Schuyler County Prison | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/ban-on-chilean-paper-ends.html | Ban on Chilean Paper Ends | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/glada-brandt-wed-to-james-moloney-married-yesterday.html | GLADA BRANDT WED TO JAMES MOLONEY; Married Yesterday | True | Turf-Larkin | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/senate-aids-chemist-it-will-investigate-job-ouster-of-admitted-spy.html | SENATE AIDS CHEMIST; It Will Investigate Job Ouster of Admitted Spy for Soviet | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/hunt-for-god-outlined-searcher-must-be-a-humble-seeker-dr-penner.html | HUNT FOR GOD OUTLINED; Searcher Must Be a Humble Seeker, Dr. Penner Says | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/music-notes.html | MUSIC NOTES | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/rights-offered-by-monterey-oil-stockholders-may-subscribe-to-225810.html | RIGHTS OFFERED BY MONTEREY OIL; Stockholders May Subscribe to 225,810 of Additional Shares at $29.50 Each Sierra Pacific Power Tiarco Corporation | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/president-pushes-cut-in-paper-work-asks-new-action-by-bureau-of.html | PRESIDENT PUSHES CUT IN PAPER WORK; Asks New Action by Bureau of Budget to Bring Savings for Public and Industry Needless Costs Decried Full Use of Advisers Urged | True | Special to The New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/murray-w-stand-honored-at-rites-1400-attend-funeral-of-city-clerk-w.html | MURRAY W. STAND HONORED AT RITES; 1,400 Attend Funeral of City Clerk, Whose Devotion to the Public Is Eulogized Eulogized by Rabbi Stricken in Synagogue | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/bowler-stops-after-25-hours.html | Bowler Stops After 25 Hours | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/us-school-aid-pressed-needed-for-construction-head-of.html | U.S. SCHOOL AID PRESSED; Needed for Construction, Head of Parent-Teachers Says | True | Special to The New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/2-hbomb-tests-held-by-soviet-first-such-weapon-first-to-be-airborne.html | 2 H-BOMB TESTS HELD BY SOVIET; First Such Weapon, First to Be Airborne Reported Among 14 Nuclear Blasts | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/lawyer-named-head-of-steamship-agency.html | Lawyer Named Head Of Steamship Agency | True | | 1984-06-07 | RE0000204970 | B00000593270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/remsen-brothers-halt-fitzgerald-and-kowal-to-win-travis-golf.html | Remsen Brothers Halt Fitzgerald and Kowal to Win Travis Golf Tournament; GARDEN CITY FINAL DECIDED BY 3 AND 2 Ted and Dick Remsen Retain Early Advantage to Beat Fitzgerald and Kowal Losers Take One Hole Ted Remsen Gets Birdie | True | By Lincoln A. Werden Special To the New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/flower-shop-opened-by-marie-dionne-in-montreal.html | Flower Shop Opened by Marie Dionne in Montreal | True | Special to The New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/phils-score-64-after-51-defeat-homers-by-kluszewski-post-beat.html | PHILS SCORE, 6-4, AFTER 5-1 DEFEAT; Homers by Kluszewski, Post Beat Roberts for Redlegs --Ennis, Jones Connect | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/comment-divided-on-service-fight-some-members-of-congress-call-it.html | COMMENT DIVIDED ON SERVICE FIGHT; Some Members of Congress Call It 'Healthy,' Others See Sign of Weakness On Missile Program No Hearing Commitment | True | By Allen Drury Special To the New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/olsen-first-in-sailing-paces-eastern-trials-to-pick-us-olympic.html | OLSEN FIRST IN SAILING; Paces Eastern Trials to Pick U.S. Olympic Squad | True | Special to The New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/dodgers-beat-cubs-twice-gain-second-place-giants-take-pair-from.html | Dodgers Beat Cubs Twice, Gain Second Place; Giants Take Pair From Cards; EXTRA-BASE HITS CAP 5-3 DECISIONS Snider's Homer Tops Cubs in Opener and Amoros' Triple Wins Finale for Brooks Snider Clouts Triple Amoros' Fielding Excels Fielders Are Shifted | True | By Roscoe McGowenthe New York Times | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/wage-hearings-slated-state-retail-board-to-start-series-in-buffalo.html | WAGE HEARINGS SLATED; State Retail Board to Start Series in Buffalo. | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/foreign-affairs-preserving-nato-in-a-new-world-atmosphere-a-relaxed.html | Foreign Affairs; Preserving NATO in a New World Atmosphere A Relaxed Communism Natural Ties Resumed A Change in Concept | True | By C.l. Sulzberger | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/big-racket-seen-in-pornography-senators-put-its-yearly-yield-at-500.html | BIG RACKET SEEN IN PORNOGRAPHY; Senators Put Its Yearly Yield at 500 Million--Find It Spurs Youth Sex Crimes Led by Kefauver | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/14833-dockers-here-will-get-vacations.html | 14,833 DOCKERS HERE WILL GET VACATIONS | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/a-visitor-to-russia-finds-that-religion-is-not-dead-there.html | A Visitor to Russia Finds That Religion Is Not Dead There | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/harvard-appoints-professor.html | Harvard Appoints Professor | True | Special to The New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/staff-turnover-impeding-wiley-city-traffic-head-cites-loss-of.html | STAFF TURNOVER IMPEDING WILEY; City Traffic Head Cites Loss of Engineers to Industry-- Ban on Cars Opposed JAYWALKING LAW BACKED Kennedy Joins in Supporting Control of Pedestrians-- Enforcement Called Woe Kennedy Gives Views | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/brooklyn-bridge-is-73-plaque-to-be-placed-thursday-anniversary-of.html | BROOKLYN BRIDGE IS 73; Plaque to Be Placed Thursday, Anniversary of Opening AWARD OF MERIT | True | | 1984-06-07 | RE0000204970 | B00000593270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/appointee-has-pay-rise-promotion-in-advance.html | Appointee Has Pay Rise, Promotion in Advance | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/blind-man-fells-thug-answers-holdup-challenge-by-trouncing.html | BLIND MAN FELLS THUG; Answers Hold-Up Challenge by Trouncing Assailant | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/worth-saber-winner-salle-santelli-fencer-takes-masters-laurels.html | WORTH SABER WINNER; Salle Santelli Fencer Takes Masters Laurels Again | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/german-reds-map-easing-of-justice-change-in-judicial-system-due-to.html | GERMAN REDS MAP EASING OF JUSTICE; Change in Judicial System Due to Alter Handling of Crimes Against State Aware of Hostile Forces Change in Law Possible | True | By Harry Gilroy Special To the New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/full-desegregation-after-63-forecast.html | FULL DESEGREGATION AFTER '63 FORECAST | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/cuban-racing-car-kills-man.html | Cuban Racing Car Kills Man | True | Special to The New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/dr-grabscheid-honored.html | Dr. Grabscheid Honored | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/raymond-j-bushey-a-shipbuilding-aide.html | RAYMOND J. BUSHEY, A SHIPBUILDING AIDE | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/a-saga-of-american-labor.html | A SAGA OF AMERICAN LABOR | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/a-promising-season.html | A PROMISING SEASON | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/charter-market-posts-new-gains-tonnage-still-scarce-with-more-ships.html | CHARTER MARKET POSTS NEW GAINS; Tonnage Still Scarce With More Ships Hired for Coal --Tankers Are Strong Grain Also Is Active | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/england-beats-denmark-21.html | England Beats Denmark, 2-1 | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/waitress-takes-day-off-after-victory-in-election.html | Waitress Takes Day Off After Victory in Election | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/us-envoy-to-saudis-leaves.html | U.S. Envoy to Saudis Leaves | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/subways-are-criticized-guinan-says-more-trains-are-needed-to-lure.html | SUBWAYS ARE CRITICIZED; Guinan Says More Trains Are Needed to Lure Riders | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/25000-in-florida-see-guided-missile-set-off.html | 25,000 in Florida See Guided Missile Set Off | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/major-bills-in-congress-presidents-action-on-major-bills-passed.html | Major Bills in Congress; President's Action on Major Bills Passed | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/yiddish-culture-chorus-sings.html | Yiddish Culture Chorus Sings | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/financial-times-index-off.html | Financial Times Index Off | True | Special to The New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/whittelsey-wins-sail-captures-luders16-event-in-regatta-at.html | WHITTELSEY WINS SAIL; Captures Luders-16 Event in Regatta at Riverside | True | Special to The New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/government-of-jordan-submits-its-resignation.html | Government of Jordan Submits Its Resignation | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/sports-today-baseball-boxing-golf-harness-racing-horse-racing.html | Sports Today; BASEBALL BOXING GOLF HARNESS RACING HORSE RACING | True | | 1984-06-07 | RE0000204970 | B00000593270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/japanese-buy-us-power-units-utilities-there-are-rated-high-like-us.html | Japanese Buy U.S. Power Units; Utilities There Are Rated High; 'Like U.S. Plants' JAPANESE BUYING U.S. POWER UNITS | True | By Gene Smith | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/arthur-rosenfeld-remarries.html | Arthur Rosenfeld Remarries | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/soviet-atom-plant-set-for-58.html | Soviet Atom Plant Set for '58 | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/hospital-names-official.html | Hospital Names Official | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/social-workers-get-action-plan-conference-chief-proposes-advances.html | SOCIAL WORKERS GET ACTION PLAN; Conference Chief Proposes Advances in Job, Health and Community Fields | True | By Emma Harrison Special To the New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/official-is-promoted-by-penntexas-corp.html | Official Is Promoted By Penn-Texas Corp. | True | Fabian Bachrach | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/cuba-marks-national-holiday.html | Cuba Marks National Holiday | True | Special to The New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/on-television.html | ON TELEVISION | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/canadian-troops-mark-pentecost-spellman-greets-guardsmen-at-st.html | CANADIAN TROOPS MARK PENTECOST; Spellman Greets Guardsmen at St. Patrick's--Others Go to St. Bartholomew's Cardinal Hails 'Goodwill' | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/letters-to-the-times-attitudes-toward-russia-statements-by.html | Letters to The Times; Attitudes Toward Russia Statements by Churchill and Truman on Recent Events Contrasted Survival After Heart Attacks Identifying Police Cars Persia in Antiquity Empire Declared to Have Stabilized and Enriched Its Age Volunteers Needed by Hospital | True | JOHN SOMERVILLE.IRVING KITTELL, M.D.WALTER ARM.ARTHUR UPHAM POPE.ADELINE RIES, | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/the-proceedings-in-the-un-scheduled-for-today-may-21-1956.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY (May 21, 1956) TRUSTEESHIP COUNCIL ECONOMIC AND SOCIAL COUNCIL | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/535-new-locomotives.html | 535 New Locomotives | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/naval-units-clash-off-china.html | Naval Units Clash Off China | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/bausch-lomb-picks-sales-vice-president.html | Bausch & Lomb Picks Sales Vice President | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/catrine-repairs-completed.html | Catrine Repairs Completed | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/ships-in-building-continue-to-gain-rise-of-1873765-tons-for-quarter.html | SHIPS IN BUILDING CONTINUE TO GAIN; Rise of 1,873,765 Tons for Quarter Puts World Total Near 20,000,000 Mark Tanker Building First | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/coro-to-open-headquarters.html | Coro to Open Headquarters | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/research-center-is-started.html | Research Center Is Started | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/poles-and-balts-freed-by-soviet-seek-us-visas-to-join-kin-here.html | Poles and Balts Freed by Soviet Seek U.S. Visas to Join Kin Here; EXILES RELEASED BY REDS ASK VISAS | True | By Dana Adams Schmidt Special to The New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/military-veterinarians-ordered-to-follow-cavalry-into-history.html | Military Veterinarians Ordered To Follow Cavalry Into History | True | | 1984-06-07 | RE0000204970 | B00000593270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/british-in-cyprus-shut-church-seat-padlock-offices-of-a-bishop.html | BRITISH IN CYPRUS SHUT CHURCH SEAT; Padlock Offices of a Bishop Where Arms Were Found --Parading Girls Riot First Church Office Closed Girls Start Second Parade | True | By Joseph O. Haff Special To the New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/symphony-of-air-to-play-at-fete-orchestra-will-perform-at-2d.html | SYMPHONY OF AIR TO PLAY AT FETE; Orchestra Will Perform at 2d Festival in Ellenville-- Three Conductors Named | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/mayor-names-unit-to-examine-courts-and-offer-reforms-consolidations.html | Mayor Names Unit To Examine Courts And Offer Reforms; Consolidations Considered WAGNER ORDERS NEW COURT STUDY | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/poles-report-lag-in-beer-and-soap-un-statistics-reflect-drop-in.html | POLES REPORT LAG IN BEER AND SOAP; U.N. Statistics Reflect Drop in Some Consumer Goods as Industry Expanded | True | By Harry Schwartz | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/housing-plan-opposed-citizens-unit-attacks-project-for-3-east-side.html | HOUSING PLAN OPPOSED; Citizens Unit Attacks Project for 3 East Side Institutions | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/shulton-vice-president-added-to-directorate.html | Shulton Vice President Added to Directorate | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/factory-aid-seen-for-new-billions-machines-expected-to-seize-air.html | FACTORY AID SEEN FOR NEW BILLIONS; Machines Expected to Seize Air, Sea Water, Rock and Light for Human Use Machines Made From Ores Nuclear Energy | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/parley-off-in-sierra-leone.html | Parley Off in Sierra Leone. | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/science-is-declared-capable-of-manyfold-increase-in-the-worlds-food.html | Science Is Declared Capable of Many-Fold Increase in the World's Food Supplies; FARMS TODAY SET POPULATION LIMIT Billion Acres of Cultivated Land Could Be Developed With New Techniques VAST WASTAGE IS NOTED About Half of Crop Is Eaten by Animals and a Third Destroyed by Pests Usable Food Not Used Population to Rise | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/submarine-warfareiii-a-study-of-the-littleknown-albacore-model-of.html | Submarine Warfare-III; A Study of the Little-Known Albacore, Model of Underwater Craft of Future True Submarine Hull A Dorsal Rudder | True | By Hanson W. Baldwin | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/venezuela-trade-held-favorable-balance-of-875000000-in-1955.html | VENEZUELA TRADE HELD FAVORABLE; Balance of $875,000,000 in 1955 Reported by Nation --U.S. Exports Good | True | Special to The New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/washing-cotton-knit.html | Washing Cotton Knit | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/wilson-honored-for-hall-of-fame-widow-and-daughter-unveil.html | WILSON HONORED FOR HALL OF FAME; Widow and Daughter Unveil Bust-- Hammarskjold Pays Tribute to World Pioneer VIEW OF TODAY WEIGHED Head of United Nations Feels Its Work Would Hearten 'a Founder of the League' Prophetic Words Inscribed Response to Era Pondered | True | By Milton Brackerthe New York Times | 1984-06-07 | RE0000204970 | B00000593270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/winter-cruise-for-britannic.html | Winter Cruise for Britannic | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/transport-news-and-notes-two-veteran-aides-are-made-directors-of.html | Transport News and Notes; Two Veteran Aides Are Made Directors of Barber Lines--Aircraft Idea Prizes Incentive to Cut Jet Noise From Bar to Soda Fountain A Travel Time Computer New Air Freight Service | True | Conway | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/brazil-reform-of-exports-is-hit-new-regulations-are-called.html | BRAZIL 'REFORM' OF EXPORTS IS HIT; New Regulations Are Called Political Move, With Little Effect on Trade Balance Divided into Categories 34 Per Cent Difference | True | Special to The New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/excerpts-from-report-on-brain-power-the-factor-of-10-another-factor.html | Excerpts From Report on Brain Power; The Factor of 10 Another Factor Women in Technical Fields | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/columbia-family-tradition-goes-on.html | Columbia Family Tradition Goes On | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/lemon-garcia-stop-orioles-61-and-51.html | LEMON, GARCIA STOP ORIOLES, 6-1 AND 5-1 | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/israeli-bond-goal-set-group-here-aims-at-sales-of-30000000-by-june.html | ISRAELI BOND GOAL SET; Group Here Aims at Sales of $30,000,000 by June 30 | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/senators-drop-pair-to-tigers-by-42-71.html | SENATORS DROP PAIR TO TIGERS BY 4-2, 7-1 | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/rites-for-beerbohm-burial-to-be-in-london-after-cremation-in-genoa.html | RITES FOR BEERBOHM; Burial to Be in London After Cremation in Genoa, Italy | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Cargo Ships Due Outgoing Freighters | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/company-reports.html | COMPANY REPORTS | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/glaccum-takes-trophy-wins-as-junior-essex-troop-3day-horse-show.html | GLACCUM TAKES TROPHY; Wins as Junior Essex Troop 3-Day Horse Show Ends | True | Special to The New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/greenwich-memorial-dedicated.html | Greenwich Memorial Dedicated | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/dog-show-honors-to-welsh-terrier-sylvons-superman-victor-at-locust.html | DOG SHOW HONORS TO WELSH TERRIER; Syl-Von's Super-Man Victor at Locust Valley in Long Island K.C.'s Event Milbank Judges Final A Ten-Time Winner THE CHIEF AWARDS. | True | By John Rendel Special To the New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/union-army-veteran-109-is-iii.html | Union Army Veteran, 109, Is III | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/actress-honored-in-canada.html | Actress Honored in Canada | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/blazing-race-car-kills-4-in-crowd-13-others-injured-after-autos.html | BLAZING RACE CAR KILLS 4 IN CROWD; 13 Others Injured After Autos Collide in Grand Prix des Frontiers in Belgium | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/powell-links-bias-to-kickback-issue.html | POWELL LINKS BIAS TO 'KICKBACK' ISSUE | True | | 1984-06-07 | RE0000204970 | B00000593270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/music-james-boxwill-baritone-from-newark-offers-ambitious-program.html | Music: James Boxwill; Baritone From Newark Offers Ambitious Program With 2 Assisting Artists Accordion Olympic Finals Fill Town Hall Aenid Mordecai, Soprano, Gives Recital | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/red-sox-turn-back-white-sox-125-21.html | RED SOX TURN BACK WHITE SOX, 12-5, 2-1 | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/mrs-annenberg-hailed-receives-award-for-aid-to-school-of-music.html | MRS. ANNENBERG HAILED; Receives Award for Aid to School of Music | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/sukarno-homage-paid-to-jefferson-indonesian-president-makes.html | SUKARNO HOMAGE PAID TO JEFFERSON; Indonesian President Makes Pilgrimage to Monticello to Honor 'My Teacher' Until All Are Free | True | By Tillman Durdin Special To the New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/arrival-of-buyers-in-the-new-york-market-buyers-in-town.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET; Buyers in Town | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/maurice-chevalier-heads-variety-bill.html | Maurice Chevalier Heads Variety Bill | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/garibaldi-house-open-italian-patriots-exile-place-on-staten-island.html | GARIBALDI HOUSE OPEN; Italian Patriot's Exile Place on Staten Island Rededicated | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/hansgens-jaguar-finishes-first-with-mcafee-porsche-runnerup.html | Hansgen's Jaguar Finishes First With McAfee Porsche Runner-Up; Jerseyite Victor in National Sports Car Program in Maryland--Coast Man's Bid in Small Auto Cheered by 61,462 Margin One-Third Lap Wyllie Team Scores | True | By Frank M. Blunk Special To the New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/communisms-end-seen-poling-says-it-carries-seed-of-death-if-us.html | COMMUNISM'S END SEEN; Poling Says It Carries Seed of Death if U.S. Stays Strong | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/television-sales-in-a-minor-slump-factory-volume-of-black-and-white.html | TELEVISION SALES IN A MINOR SLUMP; Factory Volume of Black and White Sets Off 31,000 in Week to May 4 SOME LAY-OFFS NOTED Emerson Cuts Back Output --Overproduction Since First of Year Cited Overproduction Cited Chain Official Doesn't Agree | True | By Alfred R. Zipser | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/prague-festival-lampoons-regime-students-march-as-they-did-before.html | PRAGUE FESTIVAL LAMPOONS REGIME; Students March as They Did Before 1948 Making Fun of Irksome Conditions 'Theory' and 'Practice' March Permitted by Government | True | By Sydney Gruson Special To the New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/thomson-near-mark-in-500mile-trials.html | THOMSON NEAR MARK IN 500-MILE TRIALS | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/ohio-woman-air-racer-is-killed-in-cuba-coflier-hurt-in-crash-day.html | Ohio Woman Air Racer Is Killed in Cuba; Co-Flier Hurt in Crash Day After 'Derby'; Mrs. Betzler Wins Race | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/fire-records.html | Fire Records | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/trinity-choir-alumni-meet.html | Trinity Choir Alumni Meet | True | | 1984-06-07 | RE0000204970 | B00000593270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/bausch-lomb-expands.html | Bausch & Lomb Expands | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/polo-grounders-win-by-20-52-and-tighten-league-flag-race-antonelli.html | Polo Grounders Win by 2-0, 5-2 And Tighten League Flag Race; Antonelli Blanks Cards With Five Hits--Dark, White Connect for Giants Not Too Far From Top Antonelli Earns No. 3 Schoendienst Out of Line-up | True | By John Drebinger | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/miss-englander-is-a-bride-here-she-wears-ivory-gros-de-londres-at.html | MISS ENGLANDER IS A BRIDE HERE; She Wears Ivory Gros de Londres at Wedding to Dr. Ray Allan Goldberg | True | Bradford Bachrach | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/air-force-calls-army-nike-unfit-to-guard-nation-questions-whether.html | AIR FORCE CALLS ARMY NIKE UNFIT TO GUARD NATION; Questions Whether Missile Can Down Guided Bombs or High-Altitude Planes Objections Are Listed AIR FORCE CALLS ARMY NIKE UNFIT Two Tests Reported Calls Nike Reliable New Set-up Held Needed | True | By Anthony Leviero Special To the New York Times.the New York Times | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/tv-small-programs-3-shows-prove-common-sense-and-taste-not-big.html | TV: 'Small' Programs; 3 Shows Prove Common Sense and Taste, Not Big Budget, Bring Life to Screen | True | By Jack Gould | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/catholic-award-made-unionists-cite-john-c-cort-of-boston-newspaper.html | CATHOLIC AWARD MADE; Unionists Cite John C. Cort of Boston Newspaper Guild | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/eisenhowers-health-issue-aide-concedes-health-is-called-a-campaign.html | Eisenhower's Health Issue, Aide Concedes; HEALTH IS CALLED A CAMPAIGN ISSUE Says Attack May Rebound | True | Special to The New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/to-cut-red-tape.html | TO CUT RED TAPE | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/heads-ymca-council.html | Heads Y.M.C.A. Council | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/heads-jersey-alumni-group.html | Heads Jersey Alumni Group | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/lard-futures-off-extensive-long-liquidation-affects-market-during.html | LARD FUTURES OFF; Extensive Long Liquidation Affects Market During Week | True | Special to The New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/yanks-down-athletics-as-bauer-and-carey-show-way-at-kansas-city.html | Yanks Down Athletics as Bauer and Carey Show Way at Kansas City; KUCKS IS CREDITED WITH 4-2 TRIUMPH But Yankee Hurler Requires Help From Grim in Ninth-- Bauer, Carey Connect Slaughter Drives Single Athletics' Woes Multiply | True | Special to The New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/less-beef-more-cereals-in-prospect-for-nation.html | Less Beef, More Cereals In Prospect for Nation | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/refugee-says-hungary-builds-new-iron-curtain.html | Refugee Says Hungary Builds New Iron Curtain | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/pavement-boys.html | 'Pavement Boys' | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/union-printers-honor-their-dead.html | Union Printers Honor Their Dead | True | The New York Times | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/wpat-on-despite-strike-5-announcers-at-jersey-radio-station-demand.html | WPAT ON DESPITE STRIKE; 5 Announcers at Jersey Radio Station Demand Higher Pay | True | | 1984-06-07 | RE0000204970 | B00000593270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/student-dies-in-crash-4-college-mates-and-2-others-hurt-in-upstate.html | STUDENT DIES IN CRASH; 4 College Mates and 2 Others Hurt in Upstate Collision | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/staten-island-cricketers-win.html | Staten Island Cricketers Win | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/army-has-sights-on-weird-planes-new-contract-for-tiltwing-craft.html | ARMY HAS SIGHTS ON WEIRD PLANES; New Contract for Tilt-Wing Craft Underscores Search for Greater Mobility Variety of Experiments Two Other Contracts | True | By Richard Witkin | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/minoso-hit-by-car-uninjured.html | Minoso Hit by Car, Uninjured | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate The House | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/the-trumans-meet-the-pope-during-vatican-visit-trumans-visit-pope.html | The Trumans Meet the Pope During Vatican Visit; TRUMANS VISIT POPE IN VATICAN Truman in Cutaway Coat | True | By Paul Hofmann Special To the New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/aden-tribesmen-seized-british-jets-force-130-armed-men-to-surrender.html | ADEN TRIBESMEN SEIZED; British Jets Force 130 Armed Men to Surrender | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/ford-yankees-pitcher-finds-no-fun-in-dugout-southpaw-with-a-60-mark.html | Ford, Yankees' Pitcher, Finds No Fun in Dugout; Southpaw With a 6-0 Mark Would Rather Play Every Day Scouts Visit Sandlots Marion Predicts 20 Victories Five Pitches Mastered | True | By Louis Effrat Special To the New York Times.the New York Times (BY ERNEST SISTO) | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/heuss-visits-olympia.html | Heuss Visits Olympia | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/postal-unit-hears-brotherhood-plea.html | POSTAL UNIT HEARS BROTHERHOOD PLEA | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/summaries-of-auto-races-in-maryland.html | Summaries of Auto Races in Maryland | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/roach-may-join-harriman-team-exmanager-for-convention-accepts.html | ROACH MAY JOIN HARRIMAN TEAM; Ex-Manager for Convention Accepts Backer's Invitation to Confer Here on Role | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/wage-scale-high-in-basque-town-eibar-with-18000-residents-is-said.html | WAGE SCALE HIGH IN BASQUE TOWN; Eibar, With 18,000 Residents Is Said to Offer Highest Average Pay in Spain Town Had No Labor Unrest Scale Shown on Wage Sheet | True | By Camille M. Cianfarra Special To the New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/priests-make-history-3-diocesan-pastors-first-such-group-to-go-on.html | PRIESTS MAKE HISTORY; 3 Diocesan Pastors First Such Group to Go on Mission | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/free-currency-rates.html | Free Currency Rates | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/algeria-rebels-off-to-seek-foreign-aid.html | ALGERIA REBELS OFF TO SEEK FOREIGN AID | True | Special to The New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/sutro-marks-anniversary-in-celebration-of-its-sixtieth-anniversary-.html | Sutro Marks Anniversary; In celebration of its sixtieth anniversary, the New York Stock Exchange firm of Sutro ... | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/us-aides-scored-in-power-inquiry-house-group-urges-ouster-of-davis.html | U.S. AIDES SCORED IN POWER INQUIRY; House Group Urges Ouster of Davis and Aandahl for 'Subverting' Laws Coercion Move Denied | True | | 1984-06-07 | RE0000204970 | B00000593270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/gas-ranges-approved-city-to-allow-occupancy-of-5600-disputed.html | GAS RANGES APPROVED; City to Allow Occupancy of 5,600 Disputed Apartments | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/2-guilty-2-freed-in-paris-leaks-aides-get-fouryear-terms-after.html | 2 GUILTY, 2 FREED IN PARIS 'LEAKS; Aides Get Four-Year Terms After Stormy Trial for Baring Arms Secrets Arrest Makes Affair Public | True | By Henry Giniger Special To the New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/zehner-takes-shooting-title.html | Zehner Takes Shooting Title | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/yanks-sign-college-catcher.html | Yanks Sign College Catcher | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/boyd-suffers-fracture-injures-elbow-in-throwing-to-plate-in.html | BOYD SUFFERS FRACTURE; Injures Elbow in Throwing to Plate in Cleveland Game | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/merchant-fleet-gains-1081-vessels-on-seas-on-may-1-gain-of-8-since.html | MERCHANT FLEET GAINS; 1,081 Vessels on Seas on May 1 --Gain of 8 Since April 1 | True | Special to The New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/books-today.html | Books Today | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/dividend-meetings.html | Dividend Meetings | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/twa-names-sales-head.html | T.W.A. Names Sales Head | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/troth-announced-of-cynthia-heath-radcliffe-alumna-to-be-wed-to.html | TROTH ANNOUNCED OF CYNTHIA HEATH; Radcliffe Alumna to Be Wed to Edwin Sunderland Jr., a Divinity Student | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/urban-league-to-cite-lehman.html | Urban League to Cite Lehman | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/random-notes-from-washington-cooper-supported-for-senate-seat.html | Random Notes From Washington: Cooper Supported for Senate Seat; Kentucky G.O.P. Committee Offers Help -- Capital Expects Envoy to Make Race --Brooklyn Launches Cruiser Drive 'Welker's Clinic' U.S.S. Dem Bums ...Better Than None Pop! Goes the Inquiry More Arms for Egypt The Nixon Technique Gas Is Gas Is Gas | True | Special to The New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/panama-cities-vote-de-laguardia-piles-up-big-lead-in-presidential.html | PANAMA CITIES VOTE; De LaGuardia Piles Up Big Lead in Presidential Poll | True | Special to The New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/teacher-recognition-day.html | TEACHER RECOGNITION DAY | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/mexicans-discuss-buying-us-cattle.html | MEXICANS DISCUSS BUYING U.S. CATTLE | True | Special to The New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/3-win-youth-music-contest.html | 3 Win Youth Music Contest | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/stadium-ticket-sale-2-box-offices-open-today-for-concerts-june-18.html | STADIUM TICKET SALE; 2 Box Offices Open Today for Concerts, June 18 to 28 | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/wheat-exports-decline-shipments-from-canada-hit-lowest-level-since.html | WHEAT EXPORTS DECLINE; Shipments From Canada Hit Lowest Level Since 1951 | True | Special to The New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/norse-here-mark-constitution-day.html | NORSE HERE MARK CONSTITUTION DAY | True | | 1984-06-07 | RE0000204970 | B00000593270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/screen-the-killing-new-film-at-the-mayfair-concerns-a-robbery-the.html | Screen: 'The Killing'; New Film at the Mayfair Concerns a Robbery The Cast | True | By A.h. Weiler | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/nbc-adds-to-list-of-spectaculars-network-to-augment-friday-and.html | N.B.C. ADDS TO LIST OF SPECTACULARS; Network to Augment Friday and Sunday TV Schedules With 90-Minute Shows | True | By Val Adams | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/a-good-outcome-in-korea.html | A GOOD OUTCOME IN KOREA | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/korea-confirms-changs-election-final-count-shows-he-won-vice.html | KOREA CONFIRMS CHANG'S ELECTION; Final Count Shows He Won Vice Presidency-- Cabinet of Dr. Rhee Resigns Head of Ticket Died KOREA CONFIRMS CHANG'S ELECTION | True | By Foster Hailey Special To the New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/ruth-shulman-married-here.html | Ruth Shulman Married Here | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/swiss-bank-move-feature-of-week-plan-to-increase-capital-is.html | SWISS BANK MOVE FEATURE OF WEEK; Plan to Increase Capital Is Highlight of Talk on the Zurich Stock Market SWISS BANK MOVE FEATURE OF WEEK | True | By George H. Morison Special To the New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/copy-director-named-by-kenyon-eckhardt.html | Copy Director Named By Kenyon & Eckhardt | True | Saltsberg | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/churchmen-object-to-school-drinking.html | CHURCHMEN OBJECT TO SCHOOL DRINKING | True | Special to The New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/womens-skeet-mark-set.html | Women's Skeet Mark Set | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/200-exdps-mark-tenth-year-in-us.html | 200 EX-D.P.'S MARK TENTH YEAR IN U.S. | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/twosuited-politician-john-m-chang-man-in-the-news-faces-a-difficult.html | Two-Suited Politician; John M. Chang Man in the News Faces a Difficult Task Says His Role Is Adviser | True | Special to The New York Times.The New York Times | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/vassar-elects-mrs-bradford.html | Vassar Elects Mrs. Bradford | True | Special to The New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/linda-kay-friedman-is-wed.html | Linda Kay Friedman Is Wed | True | Special to The New York Times. | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/opening-tonight-for-golden-arm-play-about-narcotics-addict-due-at.html | OPENING TONIGHT FOR 'GOLDEN ARM'; Play About Narcotics Addict Due at the Cherry Lane-- Miss Lillie Weighs Offers Beatrice Lillie in a Quandary Conference on Old Vie | True | By Arthur Gelb | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/home-runs-by-long-pace-pirates-to-63-50-verdicts-over-braves-buc.html | Home Runs by Long Pace Pirates To 6-3, 5-0 Verdicts Over Braves; Buc First Baseman Connects Once in Each Game Before 32,346 of Pittsburgh Spahn Yields Homer First Shutout for Pirates The Box Scores FIRST GAME SECOND GAME | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-21 | 1956-05-21 | https://www.nytimes.com/1956/05/21/archives/bare-summer-sandals-show-more-you-than-shoe.html | Bare Summer Sandals Show More You Than Shoe | True | | 1984-06-07 | RE0000204970 | B00000593270 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/angel-nurse-to-be-wed-dienbienphu-heroine-will-be-bride-of.html | 'ANGEL' NURSE TO BE WED; Dienbienphu Heroine Will Be Bride of Paratroop Captain | True | | 1984-06-07 | RE0000204971 | B00000593271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/waterfront-unit-asks-more-funds-1984093-budget-is-made-public.html | WATERFRONT UNIT ASKS MORE FUNDS; $1,984,093 Budget Is Made Public Before Approval by Two State Governors Assessments on Industry Rise to 276 Persons | True | By George Horne | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/pineau-pays-visit-to-kiev.html | Pineau Pays Visit to Kiev | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/bill-permits-pacts-by-7-states-in-east.html | BILL PERMITS PACTS BY 7 STATES IN EAST | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/democrats-seek-22-albany-seats-prendergast-names-targets-in-drive.html | DEMOCRATS SEEK 22 ALBANY SEATS; Prendergast Names Targets in Drive to End G.O.P. Control of Legislature | True | By Warren Weaver Jr. Special To the New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/lm-black-dies-served-in-house-brooklyn-representative-in-192335-a.html | L.M. BLACK DIES; SERVED IN HOUSE; Brooklyn Representative in 1923-35, a Lawyer, Fought Prohibition and Drug Trade Member of 'Wet Bloc' | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/harbor-whistles-open-trade-week-speeches-at-custom-house-laud.html | HARBOR WHISTLES OPEN TRADE WEEK; Speeches at Custom House, Laud Port--Book Drive for Merchant Navy On West Coast Activity Seen | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/topics-of-the-times-a-gallant-blade-is-blunted.html | Topics of The Times; A Gallant Blade Is Blunted | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/new-tribe-of-indians-is-approved-by-senate.html | New Tribe of Indians Is Approved by Senate | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/priests-in-spain-said-to-face-ban-moving-of-clergymen-who-aided.html | PRIESTS IN SPAIN SAID TO FACE BAN; Moving of Clergymen Who Aided Strikers Reportedly Asked by Authorities | True | By Camille M. Cianfarra Special To The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/eisenhowers-fete-hospitalized-veterans-on-lawn.html | Eisenhowers Fete Hospitalized Veterans on Lawn | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/cleveland-rodgers-civic-aide-and-exeditor-of-eagle-is-dead.html | Cleveland Rodgers, Civic Aide And Ex-Editor of Eagle, Is Dead | True | The New York Times, 1951 | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/mrs-bouquet-has-daughter.html | Mrs. Bouquet Has Daughter | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/mantles-16th-homer-nearfight-in-9th-mark-85-bomber-victory-players.html | Mantle's 16th Homer, Near-Fight In 9th Mark 8-5 Bomber Victory; Players in Flare-Up as Yanks Take 6th Straight Game by Downing Athletics Bauer Charges In McDougald Homer Scores 3 | True | By Louis Effrat Special To the New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-06-07 | RE0000204971 | B00000593271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/princeton-lists-grants-2-new-yorkers-among-winners-of-graduate.html | PRINCETON LISTS GRANTS; 2 New Yorkers Among Winners of Graduate Fellowships | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/miss-nancy-moses-becomes-engaged-student-at-tobecoburn-will-be-wed.html | MISS NANCY MOSES BECOMES ENGAGED; Student at Tobe-Coburn Will Be Wed to Semon Wolf 2d, Wharton School Alumnus Usher--Nolan Finkelstein--Shapiro | True | Harcourt-Harris | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/flower-hill-trot-to-victor-morris-spencer-mite-trails-by-half.html | FLOWER HILL TROT TO VICTOR MORRIS; Spencer Mite Trails by Half Length in Westbury Race -- Victor Darnley Third | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/new-salk-supply-started.html | New Salk Supply Started | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/woodling-home-feels-fine.html | Woodling Home, Feels 'Fine' | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/sears-roebuck-raises-earnings-quarters-net-27758213-against.html | SEARS, ROEBUCK RAISES EARNINGS; Quarter's Net $27,758,213, Against $26,032,773 in '55 on 5.9% Gain in Volume MONTGOMERY WARD & CO. Mail Order Chain's Net Eased to $5,054,944 in First Quarter WHIRLPOOL-SEEGER CORP. Three-Month Net $3,762,062 on Gross of $95,068,150 WARD INDUSTRIES CORP. Quarterly Income $2,609,907 on Revenues of $9,643,677 COMPANIES ISSUE EARNING FIGURES DISNEY PRODUCTIONS Six Months' Net Is $1,418,850, Up From $430,048 in '55 OTHER COMPANY REPORTS | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/port-of-new-york-sells-bond-issue-30-million-borrowed-at-cost-of-30.html | PORT OF NEW YORK SELLS BOND ISSUE; 30 Million Borrowed at Cost of 3.04262% to Finance Airport, Pier Projects Omaha, Neb. Delaware Parking Authority Shelby County, Tenn. Columbus, Ga. California School District MUNICIPAL ISSUES OFFERED, SLATED New Mexico School District East Liverpool, Ohio Beaver Dam, Wis. Lenoir, N.C. Washington School District | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/100000-see-french-birdman-die-in-9000foot-fall.html | 100,000 See French 'Birdman' Die in 9,000-Foot Fall | True | The New York Times | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/higher-milk-price-for-city-opposed-rise-up-to-2-cents-forecast-at.html | HIGHER MILK PRICE FOR CITY OPPOSED; Rise Up to 2 Cents Forecast at Hearing if Producers Win Their Demands Chain Store Price 22 Cents | True | | 1984-06-07 | RE0000204971 | B00000593271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/scientists-studying-hbomb-blast-data-scientists-study-hbomb-test.html | Scientists Studying H-Bomb Blast Data; SCIENTISTS STUDY H-BOMB TEST DATA Fall-out Drifts Clear Mid-June Test Reported 'Abnormal Waves' Recorded | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/white-sox-obtain-wilson-philley-kell-fornieles-and-nieman-among-4.html | WHITE SOX OBTAIN WILSON, PHILLEY; Kell, Fornieles and Nieman Among 4 Dealt to Orioles for Pitcher, Outfielder | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/state-rule-hailed-in-insurance-field.html | STATE RULE HAILED IN INSURANCE FIELD | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/civil-war-medal-bill-gains.html | Civil War Medal Bill Gains | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/ullman-promises-to-talk-on-spies-extreasury-aide-slated-to-testify.html | ULLMAN PROMISES TO TALK ON SPIES; Ex-Treasury Aide Slated to Testify Tomorrow Under 1954 Immunity Law Surrender Order Asked Several Others Mentioned | True | By Edward Ranzal | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/miss-trencher-to-wed-senior-at-cornell-is-engaged-to-lawrence.html | MISS TRENCHER TO WED; Senior at Cornell Is Engaged to Lawrence Zimmerman | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/publics-outlay-for-services-up-commerce-department-puts-rate-at.html | PUBLIC'S OUTLAY FOR SERVICES UP; Commerce Department Puts Rate at $95,000,000,000 in '56-- Shelter Top Item | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/briarcliff-elects-4-trustees.html | Briarcliff Elects 4 Trustees | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/vicuna-used-for-suits.html | Vicuna Used for Suits | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/german-refugees-get-bonn-pledge-officials-promise-11000000.html | GERMAN REFUGEES GET BONN PLEDGE; Officials Promise 11,000,000 Displaced Persons to Work for Their Right to a Home Refugees Are Urged to Act | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/bar-chiefs-study-delays-in-trials-conference-held-at-justice.html | BAR CHIEFS STUDY DELAYS IN TRIALS; Conference Held at Justice Department to Find Ways of Ending Congestion | True | By Anthony Lewis Special To the New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/cornell-crew-gets-lane-no-11-in-race.html | CORNELL CREW GETS LANE NO. 11 IN RACE | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/barbara-schutt-will-be-married-connecticut-college-alumna-fiancee.html | BARBARA SCHUTT WILL BE MARRIED; Connecticut College Alumna Fiancee of David Thompson, a Graduate of Lehigh Myers--Simcik O'Neil--Cowan | True | Special to The New York Times.Bradford Bachrach | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/us-mission-to-aid-bolivia.html | U.S. Mission to Aid Bolivia | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/business-experts-air-bearish-view-panel-at-purchasing-agents.html | BUSINESS EXPERTS AIR BEARISH VIEW; Panel at Purchasing Agents Meeting Gives Warning of Recession or Worse OPTIMISTS ALSO HEARD Gainsbrugh Expects Pick-Up in the Second Half--Survey Finds Declines Spreading Resumption of Boom Doubted More Buyers Report Dips BUSINESS EXPERTS AIR BEARISH VIEW | True | By Richard Rutter Special To the New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/cards-sign-navy-pier-back.html | Cards Sign Navy Pier Back | True | | 1984-06-07 | RE0000204971 | B00000593271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/college-to-build-apartments.html | College to Build Apartments | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/slumclearance-costs.html | SLUM-CLEARANCE COSTS | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/lebanese-warns-west-on-policy-dr-malik-says-it-must-find-sound-arab.html | LEBANESE WARNS WEST ON POLICY; Dr. Malik Says It Must Find Sound Arab Program or See the Communists Win | True | By Sam Pope Brewer Special to the New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/opposing-forces-noted-in-economy-burns-bids-analysts-watch-elements.html | OPPOSING FORCES NOTED IN ECONOMY; Burns Bids Analysts Watch Elements of Inflation and Recession Now at Work Inflation Is Questioned OPPOSING FORCES NOTED IN ECONOMY | True | By John H. Fenton Special To the New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/red-bloc-exports-to-west-rise-35-much-of-increase-is-result-of.html | RED BLOC EXPORTS TO WEST RISE 35%; Much of Increase Is Result of Trade With Countries in Asia and Africa Concentrate on Industry RED BLOC EXPORTS TO WEST RISE 35% | True | By Dana Adams Schmidt Special to the New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/son-to-the-william-stimsons.html | Son to the William Stimsons | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/first-aid-paying-3140-leads-paper-tiger-by-two-lengths-in-roseben.html | First Aid, Paying $31.40, Leads Paper Tiger by Two Lengths in Roseben; FAVORITE FOURTH IN BELMONT DASH Switch On Trails First Aid, Paper Tiger, Portersville --Westrope Triumphs Time of Race 1:23 2/5 Ho-Chi-Minh Triumphs | True | By Michael Strauss | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/gun-in-brink-car-goes-off-hurts-5-accidental-shot-rips-armor-and.html | GUN IN BRINK CAR GOES OFF, HURTS 5; Accidental Shot Rips Armor and Hits Pedestrians 5 ARE HURT AS GUN RIPS BRINK TRUCK Pellets Pierce Panel | True | By Merrill Folsom Special To the New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/output-of-cars-rose-last-week-aggregate-production-up-by-2000-but.html | OUTPUT OF CARS ROSE LAST WEEK; Aggregate Production Up By 2,000, but New Cutback Already Is Planned 107,561 Cars Last Week | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/church-sniper-indicted-named-as-murderer-of-man-in-w-89th-street.html | CHURCH SNIPER INDICTED; Named as Murderer of Man in W. 89th Street Shooting | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/li-garbage-strike-hits-30000-homes.html | L.I. GARBAGE STRIKE HITS 30,000 HOMES | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/sports-today.html | Sports Today | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/wilson-marshals-services-chiefs-to-decry-rivalry-military-and.html | WILSON MARSHALS SERVICES CHIEFS TO DECRY RIVALRY; Military and Civilian Heads of Forces Display Unity-- Some Charges Disavowed EXAGGERATION IS SEEN Defense Secretary Deplores the Controversy as 'Not Good for the Country' Service Heads Are Glum WILSON DECRIES SERVICE RIVALRY | True | By Elie Abel Special To the New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/all-expenses-paid-stars-lee-remick.html | 'All Expenses Paid' Stars Lee Remick | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/events-today.html | Events Today | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/shipping-news-and-notes-employment-security-plan-for-40000-nmu.html | Shipping News and Notes; Employment Security Plan for 40,000 N.M.U. Seamen to Start June 16 Line Opens Cleveland Office | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/todays-british-empire.html | TODAYS BRITISH EMPIRE | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/lawyer-ends-his-life-philip-f-cook-is-found-shot-in-his-brooklyn.html | LAWYER ENDS HIS LIFE; Philip F. Cook Is Found Shot in His Brooklyn Home | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/md-state-first-to-wear-leagues-triple-crown.html | Md. State First to Wear League's Triple Crown | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/the-civil-service.html | The Civil Service | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/futures-in-coffee-strengthen-here-brazils-new-agio-regulation-omits.html | FUTURES IN COFFEE STRENGTHEN HERE; Brazil's New Agio Regulation Omits Main Export Product --Most Commodities Off Tendency to Weaken Wool Closes Mixed | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/revival-for-seven-year-itch.html | Revival for 'Seven Year Itch' | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/harmon-collins-set-pace-at-144-lead-field-in-metropolitan-area.html | HARMON, COLLINS SET PACE AT 144; Lead Field in Metropolitan Area Qualifying Test for National P.G.A. Golf First-Time Qualifier Four in Play-off at 150 Joe Fard Misses at 155 Greiner Gains Place | True | By Lincoln A. Werden Special To the New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/worsham-wins-with-139.html | Worsham Wins With 139 | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/styrunner-wins-by-neck.html | Styrunner Wins by Neck | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/radio-strike-in-second-day.html | Radio Strike in Second Day | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/diaries-say-white-fought-china-loan.html | DIARIES SAY WHITE FOUGHT CHINA LOAN | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/massey-term-extended-as-governor-general.html | Massey Term Extended As Governor General | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/summer-tv-listed-for-montgomery-producers-series-will-have-stock.html | SUMMER TV LISTED FOR MONTGOMERY; Producer's Series Will Have Stock Company-- New Directors to Be Tried Ole Opry'" Comes to Town | True | By Val Adams | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/disaster-bill-advances-senate-passes-measure-to-give-us-aid-to.html | DISASTER BILL ADVANCES; Senate Passes Measure to Give U.S. Aid to Stricken Areas | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/tax-evader-gets-jail-4-years-in-prison-and-40000-fine-set-for.html | TAX EVADER GETS JAIL; 4 Years in Prison and $40,000 Fine Set for Executive | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/union-chief-calls-nixon-peril-to-us-potofsky-of-clothing-workers.html | UNION CHIEF CALLS NIXON PERIL TO U.S.; Potofsky of Clothing Workers Indicates Labor Will Aim at the Vice President Silent on Eisenhower Sees Wide Backing | True | By A.h. Raskin Special To the New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/soviet-to-give-nasser-a-plane.html | Soviet to Give Nasser a Plane | True | | 1984-06-07 | RE0000204971 | B00000593271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/rabat-site-picked-for-us-embassy-nation-will-be-among-first-with.html | RABAT SITE PICKED FOR U.S. EMBASSY; Nation Will Be Among First With Morocco Ambassador RABAT SITE PICKED FOR U.S. EMBASSY Details Still Undisclosed Talks in Madrid Delayed | True | By Thomas F. Brady Special To the New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/house-approves-tin-smelter.html | House Approves Tin Smelter | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/fight-on-pest-spurred-president-asks-more-funds-to-stop-florida.html | FIGHT ON PEST SPURRED; President Asks More Funds to Stop Florida Fruit Fly | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/vanderbilt-stable-sells-thirtythree-race-horses-for-563700-at.html | Vanderbilt Stable Sells Thirty-Three Race Horses for $563,700 at Auction; SOMETHING BRINGS $100,000 Stone Buys 4-Year-Old Filly as Sales Average $17,081 Per Head at Belmont Victor in Eleven Races Neighs, Whinnies and Cautions List of Vanderbilt Sales | True | By William R. Conklinthe New York Times (BY CARL T. GOSSETT JR.) | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/cards-behind-mizells-4hitter-defeat-giants-yanks-beat-athletics.html | Cards, Behind Mizell's 4-Hitter, Defeat Giants; Yanks Beat Athletics; LIDDLE IS CHARGED WITH 4-1 SETBACK Giant Hurler Yields Homers to Cards' Sarni, Repulski --Mueller Connects Landes Clears Bench Del Greco Clouts Triple | True | By John Drebinger | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/littlest-revue-taking-first-step-to-open-tonight-at-phoenix-london.html | LITTLEST REVUE TAKING FIRST STEP; To Open Tonight at Phoenix --London Will See O'Neill's Long Day's Journey' | True | By Sam Zolotow | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/drive-chairman-named-by-community-service.html | Drive Chairman Named By Community Service | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/dean-at-st-johns-retires.html | Dean at St. John's Retires | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/hortense-monath-pianist-dies-directed-new-friends-of-music-concert.html | Hortense Monath, Pianist, Dies; Directed New Friends of Music; Concert Performer Studied With Schnabel--Made Her Town Hall Debut in 1931 | True | 1951 | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/road-bond-issue-gains-in-jersey-state-assembly-approves-a-300000000.html | ROAD BOND ISSUE GAINS IN JERSEY; State Assembly Approves a $300,000,000 Referendum on Highway Improvements Aid to Alien Physicians | True | By George Cable Wright Special To the New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/steel-production-near-low-for-1956.html | STEEL PRODUCTION NEAR LOW FOR 1956 | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/chotiner-is-linked-to-airlines-appeal.html | CHOTINER IS LINKED TO AIRLINE'S APPEAL | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/brooklyn-rollcall.html | Brooklyn Roll-Call | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/music-notes.html | MUSIC NOTES | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/confusion-in-capital-a-summary-of-incidents-that-have-led-to-3-us.html | Confusion in Capital; A Summary of Incidents That Have Led To 3 U.S. Reactions on Soviet Arms Cuts White House Check Made Three Reactions Developed | True | By James Reston Special To the New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/mrs-joshua-d-loizeaux.html | MRS. JOSHUA D. LOIZEAUX | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/shipbuilders-council-elects.html | Shipbuilders Council Elects | True | | 1984-06-07 | RE0000204971 | B00000593271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/high-court-backs-rail-union-shops-voids-state-laws-righttowork-act.html | HIGH COURT BACKS RAIL UNION SHOPS; VOIDS STATE LAWS; Right-to-Work' Act Is Upset in Nebraska Case Ruling, Limited to the Carriers Third Similar Ruling RAIL UNION SHOPS UPHELD BY COURT Within Power of State | True | By Luther A. Huston Special To The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/louis-rosenzweig-assisted-charities.html | LOUIS ROSENZWEIG, ASSISTED CHARITIES | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/hikers-dean-84-tramps-11-miles-joseph-bartha-takes-stroll-in.html | HIKERS DEAN, 84, TRAMPS 11 MILES; Joseph Bartha Takes Stroll in Upstate Forest--Has Been off Trails 35 Years Took Taxi to Trail | True | By McCandlish Phillipsthe New York Times (BY CARL T. GOSSETT JR.) | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/jet-airliner-model-displays-interior.html | JET AIRLINER MODEL DISPLAYS INTERIOR | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/money.html | Money | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/gop-leader-plans-a-48state-fight.html | G.O.P. LEADER PLANS A 48-STATE FIGHT | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/cloudlight-sheers-float-through-summer.html | Cloud-Light Sheers Float Through Summer | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/us-population-hits-total-of-167440000.html | U.S. Population Hits Total of 167,440,000 | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/humez-fullmer-fit-for-bout.html | Humez, Fullmer Fit for Bout | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/gulf-sulphur-elects-company-names-president-treasurer-and-secretary.html | GULF SULPHUR ELECTS; Company Names President, Treasurer and Secretary | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/all-ucla-football-players-to-lose-year-of-eligibility-coast-group.html | All U.C.L.A. Football Players to Lose Year of Eligibility; COAST GROUP HITS BRUINS' ATHLETES Action of Conference Could Cost U.C.L.A. 11 Letter Men, Including Knox | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/booksauthors.html | Books--Authors | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/us-frees-yugoslav-funds.html | U.S. Frees Yugoslav Funds | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/hertz-to-double-vehicle-outlays-10000-cars-4000-trucks-to-be-bought.html | HERTZ TO DOUBLE VEHICLE OUTLAYS; 10,000 Cars, 4,000 Trucks to Be Bought in Year--Avis to Be Absorbed | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/utilitys-oftbitten-meter-crews-get-sweet-biscuits-to-bribe-dogs.html | Utility's Oft-Bitten Meter Crews Get Sweet Biscuits to Bribe Dogs | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/group-to-stage-by-hex.html | Group to Stage 'By Hex' | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/greene-heads-jersey-ap.html | Greene Heads Jersey A.P. | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/engineer-association-elects.html | Engineer Association Elects | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/florida-road-bonds-approved.html | Florida Road Bonds Approved | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/un-arms-talks-deferred.html | U.N. Arms Talks Deferred | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/stock-is-offered-by-shopping-chain-american-centers-to-raise.html | STOCK IS OFFERED BY SHOPPING CHAIN; American Centers to Raise $3,316,500 on New Issues to Refund Obligations | True | | 1984-06-07 | RE0000204971 | B00000593271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/marottahirsch-triumph-on-links-latter-helps-pro-partner-on-eight.html | MAROTTA-HIRSCH TRIUMPH ON LINKS; Latter Helps Pro Partner on Eight Holes of 67 Card at Westchester C.C. | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/export-curbs-backed-house-votes-2year-extension-of-law-on-strategic.html | EXPORT CURBS BACKED; House Votes 2-Year Extension of Law on Strategic Items | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/the-world-in-2056.html | THE WORLD IN 2056 | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/press-will-see-nike-test-today-as-army-acts-to-resolve-dispute.html | Press Will See Nike Test Today As Army Acts to Resolve Dispute; Billion Dollars Invested Service-Industry Team | True | By Anthony Leviero Special To the New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/kooperstein-quits-bench-race.html | Kooperstein Quits Bench Race | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/disaster-study-begins-today.html | Disaster Study Begins Today | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/italy-tries-159-draft-dodgers.html | Italy Tries 159 Draft Dodgers | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/rangers-get-new-camp-new-york-hockey-team-will-train-at-providence.html | RANGERS GET NEW CAMP; New York Hockey Team Will Train at Providence | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/jw-holman-jr-stadium-builder-president-of-marr-holman-deadfirm-is.html | J.W. HOLMAN JR., STADIUM BUILDER; President of Marr & Holman Dead—Firm Is Planning Proposed Giants' Park | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/blood-gifts-at-macys-workers-at-4-stores-made-772-contributions-in.html | BLOOD GIFTS AT MACY'S; Workers at 4 Stores Made 772 Contributions in Week | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/colts-sign-back-lineman.html | Colts Sign Back, Lineman | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/sacb-member-confirmed.html | S.A.C.B. Member Confirmed | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/us-prisoner-loophole-closed.html | U.S. Prisoner Loophole Closed | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/charles-beaten-by-bethea-here-former-heavyweight-ruler-loses-by.html | CHARLES BEATEN BY BETHEA HERE; Former Heavyweight Ruler Loses by Unanimous Vote in Dull Ten-Rounder | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/harvard-names-union-aide.html | Harvard Names Union Aide | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Eastfoto | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/industrial-site-sold.html | Industrial Site Sold | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/food-poor-eating-though-incomes-are-at-a-record-high-malnutrition.html | Food: Poor Eating Though Incomes Are at a Record High, Malnutrition Is by No Means a Rarity | True | By June Owenthe New York Times Studio (BY ALFRED WEGENER) | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/officials-booed-points-thrown-as-hoad-merlo-score-in-paris.html | Officials Booed, Points Thrown As Hoad, Merlo Score in Paris | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/unity-in-court-reform.html | UNITY IN COURT REFORM | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/auto-unions-map-worldwide-aim-they-decide-in-paris-to-strive-to.html | AUTO UNIONS MAP WORLD-WIDE AIM; They Decide in Paris to Strive to Harmonize Pacts With Ford and General Motors No Comment in Detroit | True | By Henry Giniger Special To the New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/iron-race-horse-moves-elmsford-puts-statue-in-front-of-the-village.html | IRON RACE HORSE MOVES; Elmsford Puts Statue in Front of the Village Hall | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/musicale-to-help-child-unit.html | Musicale to Help Child Unit | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/missionary-group-elects.html | Missionary Group Elects | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/airport-cab-agreement-idlewild-and-drivers-amend-hiringline.html | AIRPORT CAB AGREEMENT; Idlewild and Drivers Amend Hiring-Line Practices | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/theatre-man-with-the-golden-arm-jack-kirkland-drama-at-the-cherry.html | Theatre: 'Man With the Golden Arm'; Jack Kirkland Drama at the Cherry Lane The Cast | True | By Brooks Atkinson | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/communists-in-appeal-party-asks-reversal-of-ruling-that-it-is.html | COMMUNISTS IN APPEAL; Party Asks Reversal of Ruling That It Is Soviet-Controlled | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/court-study-hailed-tweed-promises-his-group-will-help-mayors-survey.html | COURT STUDY HAILED; Tweed Promises His Group Will Help Mayor's Survey | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/plea-on-offshore-oil-us-seeks-to-stop-louisianas-state-court-move.html | PLEA ON OFFSHORE OIL; U.S. Seeks to Stop Louisiana's State Court Move | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/uss-brooklyn-suggested.html | U.S.S. Brooklyn Suggested | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/in-the-nation-no-union-shop-ban-in-the-bill-of-rights-no-fines-or.html | In The Nation; No Union Shop Ban in the Bill of Rights No Fines or Penalties | True | By Arthur Krock | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/maker-is-cautioned-on-aircooling-unit.html | MAKER IS CAUTIONED ON AIR-COOLING UNIT | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/civic-study-opposes-30th-st-road-plan.html | CIVIC STUDY OPPOSES 30TH ST. ROAD PLAN | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/long-islands-old-no-35-takes-to-road-today-for-nassau-museum.html | Long Island's Old No. 35 Takes to Road Today for Nassau Museum | True | The New York TimesSpecial to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/sobeloff-hearing-ends-without-vote.html | SOBELOFF HEARING ENDS WITHOUT VOTE | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/marriage-is-hardly-play-for-couple-in-the-theatre-between-show.html | Marriage Is Hardly Play For Couple in the Theatre; 'Between Show' Phases | True | By Faith Corrigan | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/hawks-obtain-lumley-goalie-and-nesterenko-of-leaf-six-sold-for.html | HAWKS OBTAIN LUMLEY; Goalie and Nesterenko of Leaf Six Sold for $40,000 | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/lafayette-honored-at-ceremony-here.html | LAFAYETTE HONORED AT CEREMONY HERE | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/hotel-to-be-aircooled.html | Hotel to Be Air-Cooled | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/on-television.html | ON TELEVISION | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/un-sugar-talks-open.html | U.N. Sugar Talks Open | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/yeshiva-women-begin-drive.html | Yeshiva Women Begin Drive | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/tying-school-aid-to-bias-is-decried-folsom-terms-segregation-issue.html | TYING SCHOOL AID TO BIAS IS DECRIED; Folsom Terms Segregation Issue Chief Obstruction to Administration's Bill | True | By Emma Harrison Special To the New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/hope-read-offers-lace-and-ruffles.html | Hope Read Offers Lace and Ruffles | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/houdaille-inc-names-vice-presidentfinance.html | Houdaille, Inc., Names Vice President-Finance | True | | 1984-06-07 | RE0000204971 | B00000593271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/alfred-tatzenspein.html | ALFRED TATZENSPEIN | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/harold-tolley-62-exrepresentative.html | HAROLD TOLLEY, 62, EX-REPRESENTATIVE | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/americans-in-soviet-report-science-for-peace-stressed-bohlen-at.html | Americans in Soviet Report Science for Peace Stressed; Bohlen at Fete in Moscow for Visiting French Group | True | By Jack Raymond Special To the New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/business-records-assignments.html | Business Records; ASSIGNMENTS | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/soviet-indicates-bid-to-us-airline-state-department-reports-pan.html | SOVIET INDICATES BID TO U.S. AIRLINE; State Department Reports Pan American May Receive Right to Serve Moscow U.S. Gave Sanction in 1945 Two Possible Routes | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/redbirds-snipe-at-umpireand-he-clears-roost.html | Redbirds Snipe at Umpire--And He Clears Roost | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/hagerty-sees-panama-chief.html | Hagerty Sees Panama Chief | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/sluggish-market-sags-1-to-7-points-average-off-429-to-32684-on.html | SLUGGISH MARKET SAGS 1 TO 7 POINTS; Average Off 4.29 to 326.84 on Volume of 1,940,000 --Lowest in 3 Months 791 ISSUES DIP, 187 RISE Brokers Cite Softer Spots in Economy --Correction for Blue Chips Seen Absence of Volume Noted SLUGGISH MARKET SAGS 1 TO 7 POINTS | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/dog-plagues-lirr-stray-steals-ride-and-delays-three-rushhour-trains.html | DOG PLAGUES L.I.R.R.; Stray Steals Ride and Delays Three Rush-Hour Trains | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/books-of-the-times-original-dim-view-threeminute-anthology.html | Books of The Times; Original Dim View Three-Minute Anthology | True | By Charles Poore | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/sukarno-fires-big-gun-sets-off-an-atomic-cannon-on-visit-to-fort.html | SUKARNO FIRES BIG GUN; Sets Off an Atomic Cannon on Visit to Fort Bragg | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/fluoridation-case-ruled-state-issue.html | FLUORIDATION CASE RULED STATE ISSUE | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/news-of-the-advertising-and-marketing-fields-62811family-study.html | News of the Advertising and Marketing Fields; 62,811-Family Study Shows Whether Ads Are Paying Off Campaigns New Business People Notes | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/pentagon-is-said-to-retain-400-million-in-aid-illegally-campbell.html | Pentagon Is Said to Retain 400 Million in Aid Illegally; Campbell Says Funds for '54 Should Have Gone to Treasury VIOLATION OF LAW LAID TO PENTAGON | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/arrival-of-buyers-arrival-of-buyers-in-new-york.html | Arrival of Buyers; Arrival of Buyers in New York | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/exdetective-accused-denies-accepting-money-to-fix-a-swindle-case.html | EX-DETECTIVE ACCUSED; Denies Accepting Money to 'Fix' a Swindle Case | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-06-07 | RE0000204971 | B00000593271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/british-disclose-makarios-strike-cypriote-prelates-in-exile-protest.html | BRITISH DISCLOSE MAKARIOS'STRIKE; Cypriote Prelates in Exile Protest Curbs--Nicosia Bombs Kill Soldier Impact of Exile Lessened Exiles List Complaints 3 Bombs Thrown in Nicosia | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/printing-industry-praised-by-mayor.html | PRINTING INDUSTRY PRAISED BY MAYOR | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/lady-churchill-aids-eye-bank.html | Lady Churchill Aids Eye Bank | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/miss-ryu-is-betrothed-cornell-student-to-be-bride-on-june-23-of-in.html | MISS RYU IS BETROTHED; Cornell Student to Be Bride on June 23 of In Ho Kim | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/murchison-is-victor-in-sprint-at-london.html | MURCHISON IS VICTOR IN SPRINT AT LONDON | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/stapler-for-the-home.html | Stapler for the Home. | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/arthur-lee-newton-automobile-dealer.html | ARTHUR LEE NEWTON, AUTOMOBILE DEALER | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/high-school-sports-notes-marchiony-feels-last-10-inches-neednt-be.html | High School Sports Notes; Marchiony Feels Last 10 Inches Needn't Be Toughest in 60-Foot Shot-Put Bid Junior Bronx Bombers At Home in Water | True | By William J. Flynn | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/naval-stores.html | NAVAL STORES | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/us-orders-prio-and-his-aide-to-go-cuban-expresident-banned-without.html | U.S. ORDERS PRIO AND HIS AIDE TO GO; Cuban Ex-President Banned Without Right of Appeal-- Hevia and Wife Get Stay Court Fight Planned | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/brothels-banned-by-japanese-law-measure-is-an-outgrowth-of-us.html | BROTHELS BANNED BY JAPANESE LAW; Measure Is an Outgrowth of U.S. Occupation, Which Gave Vote to Women Diet Heard Prostitutes | True | By Robert Trumbull Special To the New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/tv-political-politeness-kefauver-and-stevenson-have-informal-chat.html | TV: Political Politeness; Kefauver and Stevenson Have Informal Chat on Subdued A.B.C. Program | True | By Jack Gould | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/cotton-declines-by-13-to-28-points-liquidation-in-july-sends.html | COTTON DECLINES BY 13 TO 28 POINTS; Liquidation in July Sends Futures 13 to 41 Points Off During Session | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/white-house-gets-lakes-bill.html | White House Gets Lakes Bill | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/herman-j-pelstring.html | HERMAN J. PELSTRING | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/crash-inquiry-to-start-coast-guard-to-sift-collision-of-tanker-and.html | CRASH INQUIRY TO START; Coast Guard to Sift Collision of Tanker and Cabin Craft | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/2-chosen-for-education-posts-here.html | 2 Chosen for Education Posts Here | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/sobell-to-seek-new-trial.html | Sobell to Seek New Trial | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/kross-agency-study-headed-by-preusse.html | KROSS AGENCY STUDY HEADED BY PREUSSE | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/hilton-gets-2-hotels-company-gains-control-of-big-cincinnati.html | HILTON GETS 2 HOTELS; Company Gains Control of Big Cincinnati Structure | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/schurman-hints-dismissal-of-two-charges-illegal-evidence-despite.html | SCHURMAN HINTS DISMISSAL OF TWO; Charges Illegal Evidence Despite Women's Pleas of Guilt in Narcotics Case CONFESSION IS ATTACKED Jurist Ended Indictment on Similar Action Last Week --Hogan Supports Aide Arrested on Feb. 7 | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/35000-acres-in-louisiana-sold-to-webb-knapp-for-plant-sites-big.html | 35,000 Acres in Louisiana Sold To Webb & Knapp for Plant Sites; BIG LAND DEAL SET BY WEBB & KNAPP Kaiser Plant Near By Annual Report Issued | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/jersey-supermarket-opening.html | Jersey Supermarket Opening | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/new-bracelet-watch.html | New Bracelet Watch | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/high-defense-leaders-take-part-in-interview.html | High Defense Leaders take Part in Interview | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/papers-aid-youth-in-locating-jobs.html | Papers Aid Youth In Locating Jobs | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/us-waterways-boom-record-predicted-this-year-for-inland-traffic.html | U.S. WATERWAYS BOOM; Record Predicted This Year for Inland Traffic | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/disaster-area-designated.html | Disaster Area Designated | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/hospital-buys-dwelling.html | Hospital Buys Dwelling | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/miss-san-strums-troth-junior-at-radcliffe-will-be-married-to-walker.html | MISS SAN STRUM'S TROTH; Junior at Radcliffe Will Be Married to Walker Cowen | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/high-court-upholds-limit-on-tv-outlets.html | HIGH COURT UPHOLDS LIMIT ON TV OUTLETS | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/to-sell-seized-stock-us-calls-for-bids-on-june-19-on-shares-in-rohm.html | TO SELL SEIZED STOCK; U.S. Calls for Bids on June 19 on Shares in Rohm & Haas | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/house-votes-cost-bill-seeks-manpower-estimates-in-major-legislation.html | HOUSE VOTES COST BILL; Seeks Manpower Estimates in Major Legislation | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/defenseplant-bill-gains.html | Defense-Plant Bill Gains | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/court-fails-to-act-on-trust-decisions.html | COURT FAILS TO ACT ON TRUST DECISIONS | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/cholera-still-spreads-calcutta-reports-130-dead-in-epidemic-to-date.html | CHOLERA STILL SPREADS; Calcutta Reports 130 Dead in Epidemic to Date | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/soviet-starts-new-coal-mine.html | Soviet Starts New Coal Mine | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/new-financing.html | NEW FINANCING | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/patricia-law-engaged-she-is-fiancee-of-frank-clark-son-of-columbia.html | PATRICIA LAW ENGAGED; She Is Fiancee of Frank Clark, Son of Columbia Professor | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/british-reaffirm-policy-of-force-to-hold-colonies-lloyd-declares-it.html | BRITISH REAFFIRM POLICY OF FORCE TO HOLD COLONIES; Lloyd Declares It Would Be 'Breach of Faith' to Lose Vital Oversea Areas DEFENSE NEED STRESSED Foreign Secretary Asserts Cyprus, Singapore and Aden Must Be Retained Policy Change Ruled Out BRITISH REAFFIRM COLONIAL POLICY Britain Expects Trouble | True | By Drew Middleton Special To the New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/futures-erratic-on-grain-market-final-session-held-for-may-56.html | FUTURES ERRATIC ON GRAIN MARKET; Final Session Held for May '56 Contracts--Soybeans Show Wide Range | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/moroccan-nationalist-ahmed-balafrej-expert-on-andalusian-poetry.html | Moroccan Nationalist; Ahmed Balafrej Expert on Andalusian Poetry Citizen of the World | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/to-start-barbecue-fire.html | To Start Barbecue Fire | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/jobs-for-handicapped-urged.html | Jobs for Handicapped Urged | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/stevenson-kefauver-find-agreement-in-tv-debate-hbomb-tests-noted.html | Stevenson, Kefauver Find Agreement in TV Debate; H-Bomb Tests Noted STEVENSON FACES KEFAUVER ON TV | True | By Russell Baker Special To the New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/charles-c-small-ice-official-dies-retired-board-chairman-of.html | CHARLES C. SMALL, ICE OFFICIAL, DIES; Retired Board Chairman of American Had Served in Industry Associations Started at $9 a Week | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/belgian-woman-driver-wins.html | Belgian Woman Driver Wins | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/miss-ann-brackett-engaged-to-ensign.html | MISS ANN BRACKETT ENGAGED TO ENSIGN | True | Warren Kay VantineSpecial to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/panamas-election.html | PANAMA'S ELECTION | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/police-promote-85-and-set-a-record-number-is-largest-since-kennedy.html | POLICE PROMOTE 85 AND SET A RECORD; Number Is Largest Since Kennedy Took Office-- 2 Captains Head List | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/joseph-mitchell-dies-white-plains-lawyer-stricken-while-playing.html | JOSEPH MITCHELL DIES; White Plains Lawyer Stricken While Playing Golf at Rye | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/about-art-and-artists-leon-golubs-paintings-at-the-feigl-show.html | About Art and Artists; Leon Golub's Paintings at the Feigl Show Forceful and Committed Personality | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/selling-called-new-challenge-industrial-advertising-men-told.html | SELLING CALLED NEW CHALLENGE; Industrial Advertising Men Told Merchandising Must Race With Technology | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/teachers-attack-pay-for-top-jobs-rumors-of-slated-increases-up-to.html | TEACHERS ATTACK PAY FOR TOP JOBS; Rumors of Slated Increases Up to $1,400 Provoke New Discontent in Ranks Associates Pay Would Rise | True | By Leonard Buder | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/us-jewish-leader-assails-arab-aide.html | U.S. JEWISH LEADER ASSAILS ARAB AIDE | True | | 1984-06-07 | RE0000204971 | B00000593271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/fire-districts-to-shift-4-commands-to-movebronx-to-get-new.html | FIRE DISTRICTS TO SHIFT; 4 Commands to Move--Bronx to Get New Installation | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/television-faces-writers-strike-guild-asks-work-protections-from.html | TELEVISION FACES WRITERS STRIKE; Guild Asks Work Protections From Networks--Contract Will Expire on June 4 Stevenson Story Filmed | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/2-grants-to-spur-education-study-carnegie-fund-plans-centers-to.html | 2 GRANTS TO SPUR EDUCATION STUDY; Carnegie Fund Plans Centers to Focus on Critical Issues Facing U.S. Colleges | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/wood-field-and-stream-additions-to-new-state-fishgame-law-cover.html | Wood, Field and Stream; Additions to New State Fish-Game Law Cover Wide Range; in Effect July 1 | True | By John W. Randolph | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/books-today.html | Books Today | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/henry-margolis-weds-in-rome.html | Henry Margolis Weds in Rome | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/realty-men-cite-long-island-need-industrial-expansion-will-spur.html | REALTY MEN CITE LONG ISLAND NEED; Industrial Expansion Will Spur Building of Homes, Garden City Forum Hears Rising Costs Stressed | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/pepsicola-international-elects-a-new-president.html | Pepsi-Cola International Elects a New President | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/rights-bill-stirs-attack-in-house-7-southerners-of-judiciary.html | RIGHTS BILL STIRS ATTACK IN HOUSE; 7 Southerners of Judiciary Committee Also Criticize the Supreme Court | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/olsen-whitney-in-final-skippers-advance-in-olympic-tryouts-for.html | OLSEN, WHITNEY IN FINAL; Skippers Advance in Olympic Tryouts for Sharpie Class | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/iraqi-king-to-visit-morocco.html | Iraqi King to Visit Morocco | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/crop-insurance-chief-named.html | Crop Insurance Chief Named | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/street-diggings-harass-traffic-even-a-hole-in-the-street-can-have-a.html | STREET DIGGINGS HARASS TRAFFIC; Even a Hole in the Street Can Have a Silver Lining-- In These Cases, Progress | True | By Wayne Phillipsthe New York Times | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/113000000-expansion-is-due-at-kaiser-steel-california-mill-plan.html | $113,000,000 Expansion Is Due At Kaiser Steel California Mill; Plan Oxygen Process KAISER STEEL SET TO EXPAND MILL | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/mayor-gives-award-to-volunteer-aide.html | MAYOR GIVES AWARD TO VOLUNTEER AIDE | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/2-confer-with-riesel-hogan-aide-and-police-official-seek-data-on.html | 2 CONFER WITH RIESEL; Hogan Aide and Police Official Seek Data on Acid Attack | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/noted-architect-elected-trustee-of-art-museum.html | Noted Architect Elected Trustee of Art Museum | True | | 1984-06-07 | RE0000204971 | B00000593271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/boyd-on-disabled-list-oriole-suffered-chip-fracture-of-left-elbow.html | BOYD ON DISABLED LIST; Oriole Suffered Chip Fracture of Left Elbow Sunday | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/hog-prices-rise-10th-day-in-row-butchers-and-sows-go-up-25-to-50.html | HOG PRICES RISE 10TH DAY IN ROW; Butchers and 'Sows Go Up 25 to 50 Cents--Steers Steady to 50 Cents Off | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/senate-votes-us-fishing-aid.html | Senate Votes U.S. Fishing Aid | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/met-talks-to-resume-bliss-opera-head-to-address-guild-in-chicago.html | 'MET' TALKS TO RESUME; Bliss, Opera Head, to Address Guild in Chicago Saturday | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/money-shortage-found-worsening-head-of-home-builders-group-says.html | MONEY SHORTAGE FOUND WORSENING; Head of Home Builders Group Says Scarcity of Mortgage Funds Is Now Severe | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/india-purchases-2-soviet-oil-rigs-experts-to-operate-them-and-train.html | INDIA PURCHASES 2 SOVIET OIL RIGS; Experts to Operate Them and Train Local Crews Are Included in Deal OIL SOUGHT IN PAKISTAN Drilling Is Begun in Concession of Standard-Vacuum INDIA PURCHASES 2 SOVIET OIL RIGS MILL CLOSING HINTED Textile Executive Expresses Fear of Japanese Imports | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/new-us-envoy-in-ottawa.html | New U.S. Envoy in Ottawa | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/dismissed-clerk-shoots-boss.html | Dismissed Clerk Shoots Boss | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/bunche-feted-in-philadelphia.html | Bunche Feted in Philadelphia | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/conference-allstars-picked.html | Conference All-Stars Picked | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/heads-press-photographers.html | Heads Press Photographers | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/hudson-paper-appoints-vice-president-of-sales.html | Hudson Paper Appoints Vice President of Sales | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/paraguay-reports-riot-says-asuncion-police-crushed-student.html | PARAGUAY REPORTS RIOT; Says Asuncion Police Crushed Student Demonstration | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/bias-seen-in-congress-segregationists-guide-many-bills-naacp-aide.html | BIAS SEEN IN CONGRESS; Segregationists Guide Many Bills, N.A.A.C.P. Aide Says | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/atom-plant-risk-held-magnified-consolidated-edison-chief-seeks-to.html | ATOM PLANT RISK HELD MAGNIFIED; Consolidated Edison Chief Seeks to Allay Fear of Nuclear Power Station 'FALSE SECRECY' IS HIT Labor Spokesman Says A.E.C. Hushed Oak Ridge Accident | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/eisenhower-vacation-in-denver-frowned-on.html | Eisenhower Vacation In Denver Frowned On | True | | 1984-06-07 | RE0000204971 | B00000593271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/sidelights-pikes-revenues-cause-concern-trust-funds-big-kitty-many.html | Sidelights; Pikes' Revenues Cause Concern Trust Funds Big Kitty Many Overseas Bourses Closed Store Sales Up Higher-Priced Java Miscellany | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/hudson-cruise-to-aid-school.html | Hudson Cruise to Aid School | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/ore-mined-on-us-base-is-manila-issue-manganese-at-air-center-is-in.html | Ore Mined on U.S. Base Is Manila Issue; Manganese at Air Center Is In Dispute | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/du-pont-common-offered.html | Du Pont Common Offered | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/governor-operated-on-his-condition-excellent-after-prostate-gland.html | GOVERNOR OPERATED ON; His Condition Excellent After Prostate Gland Surgery | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/cambodia-getting-aid-from-soviet-prince-sihanouk-on-a-visit-to.html | CAMBODIA GETTING AID FROM SOVIET; Prince Sihanouk on a Visit to Nehru Says Peiping Supplied $22,400,000 | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/truman-suggests-unity-after-vote-says-in-rome-both-parties-should.html | TRUMAN SUGGESTS UNITY AFTER VOTE; Says in Rome Both Parties Should Back Government Chosen in Elections | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/bates-agency-chooses-a-new-vice-president.html | Bates Agency Chooses A New Vice President | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/traffic-accidents-rise-weeks-total-in-city-is-754-against-681-a.html | TRAFFIC ACCIDENTS RISE; Week's Total in City Is 754, Against 681 a Year Ago | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/council-adopts-a-record-budget-outlasts-barnes-filibuster-to.html | COUNCIL ADOPTS A RECORD BUDGET; Outlasts Barnes' Filibuster to Approve $1,917,058,098 for 1956-57, by 22 to 1 Only Barnes Votes No COUNCIL ADOPTS A RECORD BUDGET Isaacs Favors a Hearing | True | By Charles G. Bennett | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/exofficial-jailed-in-tax-case.html | Ex-Official Jailed in Tax Case | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/nyu-nine-gains-league-laurels-by-defeating-hofstra-violets-win-5-to.html | N.Y.U. Nine Gains League Laurels by Defeating Hofstra; VIOLETS WIN, 5 TO 3, ON COOLEY DOUBLE Two-Run Blow Breaks Tie and Gives Crown to N.Y.U. -- Queens on Top, 5-4 | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/disputed-truce-site-accepted-by-israel.html | DISPUTED TRUCE SITE ACCEPTED BY ISRAEL | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/jordan-lebanon-align-defenses-agree-on-coordinated-plans-and.html | JORDAN, LEBANON ALIGN DEFENSES; Agree on Coordinated Plans and Uniting of Forces if War Should Break Out New Cabinet Formed | True | Special to The New York Times.The New York Times | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/coliseum-unions-map-peace-pact-plan-to-end-disputes-to-be-submitted.html | COLISEUM UNIONS MAP PEACE PACT; Plan to End Disputes to Be Submitted Today at Parley With Exhibition Hall Aide Basis for Pact Withheld | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/new-york-central-seeks-deweys-help-at-annual-meeting-hectic-last.html | New York Central Seeks Dewey's Help At Annual Meeting (Hectic Last Year) | True | | 1984-06-07 | RE0000204971 | B00000593271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/transcript-of-news-conference-held-by-wilson-and-his-military-and.html | Transcript of News Conference Held by Wilson and His Military and Civilian Aides; Confidential Papers Cited 'Standard' Classification No Recommendations No Change Reported Talked with Keller Holds Spending Justified Explains Development Twining Praises Nike 'Right Here?' No! Occasionally in Minority Strategic Bombing Burke Comments Air Document Cited Key West Accord Cited Talos Is Discussed Amend the Law? Ridgway Is Quoted Secretary to Inquire Into Release of Data Taylor Speaks for Army Method of Inquiry Army Aviation Review? | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/bengurion-eager-for-visit-to-cairo-israeli-premier-confirms-he-told.html | BEN-GURION EAGER FOR VISIT TO CAIRO; Israeli Premier Confirms He Told Egyptian Reporter of Offer to Talk Peace 'Illusions' Cited Story Printed in Cairo | True | By Homer Bigart Special To the New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/big-maryland-project-hotel-apartment-and-office-building-to-rise-at.html | BIG MARYLAND PROJECT; Hotel, Apartment and Office Building to Rise at Towson | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/policy-on-power-is-assailed-anew-another-house-unit-raises-issue-of.html | POLICY ON POWER IS ASSAILED ANEW; Another House Unit Raises Issue of Curb on U.S. Sales to Public Distributors Source of New Attack Report Assailed as 'Bias' | True | By Alvin Shuster Special To the New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/ruling-on-objectors-court-calls-for-trials-in-district-of-draft.html | RULING ON OBJECTORS; Court Calls for Trials in District of Draft Violation | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/us-to-go-behind-iron-curtain-to-show-american-way-at-fairs-us-to-go.html | U.S. to Go Behind Iron Curtain To Show American Way at Fairs; U.S. to Go Behind Iron Curtain To Show American Way at Fairs Picture of America | True | By Brendan M. Jones | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/spinster-admits-theft-pleads-guilty-to-embezzling-a-million-from.html | SPINSTER ADMITS THEFT; Pleads Guilty to Embezzling a Million From Virginia Bank | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/chicago-opera-receiver-named.html | Chicago Opera Receiver Named | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/disease-like-tb-puzzles-experts-specialists-alarmed-as-new-malady.html | DISEASE 'LIKE TB' PUZZLES EXPERTS; Specialists Alarmed as New Malady Increases-- Only the Cause--Is Known Lack of Knowledge Cited | True | By Robert K. Plumb | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/industrial-exhibit-set-coliseum-show-in-november-to-stress.html | INDUSTRIAL EXHIBIT SET; Coliseum Show in November to Stress Expansion Plans | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/grieve-wins-in-20-holes-to-keep-long-island-college-golf-crown.html | Grieve Wins in 20 Holes to Keep Long Island College Golf Crown; Hofstra Ace Beats Pfaelb and Roethgen in Play-Off -Team Title Won by St. John's | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/commodity-index-off-wholesale-prices-friday-907-down-01-from.html | COMMODITY INDEX OFF; Wholesale Prices Friday 90.7 Down 0.1 From Thursday | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/sports-of-the-times-listening-to-john-landy-swift-defeat-lowering.html | Sports of The Times; Listening to John Landy Swift Defeat Lowering His Sights Foes to Fear | True | By Arthur Daley | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/studios-search-for-bridey-ends-teresa-wright-to-play-title-role-in.html | STUDIO'S SEARCH FOR BRIDEY ENDS; Teresa Wright to Play Title Role in Paramount Movie Opposite Louis Hayward Of Local Origin | True | By Thomas M. Pryor Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/tea-to-precede-party-aides-for-army-ymca-benefit-to-be-feted-today.html | TEA TO PRECEDE PARTY; Aides for Army Y.M.C.A. Benefit to Be Feted Today | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/us-aide-assailed-in-galindez-case-roosevelt-jr-accuses-olney-of.html | U.S. AIDE ASSAILED IN GALINDEZ CASE; "Roosevelt Jr. Accuses Olney of Seeking 'Political Hay' Over Disappearance Sees President Contradicted | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/donald-nash-fiance-of-miss-ruth-angier.html | DONALD NASH FIANCE OF MISS RUTH ANGIER | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/new-export-agios-send-cruzeiro-off.html | NEW EXPORT AGIOS SEND CRUZEIRO OFF | True | Special to The New York Times. | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/soviet-spy-said-to-confess.html | Soviet Spy Said to Confess | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/two-gain-in-music-contest.html | Two Gain in Music Contest | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/touches-of-whimsy.html | Touches of Whimsy | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/conferees-near-farm-bill-accord-white-house-approval-seen.html | CONFEREES NEAR FARM BILL ACCORD; White House Approval Seen --Presidential Order Aims at Preventing Surpluses Vetoed Original Bill Conferees Are Named | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/east-german-flees-on-horse.html | East German Flees on Horse | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/thomas-a-rennie-a-psychiatrist-52-professor-at-cornell-medical.html | THOMAS A. RENNIE, A PSYCHIATRIST, 52; Professor at Cornell Medical College Dies-- Director of Mental Health Foundation | True | Conway | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/other-company-meetings-natomas-company-peabody-coal-company.html | OTHER COMPANY MEETINGS; Natomas Company Peabody Coal Company | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/letters-to-the-times-japans-fishing-rights-pact-with-soviet.html | Letters to The Times; Japan's Fishing Rights Pact With Soviet Believed to Entail Acceptance of Political Conditions Negro Migration Opposed Proposal to Aid Southern Negroes Move Said to Ignore Rights Moses Activities Criticized Against Joining O.T.C. Protection of Home Industries Seen Jeopardized by Membership Limitation by Quota Industry's Survival | True | EUGENE H. DOOMAN.H. BRAND.GEORGE KNIGHT.ARTHUR M. KLURFELD, | 1984-06-07 | RE0000204971 | B00000593271 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/benefit-will-aid-olympic-jumpers-on-committee-for-olympic-team.html | BENEFIT WILL AID OLYMPIC JUMPERS; On Committee for Olympic Team Benefit | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/lawyer-here-elected-colombia-alumni-head.html | Lawyer Here Elected Colombia Alumni Head | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/dividends-announced.html | Dividends Announced | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/osteopath-bill-advances.html | Osteopath Bill Advances | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/on-radio.html | ON RADIO | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-22 | 1956-05-22 | https://www.nytimes.com/1956/05/22/archives/queen-elizabeth-sends-message-to-voroshilov.html | Queen Elizabeth Sends Message to Voroshilov | True | | 1984-06-07 | RE0000204971 | B00000593271 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/soviet-bid-welcomed-dulles-pleased-at-offer-to-let-us-airline-fly.html | SOVIET BID WELCOMED; Dulles Pleased at Offer to Let U.S. Airline Fly to Moscow | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/us-charges-caudle-opposed-a-tax-trial.html | U.S. CHARGES CAUDLE OPPOSED A TAX TRIAL | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/stock-split-proposed-cutlerhammer-schedules-vote-on-2for1.html | STOCK SPLIT PROPOSED; Cutler-Hammer Schedules Vote on 2-for-1 Distribution | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/marguerite-kruger-prospective-bride.html | MARGUERITE KRUGER PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/fall-apparel-buying-starts-early-optimism-pervades-market-as-season.html | Fall Apparel Buying Starts Early; Optimism Pervades Market as Season of Selling Opens To Start Deliveries Good Business Expected APPAREL BUYING FOR FALL BEGINS | True | The New York Times (by Patrick A. Burns) | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/us-film-theatres-show-drop.html | U.S. Film Theatres Show Drop | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/pennsylvania-in-doubt-on-turnpike-rates-rise.html | Pennsylvania in Doubt On Turnpike Rates Rise | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/agency-unit-is-formed-snyderamy-to-supervise-investments-by-clients.html | AGENCY UNIT IS FORMED; Snyder-Amy to Supervise Investments by Clients | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/teachers-dismayed-over-pay-rise-list-pay-rise-scales-dismay.html | Teachers Dismayed Over Pay Rise List; PAY RISE SCALES DISMAY TEACHERS Increases for Principals Silver Warns on Boycott | True | By Gene Currivan | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/along-local-fairways-british-victory-tourney-at-scarborough-teed.html | Along Local Fairways; British Victory Tourney at Scarborough Teed Off by Sweetser's Triumph Concerning the Stance Brooklyn's a Busy Place Ready, Set, Tee Off Not a Bee Keeper Some Pay 25 Cents Tennis and Golf Hole-in-One | True | By Lincoln A. Werden | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/stark-to-propose-new-traffic-plan-will-call-on-board-today-to-hire.html | STARK TO PROPOSE NEW TRAFFIC PLAN; Will Call on Board Today to Hire Outside Experts for Garment Area Study | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/randolph-lead-is-8584-itu-vote-returns-indicate-reelection-of.html | RANDOLPH LEAD IS 8,584; I.T.U. Vote Returns Indicate Re-Election of President | True | | 1984-06-07 | RE0000204972 | B00000594950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/sinclair-disposes-of-westpan-stock-jalco-of-dallas-tex-pays-4887163.html | SINCLAIR DISPOSES OF WESTPAN STOCK; Jalco, of Dallas, Tex., Pays $4,887,163 for Holdings of 53% in Company | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/society-to-get-poets-paintings.html | Society to Get Poet's Paintings | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/15-rise-in-travel-abroad-by-americans-in-56-forecast-by-trippe-of.html | 15% Rise in Travel Abroad by Americans In 56 Forecast by Trippe of Pan American | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/moscow-plans-huge-hotel.html | Moscow Plans Huge Hotel | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/mary-weiss-is-fiancee-engaged-to-franklin-kavaler-law-student-at.html | MARY WEISS IS FIANCEE; Engaged to Franklin Kavaler, Law Student at Columbia | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/high-officer-appointed-by-dr-pepper-company.html | High Officer Appointed By Dr. Pepper Company | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/brain-aids-navy-electronic-devices-proves-its-worth-in-aircraft.html | 'BRAIN' AIDS NAVY; Electronic Devices Proves Its Worth in Aircraft Supply | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/tammany-slate-wins-court-dismisses-challenges-on-judicial.html | TAMMANY SLATE WINS; Court Dismisses Challenges on Judicial Nominations | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/debt-offerings-top-69000000-todays-calendar-includes-con-edison.html | DEBT OFFERINGS TOP $69,000,000; Today's Calendar Includes Con Edison, Lockheed and Eastern Stainless Steel Consolidated Edison Lockheed COMPANIES OFFER SECURITIES ISSUES Eastern Stainless Steel Delaware, Lackawanna | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/4-bargains-in-art-make-150000-set-2-of-paintings-reunited-by.html | 4 BARGAINS IN ART MAKE $150,000 SET; 2 of Paintings Reunited by Museums Had Brought $40 at Connecticut Auction | True | By Sanka Knoxthe Museum of Modern Art | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/the-proceedings-in-washington-scheduled-for-today-may-23-1956.html | The Proceedings In Washington; SCHEDULED FOR TODAY May 23, 1956 YESTERDAY May 22, 1956 THE PRESIDENT | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/french-army-recalls-boxer.html | French Army Recalls Boxer | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/7-ft-7190-in-player-no-help-to-russian-five.html | 7 Ft. 7Â¬Â¾ In. Player No Help to Russian Five | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/mrs-le-cofer-began-orphanage-founder-of-adoption-service-in-france.html | MRS. L.E. COFER, BEGAN ORPHANAGE; Founder of Adoption Service in France Dies-- Helped Support Hospital Here | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/health-plan-aids-group-practicing.html | HEALTH PLAN AIDS GROUP PRACTICING | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/cardinals-score-over-pirates-63-pittsburgh-loses-before-its-largest.html | CARDINALS SCORE OVER PIRATES, 6-3; Pittsburgh Loses Before Its Largest Night Crowd in Four Years, 19,316 | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/sports-today.html | Sports Today | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/banker-is-named-head-of-57-red-cross-drive.html | Banker Is Named Head Of '57 Red Cross Drive | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/parents-protests-win-2-schools-instead-of-one-slated-for-bronx.html | Parents' Protests Win 2 Schools Instead of One Slated for Bronx; Controversy Aired | True | | 1984-06-07 | RE0000204972 | B00000594950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/britain-to-stress-urgency-of-bases-members-of-commonwealth-to-be.html | BRITAIN TO STRESS URGENCY OF BASES; Members of Commonwealth to Be Warned of Effects of Gaps in Asian Lifeline Peril Held Disregarded | True | By Drew Middleton Special To the New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/events-today.html | Events Today | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/threat-of-milk-strike-indicated-hearing-is-told-of-farm-unrest.html | Threat of Milk Strike Indicated; Hearing Is Told of Farm Unrest | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/on-radio.html | ON RADIO | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/thomas-nicholl-63-a-transit-official.html | THOMAS NICHOLL, 63, A TRANSIT OFFICIAL | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/dillingham-is-elected-ithaca-college-head.html | Dillingham Is Elected Ithaca College Head | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/wagner-excited-by-stadium-plan-but-cost-of-75000000-curbs-mayors.html | WAGNER 'EXCITED' BY STADIUM PLAN; But Cost of $75,000,000 Curbs Mayor's Enthusiasm for West Side Project GIANTS' OWNER CONFERS Borough President, Mortgage Executive and Builder Also at City Hall Parley Preliminary Steps $40,000,000 for Stadium | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/search-to-be-made-for-city-of-gibeon.html | SEARCH TO BE MADE FOR CITY OF GIBEON | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/london-controls-subway-fire.html | London Controls Subway Fire | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/legion-boys-team-will-tour-8-lands.html | LEGION BOYS TEAM WILL TOUR 8 LANDS | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/merchant-fleet-hailed-in-nation-navy-secretary-puts-it-on-par-with.html | MERCHANT FLEET HAILED IN NATION; Navy Secretary Puts It on Par With Armed Services --Maritime Day Marked Navy Secretary Speaks Propeller Club Dinner | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/capital-ponders-khrushchev-talk-big-question-is-just-what-did-he.html | CAPITAL PONDERS KHRUSHCHEV TALK; Big Question Is Just What Did He Say to Stassen on Cutback of Forces | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/midafternoon-triumphs-in-soubiran-handicap-at-belmont-bolands-mount.html | Midafternoon Triumphs in Soubiran Handicap at Belmont; BOLAND'S MOUNT BEATS WOODBROOK Midafternoon Wins Fourth Time in Five Starts-- Prince Regent First Misty Morn Favored Lucius Beebe Pays $41.20 | True | By James Roach | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/bangkok-teeters-on-tripod-regime-rivalry-for-thailand-power-growing.html | BANGKOK TEETERS ON TRIPOD REGIME; Rivalry for Thailand Power Growing Between Premier, Police and the Army | True | By Robert Alden Special To the New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/dulles-reproves-nasser-over-ties-with-red-chinese-expresses-regret.html | DULLES REPROVES NASSER OVER TIES WITH RED CHINESE; Expresses 'Regret' for Cairo Government's Recognition of Regime in Peiping VOICES MIDEAST HOPES Visit of an Egyptian to Israel Cited--Advance Word on Soviet Arms Cut Denied U.S. May Bar Help on Dam Nasser Is Reproached by Dulles For Egypt's Ties With Red China U.S. Envoy Sees Syrian Premier | True | By Elie Abel Special To the New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/screen-twinkletoes-gene-kelly-performs-in-alldance-film.html | Screen: Twinkle-Toes; Gene Kelly Performs in All-Dance Film | True | By Bosley Crowther | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/empire-hanover-westbury-victor-1110-choice-beats-cadence-by-half.html | EMPIRE HANOVER WESTBURY VICTOR; 11-10 Choice Beats Cadence by Half Length in Trot-- Lyman Hanover Third | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/pitt-five-accepts-bowl-bid.html | Pitt Five Accepts Bowl Bid | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/more-hospitals-get-ford-grants-checks-being-sent-to-1000-as-part-of.html | MORE HOSPITALS GET FORD GRANTS; Checks Being Sent to 1,000 as Part of the Foundation's $200,000,000 Project State Gets $3,429,150 | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/ferry-bond-issue-on-market-today-group-plans-20000000-offering-of.html | FERRY BOND ISSUE ON MARKET TODAY; Group Plans $20,000,000 Offering of Chesapeake Bay Unit's Securities Boston California Sanitation District California School District Cleveland, Ohio Illinois School District Inkster, Mich. Marquette, Mich. Minnesota New York Housing Authority Omaha, Neb. Pennsylvania School Authority Tonawanda, N.Y. | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/news-bar-is-explained-justice-department-says-fbi-school-was.html | NEWS BAR IS EXPLAINED; Justice Department Says F.B.I. School Was 'Confidential' | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/anita-ekberg-married-actress-and-anthony-steel-a-british-star-wed.html | ANITA EKBERG MARRIED; Actress and Anthony Steel, a British Star, Wed in Italy | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/alessandro-gets-prize-san-antonio-conductor-wins-alice-ditson-56.html | ALESSANDRO GETS PRIZE; San Antonio Conductor Wins Alice Ditson '56 Award | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/pittsburgher-becomes-bishop.html | Pittsburgher Becomes Bishop | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/old-battleship-to-be-scrap.html | Old Battleship to Be Scrap | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/school-host-to-league-luncheon-at-wharton-marks-lucy-stone.html | SCHOOL HOST TO LEAGUE; Luncheon at Wharton Marks Lucy Stone Scholarships | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/puerto-rico-fare-cut-trans-caribbean-offers-sky-bus-flight-for-45.html | PUERTO RICO FARE CUT; Trans Caribbean Offers 'Sky Bus' Flight for $45 | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/us-arms-cargo-arrives-in-libya-shipment-is-part-of-gift-and.html | U.S. ARMS CARGO ARRIVES IN LIBYA; Shipment Is Part of Gift and Increased Economic Aid to Save Nation for West | True | By Osgood Caruthers Special To the New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/gains-are-shown-by-papermaker-west-virginia-pulp-reports-record.html | GAINS ARE SHOWN BY PAPERMAKER; West Virginia Pulp Reports Record Sales and Profits in 6 Months to April 30 | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/the-council-economizes.html | THE COUNCIL ECONOMIZES | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/steel-executive-forecasts-rise-of-260-in-cost-of-expansion-big-rise.html | Steel Executive Forecasts Rise Of 260% in Cost of Expansion; BIG RISE FORECAST IN STEEL MILL COST Copper Decline Forecast | True | By Richard Rutter Special To the New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/wabash-to-spend-34000000-in-56-27000000-of-the-roads-outlay-is.html | WABASH TO SPEND $34,000,000 IN '56; $27,000,000 of the Road's Outlay Is Scheduled for New Rolling Stock | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/business-holds-steady-government-reports-activity-stable-through.html | BUSINESS HOLDS STEADY; Government Reports Activity Stable Through April | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/wr-grace-promotes-development-executive.html | W.R. Grace Promotes Development Executive | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/athletics-triumph-61-herriage-holds-senators-to-3-hitsvictors-get-5.html | ATHLETICS TRIUMPH, 6-1; Herriage Holds Senators to 3 Hits--Victors Get 5 in 2d | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/reed-dillow-tie-at-141-pace-qualifiers-at-nashville-for-national.html | REED, DILLOW TIE AT 141; Pace Qualifiers at Nashville for National P.G.A. Test | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/state-of-siege-in-haiti-three-towns-put-under-curbs-to-quell.html | STATE OF SIEGE IN HAITI; Three Towns Put Under Curbs to Quell Alleged Plot | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/tigers-topple-yanks-on-wilsons-homer-in-ninth-giants-and-dodgers.html | Tigers Topple Yanks on Wilson's Homer in Ninth; Giants and Dodgers Lose; TWO-RUN WALLOP BEATS FORD, 3 TO 2 Yankee Left-Hander Stopped at Detroit After Posting Six Straight Triumphs Kuenn, Kaline Single Lary's Second Over Yanks Ford Yields Eight Hits | True | By Louis Effrat Special To the New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/president-asserts-elderly-aid-us.html | PRESIDENT ASSERTS ELDERLY AID U.S. | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/soybeans-slump-wheat-rye-fall-corn-shows-early-strength-but-closes.html | SOYBEANS SLUMP; WHEAT, RYE FALL; Corn Shows Early Strength but Closes Irregular-- Oats Hold Firm | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/erie-revenues-rise-gains-in-gross-and-net-shown-fright-loadings.html | ERIE REVENUES RISE; Gains in Gross and Net Shown --Fright Loadings Climb | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/cyprus-explosion-perils-swimmers-blast-set-off-near-soldiers-as.html | CYPRUS EXPLOSION PERILS SWIMMERS; Blast Set Off Near Soldiers as Violence Strikes Three Main Cities on the Island | True | By Joseph O. Haff Special To the New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/pilot-saved-in-jet-sea-crash.html | Pilot Saved in Jet Sea Crash | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/soldiers-to-give-blood-mobile-units-also-will-visit-phone-office-to.html | SOLDIERS TO GIVE BLOOD; Mobile Units Also Will Visit Phone Office Today | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/us-labor-party-called-unlikely-clothing-workers-president-tells.html | U.S. LABOR PARTY CALLED UNLIKELY; Clothing Workers' President Tells Gaitskell Such a Move Would Be 'Unrealistic' Now Gaitskell Cites Common Goals | True | By A.h. Raskin Special To the New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/price-zones-banned-in-sales-of-cordage.html | PRICE ZONES BANNED IN SALES OF CORDAGE | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/suffolk-contempt-case-put-off.html | Suffolk Contempt Case Put Off | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/sobczak-to-coach-coast-nine.html | Sobczak to Coach Coast Nine | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/vejar-outpoints-rubicini.html | Vejar Outpoints Rubicini | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/no-party-line.html | NO "PARTY LINE" | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/of-local-origin.html | Of Local Origin | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/stock-rise-voted-by-chicago-edison-shareholders-also-approve.html | STOCK RISE VOTED BY CHICAGO EDISON; Shareholders Also Approve Raising Par of Preferred From $25 to $100 | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/envoy-is-critical-of-us-aid-to-india.html | ENVOY IS CRITICAL OF U.S. AID TO INDIA | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/nbc-plans-show-on-public-affairs-video-program-telescope-to-focus.html | N.B.C. PLANS SHOW ON PUBLIC AFFAIRS; Video Program, 'Telescope,' to Focus on Subjects of Intellectual Content Paar Gets Radio Show | True | By Val Adams | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/sinking-of-boat-laid-to-ships-blind-spot.html | SINKING OF BOAT LAID TO SHIP'S BLIND SPOT | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/phils-get-valo-drop-gorbous.html | Phils Get Valo, Drop Gorbous | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/chaos-is-feared-by-oppenheimer-he-says-ignorance-and-evil-could.html | CHAOS IS FEARED BY OPPENHEIMER; He Says Ignorance and Evil Could Wreck Future--He and Singer Honored Miss Anderson Also Honored 'Unhallowed Marriage' | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/sheraton-chain-adds-22-hotels-buys-eppley-property-in-six-states.html | SHERATON CHAIN ADDS 22 HOTELS; Buys Eppley Property in Six States for $30,000,000, Closing Gap on Hilton Hilton Has Most Rooms Will Be Sheraton Division | True | By Russell Porter | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/fifth-nohitter-hurled-graham-of-dobbs-ferry-beats-hamilton-of.html | FIFTH NO-HITTER HURLED; Graham of Dobbs Ferry Beats Hamilton of Elmsford, 7-2 | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/bridgetown-strike-in-10th-day.html | Bridgetown Strike in 10th Day | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/unionshop-legalities.html | UNION-SHOP LEGALITIES | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/textron-leases-mill-gives-raytheon-option-to-buy-shawsheen-andover.html | TEXTRON LEASES MILL; Gives Raytheon Option to Buy Shawsheen Andover Plant | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/pipelineloan-bill-pressed-by-canada.html | PIPELINE-LOAN BILL PRESSED BY CANADA | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/gop-calls-debate-flop-asks-tv-time.html | G.O.P. CALLS DEBATE 'FLOP,' ASKS TV TIME | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/apartment-sales-mark-bronx-deals.html | APARTMENT SALES MARK BRONX DEALS | True | | 1984-06-07 | RE0000204972 | B00000594950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/miss-hammer-to-wed-u-of-p-graduate-is-engaged-to-lieut-william-j.html | MISS HAMMER TO WED; U. of P. Graduate Is Engaged to Lieut. William J. Aston | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/navy-supply-office-has-wizard-device.html | NAVY SUPPLY OFFICE HAS 'WIZARD' DEVICE | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/three-oneacters-on-stage-tonight-shaw-morton-and-heywood-plays-will.html | THREE ONE-ACTERS ON STAGE TONIGHT; Shaw, Morton and Heywood Plays Will Be Revived at the Chanin Auditorium Equity Bars Dick Haymes | True | By Sam Zolotow | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/sponsors-renew-i-love-lucy.html | Sponsors Renew 'I Love Lucy' | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/red-cross-fete-set-in-state.html | Red Cross Fete Set in State | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/sparkman-shuns-role-in-race.html | Sparkman Shuns Role in Race | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/building-plans.html | BUILDING PLANS | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/pravda-bids-us-end-trade-curbs-denies-soviet-is-responsible-for.html | PRAVDA BIDS U.S. END TRADE CURBS; Denies Soviet Is Responsible for Limits on Commerce in Peacetime Products April 26 List Cited Turbodrill Called Inferior | True | By Jack Raymond Special To the New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/prio-expulsion-halted-judge-in-miami-gives-us-5-days-to-make.html | PRIO EXPULSION HALTED; Judge in Miami Gives U.S. 5 Days to Make Charges | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/rally-for-captive-nations.html | Rally for Captive Nations | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/panel-asks-study-of-dirty-city-air-experts-on-cancercausing-agents.html | PANEL ASKS STUDY OF DIRTY CITY AIR; Experts on Cancer-Causing Agents Call for Research Like That on Bacteria | True | By Robert K. Plumb | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/diana-stores-corp-nine-months-earnings-were-up-207sales-rose-86.html | DIANA STORES CORP.; Nine Months' Earnings Were Up 20.7%—Sales Rose 8.6% | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/about-new-york-dreamy-bucolic-country-fair-on-staten-island.html | About New York; Dreamy, Bucolic Country Fair on Staten Island Preserves a Pattern Fading From View | True | By Meyer Berger | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/notes-on-college-sports-so-columbia-won-from-nyu-in-1867-but-was-it.html | Notes on College Sports; So Columbia Won From N.Y.U. in 1867, but Was It in Cricket or Baseball? Penn Honors Trackmen Middlebury Honors Coach Cornell-Penn Regatta | True | By Allison Danzig | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/private-building-leads-in-housing-survey-by-real-estate-board-shows.html | PRIVATE BUILDING LEADS IN HOUSING; Survey by Real Estate Board Shows Investor Projects Top Public Work Here | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/church-merger-sifted-presbyterian-group-weighing-plan-at-conference.html | CHURCH MERGER SIFTED; Presbyterian Group Weighing Plan at Conference | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/commodity-index-off-mondays-figure-was-906-against-907-on-friday.html | COMMODITY INDEX OFF; Monday's Figure Was 90.6, Against 90.7 on Friday | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/slayer-sentenced-to-twenty-years.html | SLAYER SENTENCED TO TWENTY YEARS | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/bolt-fires-college-building.html | Bolt Fires College Building | True | | 1984-06-07 | RE0000204972 | B00000594950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/dealer-disputes-art-gallerys-ad-parkebernet-denies-it-was.html | DEALER DISPUTES ART GALLERY'S AD; Parke-Bernet Denies It Was Misleading on Sale of Loew Mansion Furnishings | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/icc-member-resigns.html | I.C.C. Member Resigns | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/brown-shoe-sells-notes.html | Brown Shoe Sells Notes | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/girl-pianist-16-wins-contest.html | Girl Pianist, 16, Wins Contest | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/trading-is-dull-on-london-board-most-shares-off-reflecting-wall.html | TRADING IS DULL ON LONDON BOARD; Most Shares Off, Reflecting Wall Street's Weakness-- Government Issues Dip | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/army-fires-2-nikes-in-test-and-hits-target-with-one-army-fires.html | Army Fires 2 Nikes in Test And Hits Target With One; ARMY FIRES NIKES; ONE HITS TARGET Firebee Is Rerouted | True | By Anthony Leviero Special To the New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/harriman-recovering-condition-termed-excellent-after-prostate.html | HARRIMAN RECOVERING; Condition Termed Excellent After Prostate Operation | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/w-german-stars-bow-police-booters-drop-finale-of-tour-at-maspeth-42.html | W. GERMAN STARS BOW; Police Booters Drop Finale of Tour at Maspeth, 4-2 | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/identification-unit-revised-by-police.html | IDENTIFICATION UNIT REVISED BY POLICE | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/books-of-the-times-a-change-for-the-worse-some-basic-ideas-half.html | Books of The Times; A Change for the Worse Some Basic Ideas Half Hidden | True | By Orville Prescott | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/nuxhalls-4hit-pitching-gains-6to3-verdict-at-polo-grounds-redleg.html | Nuxhall's 4-Hit Pitching Gains 6-to-3 Verdict at Polo Grounds; Redleg Hurler Yields 2-Run Homer to Spencer and Solo Drive to Giants' White Infield Out Scores One The Box Score Willie Caught at Last | True | By Joseph M. Sheehan | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/trash-strike-continues-nassau-sanitation-employes-stay-out-for-2d.html | TRASH STRIKE CONTINUES; Nassau Sanitation Employes Stay Out for 2d Day | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/families-on-move-a-school-problem-national-pta-congress-is-told.html | FAMILIES ON MOVE A SCHOOL PROBLEM; National P.T.A. Congress Is Told City Children Face Threat in Education | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/18-in-bus-killed-in-italy.html | 18 in Bus Killed in Italy | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/college-lassies-make-up-to-lipstick-researchers-not-a-fraternity.html | College Lassies Make Up To Lipstick Researchers; Not a Fraternity Stunt | True | By Agnes McCarty | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/the-military-rivalry-analysis-of-why-the-open-controversy-could.html | The Military Rivalry; Analysis of Why the Open Controversy Could Prove Highly Desirable to U.S. British Also Cut Forces Wilson's View Is Cited | True | By James Reston Special To the New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/paperboard-output-up-production-last-week-23-above-yearago-level.html | PAPERBOARD OUTPUT UP; Production Last Week 2.3% Above Year-Ago Level | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/walter-sets-inquiry-says-reds-use-us-passports-in-propaganda.html | WALTER SETS INQUIRY; Says Reds Use U.S. Passports in 'Propaganda, Subversion' | True | | 1984-06-07 | RE0000204972 | B00000594950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/five-boys-injured-in-baseball-brawl.html | FIVE BOYS INJURED IN BASEBALL BRAWL | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/ad-veteran-to-retire-cochrane-who-helped-start-the-news-to-leave.html | AD VETERAN TO RETIRE; Cochrane, Who Helped Start The News, to Leave July 7 | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/designing-students-graduate-in-style.html | Designing Students Graduate in Style | True | The New York Times Studio (by Alfred Wegener) | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/truman-lays-salerno-push-to-squirrelhead-general-truman-critical-of.html | Truman Lays Salerno Push To 'Squirrel-Head' General; TRUMAN CRITICAL OF WAR STRATEGY A U.S.-British Decision | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/miss-christa-paul-becomes-engaged-swedish-girl-to-be-married-in.html | MISS CHRISTA PAUL BECOMES ENGAGED; Swedish Girl to Be Married in July to Dr. James Paul Nolan, a Physician | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/theatre-littlest-revue.html | Theatre: 'Littlest Revue' | True | By Brooks Atkinson | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/debentures-on-market-banks-for-cooperatives-will-offer-55000000.html | DEBENTURES ON MARKET; Banks for Cooperatives Will Offer $55,000,000 Issue | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/big-ten-plan-hits-snag-football-slates-reduced-from-round-robin-to.html | BIG TEN PLAN HITS SNAG; Football Slates Reduced From Round Robin to 8 Games | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/indian-affairs-aide-promoted.html | Indian Affairs Aide Promoted | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/federal-circuit-judge-named.html | Federal Circuit Judge Named | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/american-maracaibo-first-quarter-net-607605-against-493545-in-55.html | AMERICAN MARACAIBO; First Quarter Net $607,605, Against $493,545 in '55 | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/camden-phone-cable-damaged.html | Camden Phone Cable Damaged | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/books-and-authors.html | Books and Authors | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/foreign-aid-bill-cut-1109000000-by-house-group-arms-funds-suffer.html | FOREIGN AID BILL CUT $1,109,000,000 BY HOUSE GROUP; Arms Funds Suffer Biggest Slash--Wilson Terms Move 'Great Mistake' 'Very Bad,' Wilson Says HOUSE UNIT VOTES BILLION CUT IN AID Richards Explains Action Economic Fund Cut | True | By William S. White Special To the New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/convicts-to-get-cancer-injection-96-at-the-ohio-state-prison-to-aid.html | CONVICTS TO GET CANCER INJECTION; 96 at the Ohio State Prison to Aid Fight on Disease Convicts to Get Cancer Injection To Help Try to Solve the Disease Live Cells to Be Injected | True | By George Barrett | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/truaxtraer-coal-co-concern-acquires-outstanding-stock-of-little.html | TRUAX-TRAER COAL CO.; Concern Acquires Outstanding Stock of Little Sister Corp. | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/fruehauf-holdings-are-being-offered.html | FRUEHAUF HOLDINGS ARE BEING OFFERED | True | | 1984-06-07 | RE0000204972 | B00000594950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/1956-pulitzer-prize-for-news-photography-awarded-to-the-new-york.html | 1956 Pulitzer Prize for news photography awarded to The New York News; From citation of the Pulitzer jury: | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/davidson-turns-back-flam-swedish-player-62-64-75-victor-davidson.html | Davidson Turns Back Flam; SWEDISH PLAYER 6-2, 6-4, 7-5 VICTOR Davidson Enters Semi-Finals in Paris by Beating Flam --Miss Gibson Gains Miss Hard's Team Gains Richardson Ousts Pickard | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/air-navigation-aid-to-get-ocean-test.html | AIR NAVIGATION AID TO GET OCEAN TEST | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/house-votes-funds-for-public-works.html | HOUSE VOTES FUNDS FOR PUBLIC WORKS | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/money.html | Money | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/music-fund-move-termed-mistake-union-aide-tells-house-unit-petrillo.html | MUSIC FUND MOVE TERMED 'MISTAKE'; Union Aide Tells House Unit Petrillo Conceded Error in Reuse-Payment Policy | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/help-in-the-bronx.html | Help in the Bronx | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/civil-rights-reports.html | CIVIL RIGHTS REPORTS | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/for-dog-owners.html | For Dog Owners | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/milburn-is-reelected-polo-chairman-again-to-lead-sportsmanship.html | MILBURN IS RE-ELECTED; Polo Chairman Again to Lead Sportsmanship Group | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/israels-peace-move.html | ISRAEL'S PEACE MOVE | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/olsen-crew-tops-olympic-sailors-connecticut-pair-among-six-that.html | OLSEN CREW TOPS OLYMPIC SAILORS; Connecticut Pair Among Six That Gain U.S. Finals for Sharpie Class Yachts | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/gail-wolfsohn-engaged-she-is-fiancee-of-lieut-david-remley-wood-air.html | GAIL WOLFSOHN ENGAGED; She Is Fiancee of Lieut. David Remley Wood, Air Force | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/johnsons-boom-pushed-in-texas-convention-backs-senator-and-rayburn.html | JOHNSON'S BOOM PUSHED IN TEXAS; Convention Backs Senator and Rayburn on Policies JOHNSON'S BOOM PUSHED IN TEXAS A Significant Round | True | By Gladwin Hill Special To the New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/unusual-swimsuit-for-men.html | Unusual Swimsuit for Men | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/thailand-honors-de-mille.html | Thailand Honors de Mille | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/honduras-tense-in-political-feud-regimes-curbs-on-weekend-conclave.html | HONDURAS TENSE IN POLITICAL FEUD; Regime's Curbs on Week-End Conclave of Opposition Party Stir Rivalry | True | By Paul P. Kennedy Special To the New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/french-envoy-asks-new-western-view.html | FRENCH ENVOY ASKS NEW WESTERN VIEW | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/common-stock-offers-new-issues-on-market-today-total-more-than.html | COMMON STOCK OFFERS; New Issues on Market Today Total More Than $8,000,000 Wyandotte Chemicals White Eagle International Clayton Mark | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/for-cardboard-games.html | For Cardboard Games | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/3-women-riders-picked-win-places-on-british-squad-for-olympics-june.html | 3 WOMEN RIDERS PICKED; Win Places on British Squad for Olympics June 10-17 | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/health-group-picks-directors.html | Health Group Picks Directors | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/daughter-to-the-wt-kellys.html | Daughter to the W.T. Kellys | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/canadas-holiday-toll-71.html | Canada's Holiday Toll 71 | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/braves-release-hurler-nichols-goes-to-witchita-to-make-room-for.html | BRAVES RELEASE HURLER; Nichols Goes to Witchita to Make Room for Conley | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/tanker-to-carry-wine-from-coast-vintners-building-a-vessel-to-hold.html | TANKER TO CARRY WINE FROM COAST; Vintners Building a Vessel to Hold 2,500,000 Gallons on Trips to New York | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/boy-shoots-youth-assault-in-bronx-apparently-is-without-provocation.html | BOY SHOOTS YOUTH; Assault in Bronx Apparently Is Without Provocation | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/utility-in-expansion.html | Utility in Expansion | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/adenauer-to-visit-italy.html | Adenauer to Visit Italy | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/delawares-distaff-big-three-is-a-womans-idea-mrs-stairwalt-puts.html | Delaware's Distaff Big Three Is a Woman's Idea; Mrs. Stairwalt Puts Fillies and Mares in Turf Limelight Her Thoughts Have Increased Mutuel Window Shopping Rich Tests Abound 138 Are Nominated Name Is in Fine Print | True | By Frank M. Blunk | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/filipino-claims-china-sea-isles-claimer-and-stake.html | FILIPINO CLAIMS CHINA SEA ISLES; Claimer and Stake | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/executive-jailed-in-racket-inquiry-business-man-gets-30-days-for.html | EXECUTIVE JAILED IN RACKET INQUIRY; Business Man Gets 30 Days for Contempt in Refusing to Answer Jury Questions | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/trailer-train-lines-expand.html | Trailer Train Lines Expand | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/nyu-law-alumni-elect.html | N.Y.U. Law Alumni Elect | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/that-tree-in-brooklyn-has-a-veteran-relative.html | That Tree in Brooklyn Has a Veteran Relative | True | | 1984-06-07 | RE0000204972 | B00000594950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/president-vexed-by-service-fight-inquiries-slated-wilson-after-talk.html | PRESIDENT VEXED BY SERVICE FIGHT; INQUIRIES SLATED; Wilson, After Talk at White House, Says Eisenhower Is 'a Bit Unhappy' PENTAGON WARNED ANEW 2 Senate Groups Planning to Query Military Chiefs on Defining Missions Calls It a 'Rash' PRESIDENT VEXED BY SERVICE FIGHT Refers to Research Chief Burke Denies Rift | True | By Allen Drury Special To the New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/ousted-louisiana-official-stays.html | Ousted Louisiana Official Stays | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/andrew-f-shannon.html | ANDREW F. SHANNON | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/south-africa-asks-output-rise.html | South Africa Asks Output Rise | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/stocks-continue-sharp-downturn-many-drop-1-to-5-points-average-hits.html | STOCKS CONTINUE SHARP DOWNTURN; Many Drop 1 to 5 Points-- Average Hits Its Lowest Level Since Feb. 23 VOLUME UP TO 2,290,000 852 Issues Dip as 144 Rise --Tightening of Credit in Market Is Noted Participation Limited STOCKS CONTINUE SHARP DOWNTURN | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/2-agencies-1-board-a-survey-of-proposal-to-split-control-of-us.html | 2 Agencies, 1 Board; A Survey of Proposal to Split Control Of U.S. Savings and Loan Agencies | True | By Leif H. Olsen | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/m-lowenstein-sons-firstquarter-sales-up-502-net-119-to-2640493.html | M. LOWENSTEIN & SONS; First-Quarter Sales Up 50.2%, Net 11.9% to $2,640,493 | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/warren-on-gulf-oil-board.html | Warren on Gulf Oil Board | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/sports-of-the-times-singing-in-the-rain-the-big-drip-secret-weapon.html | Sports of The Times; Singing in the Rain The Big Drip Secret Weapon The Dazzler's Pigeon | True | By Arthur Daley | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/british-booters-win-10.html | British Booters Win, 1-0 | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/shops-for-derby-conn.html | Shops for Derby, Conn. | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/welch-to-narrate-heritage-tv-series.html | WELCH TO NARRATE 'HERITAGE' TV SERIES | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/graham-appeal-slated.html | Graham Appeal Slated | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/end-of-suit-asked-by-park-tavern-appellate-division-reserves.html | END OF SUIT ASKED BY PARK TAVERN; Appellate Division Reserves Decision on Dismissal Plea by Restaurant and City MOSES' POWER DEBATED Opposing Counsel Differ on Right to Build Parking Area and Status of Resort The Court Argument Encroachment on Park Charged | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/son-to-mrs-j-rumbough-jr.html | Son to Mrs. J. Rumbough Jr. | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/nehru-calls-for-ceasefire-in-algeria-as-a-first-step-indias-prime.html | Nehru Calls for Cease-Fire In Algeria as a 'First Step'; India's Prime Minister Offers 5-Point Plan -- Backs Nationalists but Lauds French --Mendes-France May Quit Cabinet TRUCE IN ALGERIA ASKED BY NEHRU | True | By A.m. Rosenthal Special To the New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/west-coast-plant-sold.html | West Coast Plant Sold | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/kefauver-calls-for-rise-in-social-security-in-bid-for-backing-of.html | Kefauver Calls for Rise in Social Security In Bid for Backing of Elderly in Florida | True | By John N. Popham Special To the New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/music-notes.html | MUSIC NOTES | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/youth-parley-rescheduled.html | Youth Parley Rescheduled | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/west-germans-deny-soviets-accusation.html | WEST GERMANS DENY SOVIET'S ACCUSATION | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/burmese-vote-in-monsoon.html | Burmese Vote in Monsoon | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/barbara-ann-doyle-engaged-to-marry.html | BARBARA ANN DOYLE ENGAGED TO MARRY | True | Special to The New York Times.Grishman | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/stock-change-planned-cushmans-proposes-to-make-its-preferred.html | STOCK CHANGE PLANNED; Cushman's Proposes to Make Its Preferred Redeemable | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/letters-to-the-times-training-for-the-judiciary-reservoir-of.html | Letters to The Times; Training for the Judiciary Reservoir of Lawyers Qualified to Serve as Judges Proposed L.I. Rail Road Delays To Aid Refugee Problem Relief Considered to Lie in Generous Support of Existing Programs Church in Nursery Rhyme | True | MAURICE FINKELSTEIN.NORMAN THOMAS.Right Rev. Msgr. EDWARD E. SWANSTROM.MORRIS SILVERMAN. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/airman-dies-in-fire-blaze-damages-barracks-at-roslyn-defense-center.html | AIRMAN DIES IN FIRE; Blaze Damages Barracks at Roslyn Defense Center | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/list-of-books-published-today.html | List of Books Published Today | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/the-david-de-rhams-have-son.html | The David de Rhams Have Son | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/mounties-to-ride-again-musical-exhibition-will-be-staged-at-horse.html | MOUNTIES TO RIDE AGAIN; Musical Exhibition Will Be Staged at Horse Show | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/magic-spell-broken-120111.html | Magic Spell Broken, 120-111 | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/cochairmen-of-annual-flower-mart.html | Co-Chairmen of Annual Flower Mart | True | D'Arlene | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/firestone-outlays-shown.html | Firestone Outlays Shown | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/moslem-village-razed-french-retaliate-for-its-role-in-soldier.html | MOSLEM VILLAGE RAZED; French Retaliate for Its Role in Soldier Torture Deaths | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/policy-of-reality-urged-upon-west-unit-headed-by-mccloy-bids-allies.html | POLICY OF REALITY URGED UPON WEST; Unit Headed by McCloy Bids Allies Meet Soviet Shifts With Flexible Outlook Recommendations on Policy | True | | 1984-06-07 | RE0000204972 | B00000594950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/fruit-fly-spreads-in-florida.html | Fruit Fly Spreads in Florida | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/heuss-ends-greek-visit.html | Heuss Ends Greek Visit | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/official-defends-state-relief-plan.html | OFFICIAL DEFENDS STATE RELIEF PLAN | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/cuba-will-combat-sugar-quota-cuts-delegate-tells-un-belgian-is.html | Cuba Will Combat Sugar Quota Cuts, Delegate Tells U.N.; Belgian Is Chairman CUBA TO COMBAT NEW SUGAR CURBS | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/talks-on-suburbs-called-by-mayor-local-officials-from-three-states.html | TALKS ON SUBURBS CALLED BY MAYOR; Local Officials From Three States Invited to Parley on Joint Problems June 18 Addresses Greenwich Group Mayor Calls Parley on Suburbs, Invites Officials From 3 States | True | By Charles G. Bennett | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/a-russian-circus-delights-london-mission-from-moscow-three-bears.html | A RUSSIAN CIRCUS DELIGHTS LONDON; Mission From Moscow: Three Bears and a Goose Captivate London | True | By Kennett Love Special To the New York Times.radiophotos of the New York Times (BY KENNETT LOVE) | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/procter-gamble-co-stockholders-at-meeting-vote-2for1-split-of.html | PROCTER & GAMBLE CO.; Stockholders at Meeting Vote 2-for-1 Split of Common | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/transcript-of-the-news-conference-held-by-secretary-dulles-soviet.html | Transcript of the News Conference Held by Secretary Dulles; Soviet Army Cut Cited U.S. Reduction Mentioned Middle East Discussed Stand on Japan Asked Sukarno Talks Mentioned Aswan Dam Aid Cited Discussion Is Refused Lloyd Statement Cited Moscow Talk Mentioned New NATO Role Discussed Position Called Unchanged | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/president-in-jest-asks-a-parley-in-his-castle.html | President, in Jest, Asks A Parley in His Castle | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/news-from-fields-of-advertising-and-marketing-cigar-smoke-other.html | News From Fields of Advertising and Marketing; Cigar Smoke Other Campaigns New Business People | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/ballet-blend-of-the-old-and-the-new-danish-troupe-offers-114yearold.html | Ballet: Blend of the Old and the New; Danish Troupe Offers 114-Year-Old 'Napoli' Copenhagen Also Sees Robbins' 'Fanfare' | True | By John Martin Special To the New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/graziella-ghiron-wed-in-italy.html | Graziella Ghiron Wed in Italy | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/vice-president-elected-by-national-gypsum-co.html | Vice President Elected By National Gypsum Co. | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/sukarno-arrives-to-see-new-york-indonesian-president-to-get.html | SUKARNO ARRIVES TO SEE NEW YORK; Indonesian President to Get Ticker-Tape Drive Today --Visit to Last 3 Days He Will Not Visit Britain Bar to Investment Seen | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/officer-is-fiance-of-june-o-serper-lieut-jg-sl-rosenfeld-of-the.html | OFFICER IS FIANCE OF JUNE C. SERPER; Lieut. (j.g.) S.L. Rosenfeld of the Coast Guard to Wed Student at Hofstra | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/lehigh-picks-backfield-coach.html | Lehigh Picks Backfield Coach | True | | 1984-06-07 | RE0000204972 | B00000594950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/his-one-jobeducation-william-jansen-man-in-the-news-big-man-in-a.html | His One Job--Education; William Jansen Man in the News Big Man in a Big Job Promoted in 1947 | True | The New York Times | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/cotton-is-steady-to-105-a-bale-up-old-july-contract-strongest-on.html | COTTON IS STEADY TO $1.05 A BALE UP; Old July Contract Strongest on New York Exchange-- Weather Report Bearish | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/rumors-of-rumble-bring-school-guard.html | RUMORS OF 'RUMBLE' BRING SCHOOL GUARD | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/india-aids-east-pakistan.html | India Aids East Pakistan | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/william-foshag-geologist-dead-department-curator-at-the-smithsonian.html | WILLIAM FOSHAG, GEOLOGIST, DEAD; Department Curator at the Smithsonian Institution Was Expert on Gems Studied Famous Volcano | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/state-aides-back-smith-act-ruling-several-attorneys-general-say.html | STATE AIDES BACK SMITH ACT RULING; Several Attorneys General Say Only U.S. Law Should Deal With Subversion | True | By Luther A. Huston Special To The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/topics-of-the-times-a-source-of-talk-real-life-into-fiction.html | Topics of The Times; A Source of Talk Real Life Into Fiction Precedent for Innocence A Nation Appalled | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/kidnapping-in-us-charged-to-soviet.html | KIDNAPPING IN U.S. CHARGED TO SOVIET | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/tate-of-lafayette-defeats-seton-hall-in-a-pitchers-duel-late.html | Tate of Lafayette Defeats Seton Hall in a Pitchers' Duel; LATE SQUEEZE NIPS PIRATE NINE, 2 TO 1 Lafayette Strengthens Claim to N.C.A.A. District Spot -- Colgate 3-1 Victor Williams Beats Amherst, 2--1 June 2 Game to Settle Title | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/new-jersey-brewers-elect.html | New Jersey Brewers Elect | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/olympic-chief-leaves-sydney.html | Olympic Chief Leaves Sydney | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/mrs-herman-haimes-has-son.html | Mrs. Herman Haimes Has Son | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/bigger-us-market-sought-by-italians.html | BIGGER U.S. MARKET SOUGHT BY ITALIANS | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/cocoa-and-copper-in-lower-ground-moves-are-mixed-in-coffee-potatoes.html | COCOA AND COPPER IN LOWER GROUND; Moves Are Mixed in Coffee, Potatoes, Wool, Hides-- Lead and Rubber Up | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/uptown-realty-sold-by-estate-investor-buys-3-washington-heights.html | UPTOWN REALTY SOLD BY ESTATE; Investor Buys 3 Washington Heights Properties From Heirs of C.V. Smith Deal on East 82d St. | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/injured-infielder-unimproved.html | Injured Infielder Unimproved | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/naval-stores.html | NAVAL STORES | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/firearms-curbs-urged-ribicoff-appalled-at-youth-crime-asks.html | FIREARMS CURBS URGED; Ribicoff, 'Appalled at Youth Crime,' Asks Mail-Order Ban | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/bookstores-abroad-stripped-for-us.html | Bookstores Abroad Stripped for U.S. | True | | 1984-06-07 | RE0000204972 | B00000594950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/unitarian-group-elects-lawyer-as-moderator.html | Unitarian Group Elects Lawyer as Moderator | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/potato-support-to-end-government-to-stop-payments-for-diversion-to.html | POTATO SUPPORT TO END; Government to Stop Payments for Diversion to Starch | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/douglas-houses-start-today.html | Douglas Houses Start Today | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/museum-shows-lace-of-the-ages.html | Museum Shows Lace of the Ages | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/war-wreck-believed-found.html | War Wreck Believed Found | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/geyer-names-two-vice-presidents.html | Geyer Names Two Vice Presidents | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/us-group-set-up-on-court-delays-permanent-body-to-study-congestion.html | U.S. GROUP SET UP ON COURT DELAYS; Permanent Body to Study Congestion Is a Result of Brownell's Meeting | True | By Anthony Lewis Special To the New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/colonels-image-195-wins.html | Colonels Image, 19-5, Wins | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/food-rotisserie-snacks-table-broiler-helps-out-at-cocktails-outdoor.html | Food: Rotisserie Snacks; Table Broiler Helps Out at Cocktails-- Outdoor Cafes Beckon to the Customers | True | By June Owen | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/hat-box-home-first-defeats-black-gallant-by-halflength-at-suffolk.html | HAT BOX HOME FIRST; Defeats Black Gallant by HalfLength at Suffolk Downs | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/klm-gets-loan-in-us.html | K.L.M. Gets Loan in U.S. | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/publishers-sign-consent-decrees-action-by-four-groups-ends-us-civil.html | PUBLISHERS SIGN CONSENT DECREES; Action by Four Groups Ends U.S. Civil Antitrust Suit on National Advertising | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/luce-hopeful-on-wifes-health.html | Luce Hopeful on Wife's Health | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/ports-reflecting-east-german-gain-heavier-movement-of-freight-shows.html | PORTS REFLECTING EAST GERMAN GAIN; Heavier Movement of Freight Shows Economy Has Made a Belated Recovery Wismar Port Modernized 'Grand Inquiry' Scheduled | True | By M.s. Handler Special To the New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/a-correction.html | A Correction | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/prices-for-hogs-set-a-high-since-july-14.html | PRICES FOR HOGS SET A HIGH SINCE JULY 14 | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/miss-jacobsons-troth-student-at-finch-is-engaged-to-stanley-s.html | MISS JACOBSON'S TROTH; Student at Finch Is Engaged to Stanley S. Saltzman | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/granite-city-steel-promotions-officers-shifted-at-granite-city.html | Granite City Steel Promotions; OFFICERS SHIFTED AT GRANITE CITY | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/reserve-dispute-faces-an-inquiry-rep-patman-vexed-at-top-officials.html | RESERVE DISPUTE FACES AN INQUIRY; Rep. Patman 'Vexed' at Top Officials' 'Unresponsive' Replies to Queries RATE INCREASE AT ISSUE Burns Reveals He Doubted 'Timeliness' of Action-- Hearings to Be Called Independence Not Challenged | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/old-harlem-span-removed-in-blast-last-of-3d-ave-rail-bridge.html | OLD HARLEM SPAN REMOVED IN BLAST; Last of 3d Ave. Rail Bridge Demolished With Half-Ton of New Explosive | True | The New York Times (by Arthur Brower) | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/stage-awards-made-theatre-world-prizes-go-to-promising.html | STAGE AWARDS MADE; Theatre World Prizes Go to 'Promising Personalities' | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/stone-webster-elects.html | Stone & Webster Elects | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/action-on-soboloff-is-likely-this-week.html | ACTION ON SOBELOFF IS LIKELY THIS WEEK | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/zenith-now-claims-61750305-damage.html | ZENITH NOW CLAIMS $61,750,305 DAMAGE | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/6-fraternity-units-disciplined.html | 6 Fraternity Units Disciplined | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/foreign-affairs-earth-satellites-and-open-skies-inspection-no-easy.html | Foreign Affairs; Earth Satellites and Open Skies Inspection No Easy Problem A Delaying Tactic? | True | By C.I. Sulzberger | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/dockers-to-go-to-cathedral.html | Dockers to Go to Cathedral | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/2-magazines-bow-at-hunter.html | 2 Magazines Bow at Hunter | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/mendesfrance-may-quit-today-he-sees-french-president-bolstering.html | MENDES-FRANCE MAY QUIT TODAY; He Sees French President, Bolstering Reports That He Will Resign Over Algeria French Reaction Is Cold | True | By Robert C. Doty Special To the New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/change-in-jordan-a-blow-to-west-new-premier-expected-to-veer-toward.html | CHANGE IN JORDAN A BLOW TO WEST; New Premier Expected to Veer Toward Neutralist Group Headed by Egyptians British Treaty Shift Seen | True | By Sam Pope Brewer Special To the New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/butler-asks-apology-says-goldwater-failed-to-prove-forced-labor.html | BUTLER ASKS APOLOGY; Says Goldwater Failed to Prove Forced Labor Gift Charge | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/brewer-red-sox-tames-indians-53-aided-by-sisler-and-homer-by.html | BREWER, RED SOX, TAMES INDIANS, 5-3; Aided by Sisler and Homer by Goodman, He Defeats Tribe 6th Time in Row | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/japan-is-pondering-ties-with-red-lands.html | JAPAN IS PONDERING TIES WITH RED LANDS | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/on-television.html | ON TELEVISION | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/shipping-news-and-notes-ila-local-asks-governors-for-public-hearing.html | Shipping News and Notes; I.L.A. Local Asks Governors for Public Hearing on Waterfront Unit's Budget 250,000 Visitors Expected Suez Canal Traffic Gains Port Director to Leave Post | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/brosch-leads-by-2-strokes-long-island-open-paced-by-pros-73-broschs.html | Brosch Leads by 2 Strokes; LONG ISLAND OPEN PACED BY PRO'S 73 Brosch's 37, 36 Shows Way to Field of 89— Workman and Stanley Tied at 75 Nine in 77 Group Separate Prizes Slated | True | By William J. Briordy Special To the New York Times.the New York Times | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/maria-winetzkaja-mezzosoprano-68.html | MARIA WINETZKAJA, MEZZO-SOPRANO, 68 | True | | 1984-06-07 | RE0000204972 | B00000594950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/french-aides-appeal-pair-imprisoned-for-leaking-secret-military.html | FRENCH AIDES APPEAL; Pair Imprisoned for 'Leaking' Secret Military Data | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/robber-admits-guilt-last-of-3-in-port-chester-bank-case-changes.html | ROBBER ADMITS GUILT; Last of 3 in Port Chester Bank Case Changes Plea | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/girl-6-killed-by-oil-truck.html | Girl, 6, Killed by Oil Truck | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/a-stevenson-aide-raises-race-issue-calls-kefauver-a-sycophant-of.html | A STEVENSON AIDE RAISES RACE ISSUE; Calls Kefauver 'a Sycophant of 'Negro Vote'--Illinoisan Disclaims the Attack Two Editorials Read | True | By Russell Baker Special To the New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/house-unit-votes-postal-rate-rise-backs-increase-of-a-cent-an-ounce.html | HOUSE UNIT VOTES POSTAL RATE RISE; Backs Increase of a Cent an Ounce for First-Class and Air Mail Letters Exceeds Recommendations Other Rates Passed | True | By C.p. Trussell Special To the New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/california-to-pay-penalty-of-1500-all-coast-colleges-except.html | CALIFORNIA TO PAY PENALTY OF $1,500; All Coast Colleges Except Washington State Fined--U.C.L.A. Assessed $350 Idaho Fined $1,000 Halfback to Present Case | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/senate-approves-revised-farm-bill-compromise-measure-voted.html | SENATE APPROVES REVISED FARM BILL; Compromise Measure Voted Unanimously-- Passage in House Expected Today SENATE APPROVES SECOND FARM BILL Administration Sustained | True | By John D. Morris Special To the New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/japanese-ship-finds-radioactive-region.html | JAPANESE SHIP FINDS RADIOACTIVE REGION | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/jacobs-named-playing-coach.html | Jacobs Named Playing Coach | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/logan-mathews-aaron-connect-as-braves-subdue-brooks-7-to-3-four.html | Logan, Mathews, Aaron Connect As Braves Subdue Brooks, 7 to 3; Four Doubles Help Topple Dodgers to Fourth Place --Buhl Gains Victory Brooks Score in Fifth Three Doubles in Row The Box Score Maglie Hurls in Practice | True | By Roscoe McGowen | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/senators-concur-on-road-plan-tax-back-house-rises-in-levies-on.html | SENATORS CONCUR ON ROAD PLAN TAX; Back House Rises in Levies on Gasoline and Other 'User' Items for 16-Year Work Estimate of Revenue Cut Port Authority Spurs Plan | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/calumet-horses-at-delaware.html | Calumet Horses at Delaware | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/israeli-tax-plan-approved.html | Israeli Tax Plan Approved | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/francis-f-reeve-canadian-oil-man.html | FRANCIS F. REEVE, CANADIAN OIL MAN | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/stuyvesant-victor-in-borough-track.html | STUYVESANT VICTOR IN BOROUGH TRACK | True | | 1984-06-07 | RE0000204972 | B00000594950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/republic-starts-cutback-in-staff-film-companys-move-affects.html | REPUBLIC STARTS CUTBACK IN STAFF; Film Company's Move Affects Employes Here and on Coast --Production Suspended Schenck Sells Stock | True | By Thomas M. Pryor Special To the New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/wins-grantland-rice-award.html | Wins Grantland Rice Award | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/czech-premier-blames-beria-for-tito-slander.html | Czech Premier Blames Beria for Tito Slander | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/vino-supremo-wins-at-27.html | Vino Supremo Wins at $27 | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/proceedings-in-the-un-yesterday-may-22-1956-economic-and-social.html | Proceedings in the U.N.; YESTERDAY (May 22, 1956) ECONOMIC AND SOCIAL COUNCIL TRUSTEESHIP COUNCIL SCHEDULED FOR TODAY (May 23, 1956) ECONOMIC AND SOCIAL COUNCIL | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/squibb-strike-settled-17day-walkout-ends-after-agreement-is-reached.html | SQUIBB STRIKE SETTLED; 17-Day Walkout Ends After Agreement Is Reached | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/2-us-jets-collide-in-britain.html | 2 U.S. Jets Collide in Britain | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/wood-field-and-stream-north-carolina-outer-banks-have-charm-but-it.html | Wood, Field and Stream; North Carolina Outer Banks Have Charm, but It Doesn't Work on Fish | True | By John W. Randolph Special To the New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/business-records.html | Business Records | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/upstate-gas-rise-suspended.html | Upstate Gas Rise Suspended | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/sidelights-prosperous-oils-poor-in-market-car-drivers-move-over.html | Sidelights; Prosperous Oils Poor in Market Car Drivers: Move Over Foreign Copper Weakens And Speaking of Copper... India's Rail Problem Miscellany | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/admits-college-theft-exhunter-aide-pleads-guilty-to-larceny-of.html | ADMITS COLLEGE THEFT; Ex-Hunter Aide Pleads Guilty to Larceny of $64,310 | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/wine-trust-suit-filed-chateau-martin-maker-sees-monopoly-by-petri.html | 'WINE TRUST' SUIT FILED; Chateau Martin Maker Sees Monopoly by Petri Group | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/tv-review-the-deadly-riddle-is-posed-on-channel-7.html | TV Review; 'The Deadly Riddle' Is Posed on Channel 7 | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/jockey-succumbs-to-injuries.html | Jockey Succumbs to Injuries | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/bolshoi-ballet-to-tour-moscow-troupe-in-first-visit-abroad-to-dance.html | BOLSHOI BALLET TO TOUR; Moscow Troupe, in First Visit Abroad, to Dance in London | True | Special to The New York Times. | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-23 | 1956-05-23 | https://www.nytimes.com/1956/05/23/archives/new-rayon-standards-slated.html | New Rayon Standards Slated | True | | 1984-06-07 | RE0000204972 | B00000594950 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/power-report-decried-interior-aide-says-house-criticism-is-unfair.html | POWER REPORT DECRIED; Interior Aide Says House Criticism Is 'Unfair' | True | | 1984-06-07 | RE0000204973 | B00000594951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/bids-are-opened-on-houston-issue-best-rate-for-17000000-bonds.html | BIDS ARE OPENED ON HOUSTON ISSUE; Best Rate for $17,000,000 Bonds Places Interest Cost at 2.8645% Baltimore County, Md. Kansas City, Mo. Texas School Districts Long Beach, Calif. Florida Commission New York School Districts Ohio Sanitary District Wilmington, Del. California School District Norwalk, Conn. Jefferson County, Ky. Park Ridge, Ill. Colorado College of Education | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/utility-reports-central-illinois-light.html | UTILITY REPORTS; Central Illinois Light | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/one-kill-is-made-in-8-nike-firings-but-army-asserts-missiles-scored.html | ONE 'KILL' IS MADE IN 8 NIKE FIRINGS; But Army Asserts Missiles Scored Many Drone Hits in Two Days of Tests Secret Criticism | True | By Anthony Leviero Special To the New York Times.u.s. Air Force | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/80000-see-russia-win-51.html | 80,000 See Russia Win, 5-1 | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/bathing-suit-season-an-extended-one.html | Bathing Suit Season An Extended One | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/a-dynamic-frenchman-pierre-mendesfrance-thrust-and-decisiveness.html | A Dynamic Frenchman; Pierre Mendes-France Thrust and Decisiveness Devotion to Public Matters | True | Special to The New York Times.European | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/calhern-will-names-exwife.html | Calhern Will Names Ex-Wife | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/action-on-power-bill-set.html | Action on Power Bill Set | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/new-danish-defense-minister.html | New Danish Defense Minister | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/remove-food-stains-early.html | Remove Food Stains Early | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/colt-has-broken-foot-pintor-lea-to-be-kept-out-of-training-about-6.html | COLT HAS BROKEN FOOT; Pintor Lea to Be Kept Out of Training About 6 Months | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/the-john-c-reeds-have-son.html | The John C. Reeds Have Son | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/big-returns-seen-in-nuclear-field-but-government-will-step-in.html | BIG RETURNS SEEN IN NUCLEAR FIELD; But Government Will Step In, Analyst Parley Is Advised, if Private Capital Lags More Automatic Control | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/tv-moving-portrayal-gracie-fields-stars-in-play-by-barrie.html | TV: Moving Portrayal; Gracie Fields Stars in Play by Barrie | True | By J.p. Shanley | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/peru-textile-mills-struck.html | Peru Textile Mills Struck | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/orioles-invite-waivers-seek-to-release-bobby-adams-outright-for.html | ORIOLES INVITE WAIVERS; Seek to Release Bobby Adams Outright for Connie Johnson | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/egyptian-riflemen-in-moscow.html | Egyptian Riflemen in Moscow | True | | 1984-06-07 | RE0000204973 | B00000594951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/oil-company-expects-its-profit-to-set-a-new-record-this-year.html | Oil Company Expects Its Profit To Set a New Record This Year; Optimistic on Long Term JERSEY STANDARD ANTICIPATES GAIN | True | By J.h.c. Carnical Special To the New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/custom-smelters-cut-refined-copper-to-43c.html | Custom Smelters Cut Refined Copper to 43c | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/soboloff-backed-again-president-expresses-hope-he-will-be-confirmed.html | SOBOLOFF BACKED AGAIN; President Expresses Hope He Will Be Confirmed Soon | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/flurry-on-galindez.html | FLURRY ON GALINDEZ | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/dull-youths-right-to-learn-defended.html | 'DULL' YOUTHS' RIGHT TO LEARN DEFENDED | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/prices-of-copper-take-sharp-drop-liquidation-sends-futures-115-to.html | PRICES OF COPPER TAKE SHARP DROP; Liquidation Sends Futures 115 to 175 Points Lower--Other Commodities Off Coffee Prices Drop | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/itt-meeting-bids-behn-adieu-news-of-retirement-sets-off-flood-of.html | I.T.&T. MEETING BIDS BEHN ADIEU; News of Retirement Sets Off Flood of Tributes--New President Greeted Tributes Block Report I.T.&T. MEETING BIDS BEHN ADIEU | True | By Gene Smith Special To the New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/trade-mart-opened-san-francisco-ferry-house-takes-exportimport-role.html | TRADE MART OPENED; San Francisco Ferry House Takes Export-Import Role | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/uniform-witness-tells-of-rebate-testifies-she-gave-28000-to.html | UNIFORM WITNESS TELLS OF 'REBATE'; Testifies She Gave $28,000 to Freeport Concern Head for Bribes to Military | True | By C.p. Trussell Special To the New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/state-lobbyists-file-reports-show-groups-spent-202000-at-session.html | STATE LOBBYISTS FILE; Reports Show Groups Spent $202,000 at Session | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/music-notes.html | MUSIC NOTES | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/2-win-fellowships-columbia-graduates-receive-grants-for-foreign.html | 2 WIN FELLOWSHIPS; Columbia Graduates Receive Grants for Foreign Study | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/india-condemns-strikes-minister-says-rail-walkouts-could-damage.html | INDIA CONDEMNS STRIKES; Minister Says Rail Walkouts Could Damage 5-Year Plan | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/9-drowned-as-winds-lash-lake-michigan.html | 9 DROWNED AS WINDS LASH LAKE MICHIGAN | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/luncheon-june-10-to-help-veterans-benefit-aides-and-an-engaged-girl.html | LUNCHEON JUNE 10 TO HELP VETERANS; Benefit Aides and an Engaged Girl | True | David Workman | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/mouse-blows-out-6500-lights.html | Mouse 'Blows Out' 6,500 Lights | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/harriman-salutes-tennis.html | Harriman Salutes Tennis | True | | 1984-06-07 | RE0000204973 | B00000594951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/new-clash-arises-in-narcotics-feud-heroin-is-found-on-woman-in-jail.html | NEW CLASH ARISES IN NARCOTICS FEUD; Heroin Is Found on Woman in Jail Awaiting Ruling by Schurman Today SUSPECT PLEADED GUILT Judge Had Hinted He Would Free Her--Hogan and Mrs. Kross at Odds Defendant Convicted 3 Times Held Without Bail | True | By Jack Roth | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/talmudic-script-of-genius-saved-rabbis-writings-sent-here-as-nazis.html | TALMUDIC SCRIPT OF 'GENIUS' SAVED; Rabbi's Writings, Sent Here as Nazis Neared Dvinsk, to be Published by Yeshiva Winning of Race With Nazis | True | By Stanley Rowland Jr. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/jury-calls-29-policemen-on-ambulance-chasing-four-of-group-in.html | Jury Calls 29 Policemen On Ambulance Chasing; Four of Group in Brooklyn Rackets Squad -- Fire Lieutenant Who Is Member of a Law Firm Also Will Testify RACKETS INQUIRY CALLS 29 POLICE 100 to Be Summoned | True | By James P. McCaffrey | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/barbara-a-love-will-be-married-she-is-betrothed-to-charles-mosher.html | BARBARA A. LOVE WILL BE MARRIED; She Is Betrothed to Charles Mosher Bartlett, a Teacher in School at Oyster Bay | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/stocks-in-london-continue-decline-tuesdays-slide-in-wall-st-affects.html | STOCKS IN LONDON CONTINUE DECLINE; Tuesday's Slide in Wall St. Affects Market--Issues Favored in U.S. Hard Hit | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/drought-causes-british-anxiety-many-regions-dry-16-days-with-no.html | DROUGHT CAUSES BRITISH ANXIETY; Many Regions Dry 16 Days With No Rain Predicted-- Crops, Cricket in Peril | True | By Drew Middleton Special To the New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/gynecologists-elect-officers.html | Gynecologists Elect Officers | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/revised-farm-bill-send-to-president-measure-is-passed-30459-by.html | REVISED FARM BILL SEND TO PRESIDENT; Measure Is Passed 304-59 by House--Eisenhower Expected to Sign It EISENHOWER GETS SECOND FARM BILL Differences in 4 Points RIGID v. FLEXIBLE PROPS FEED GRAINS DUAL PARITY TWO-PRICE SYSTEM Other Major Differences | True | By John D. Morris Special To the New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/electricity-output-climbed-last-week.html | ELECTRICITY OUTPUT CLIMBED LAST WEEK | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/althea-gibson-gains-in-womens-and-mixed-doubles-in-french-title.html | Althea Gibson Gains in Women's and Mixed Doubles in French Title Tennis; J.S. BRITISH TEAM IN ROUND OF FOUR Misses Gibson-Buxton Win-- New York Girl and Vincent Reach Quarter-Finals Italians Bow in 4 Sets Australians Beat British Duo Richardson Victor in England | True | | 1984-06-07 | RE0000204973 | B00000594951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/cbs-may-halt-tv-radio-output-network-head-says-company-is-studying.html | C.B.S. MAY HALT TV, RADIO OUTPUT; Network Head Says Company Is Studying Shutdown of Manufacturing Division SALE OF SETS DECLINES Production of Television Units Cut-- Defense Work Also Being Ended Production Now Cut Back Ending Military Work | True | By Alfred R. Zipser | 1984-06-07 | RE0000204973 | B00000594975 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/cardiff-city-soccer-victor.html | Cardiff City Soccer Victor | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/womens-swim-dates-shifted.html | Women's Swim Dates Shifted | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/contempt-term-stayed-manufacturer-had-balked-in-unionpayment.html | CONTEMPT TERM STAYED; Manufacturer Had Balked in Union-Payment Inquiry | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/turkish-party-reelects-inonu.html | Turkish Party Re-elects Inonu | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/lincoln-sq-delay-urged.html | Lincoln Sq. Delay Urged | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/lemay-asks-aid-of-industry.html | LeMay Asks Aid of Industry | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/vice-president-named-for-dancerfitzgerald.html | Vice President Named For Dancer-Fitzgerald | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/wool-associates-pick-slate.html | Wool Associates Pick Slate | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/dr-ward-bowen-a-state-official-director-of-visual-education-dies-at.html | DR. WARD BOWEN, A STATE OFFICIAL; Director of Visual Education Dies at 64--Consultant for C.B.S. Television Series | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/senate-group-cuts-money-bill.html | Senate Group Cuts Money Bill | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/talks-to-resume-on-writers-pact-guild-and-tv-networks-will-meet.html | TALKS TO RESUME ON WRITERS' PACT; Guild and TV Networks Will Meet Today on Coast-- 'Gale Storm Show' Sold | True | By Oscar Godbout Special To the New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/city-slates-boxing-event.html | City Slates Boxing Event | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/buddha-year-begun-at-indian-ceremony.html | BUDDHA YEAR BEGUN AT INDIAN CEREMONY | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/atom-power-unit-opens-in-britain-calder-hall-due-to-furnish.html | ATOM POWER UNIT OPENS IN BRITAIN; Calder Hall Due to Furnish Electricity to National Grid Starting in October Full Power Due Later U.S. Building Similar Plant Soviet Atom Plants Due | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/troops-in-algeria-comb-rebel-area-3000-french-soldiers-attack-hills.html | TROOPS IN ALGERIA COMB REBEL AREA; 3,000 French Soldiers Attack Hills Where a Patrol Was Lost--Two Found Alive One Killed by Mistake TROOPS IN ALGERIA COMB REBEL AREA Clashes at Antibes French Reservists Protest Morocco Asks French Restraint | True | By Michael Clark Special To the New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/on-television.html | ON TELEVISION | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/books-of-the-times-1000-symphony-orchestras-something-for-everyone.html | Books of The Times; 1,000 Symphony Orchestras Something for Everyone | True | By Charles Poore | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/zionist-congress-hailed-on-action-leaders-here-stress-steps-to-aid.html | ZIONIST CONGRESS HAILED ON ACTION; Leaders Here Stress Steps to Aid Jewish Culture in Lands Outside Israel Stress on Diaspora Urged To Welcome Outside Opinion | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/singapores-leader-confers-with-nehru.html | SINGAPORE'S LEADER CONFERS WITH NEHRU | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/wood-field-and-stream-bass-are-back-in-carolina-fresh-waters-salted.html | Wood, Field and Stream; Bass Are Back in Carolina Fresh Waters Salted by Hurricanes in 1955 | True | By John W. Randolph Special To the New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/witness-details-east-river-crash-viewer-on-shore-believes-yacht-was.html | WITNESS DETAILS EAST RIVER CRASH; Viewer on Shore Believes Yacht Was in Trouble Before Tanker Struck | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/reds-cite-cairo-trade.html | Reds Cite Cairo Trade | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/manhattans-16hit-attack-tops-army-141-penn-state-scores-larimer.html | Manhattan's 16-Hit Attack Tops Army, 14-1; Penn State Scores; Larimer Pitches 3-Hitter Dartmouth Bows in Tenth Colgate Routs St. Lawrence | True | Special to The New-York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/argentine-strikers-in-clash.html | Argentine Strikers in Clash | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/prosecutors-ask-high-court-curbs-ban-on-nullifying-of-state-laws.html | PROSECUTORS ASK HIGH COURT CURBS; Ban on Nullifying of State Laws Favored--Brownell Urges Respect for Bench Bills Now Pending Brownell Urges Respect | True | By Luther A. Huston Special To the New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/liu-dean-to-retire.html | L.I.U. Dean to Retire | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/school-officials-to-act-on-boycott-jansen-directive-to-teachers-and.html | SCHOOL OFFICIALS TO ACT ON BOYCOTT; Jansen Directive to Teachers and Pay for Some Extra Work Are Scheduled BUDGET BEING EXAMINED Clarke Report Is Expected to Be Basis for Effort to Settle 2-Year Dispute Jansen Backs Report | True | By Leonard Buder | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/toronto-exchange-hires-paid-president-after-104-years-under.html | Toronto Exchange Hires Paid President After 104 Years Under Member-Leaders | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/liner-with-450-aground.html | Liner With 450 Aground | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/unger-oneacters-to-be-staged.html | Unger One-Acters to Be Staged | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/cotton-declines-except-old-july-futures-fall-as-much-as-25-points.html | COTTON DECLINES, EXCEPT OLD JULY; Futures Fall as Much as 25 Points in Slow Trading - Farm Bill Effect Unclear | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/herb-score-of-indians-defeats-red-sox-63-with-mossis-help-strikeout.html | Herb Score of Indians Defeats Red Sox, 6-3, With Mossi's Help; Strikeout Ace Is Rescued in Eighth as Boston Tallies 3 Times Without a Hit | True | | 1984-06-07 | RE0000204973 | B00000594951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/shippingmails-ships-that-arrived-yesterday-incoming-passenger-and.html | SHIPPING--MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/us-golfers-reach-scotland.html | U.S. Golfers Reach Scotland | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/emigres-fears-cited-countess-tolstoy-calls-exiles-in-us-target-of.html | EMIGRES' FEARS CITED; Countess Tolstoy Calls Exiles in U.S. Target of Soviet | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/ge-develops-an-electrohydraulic-slave.html | G.E. Develops an Electro-Hydraulic 'Slave' | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/argentine-army-curbs-junior-officers-who-had-extra-powers-since.html | Argentine Army Curbs Junior Officers Who Had Extra Powers Since Revolution | True | By Edward A. Morrow Special To The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/manchester-city-scores-60.html | Manchester City Scores, 6-0 | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/jane-berry-betrothed-bennington-student-will-be-wed-to-paul.html | JANE BERRY BETROTHED; Bennington Student Will Be Wed to Paul Vosburgh | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/virginia-richards-singer-and-teacher.html | VIRGINIA RICHARDS, SINGER AND TEACHER | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/high-tariff-held-threat-to-peace-protectionists-are-assailed-as.html | HIGH TARIFF HELD THREAT TO PEACE; Protectionists Are Assailed as Inimical to Interests of U.S. and Its Needs Sees Population Growth Liberal Trade Favored HIGH TARIFF HELD THREAT TO PEACE | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/connecticut-orders-holiday-road-duty-by-100-guardsmen-100-guardsmen.html | Connecticut Orders Holiday Road Duty By 100 Guardsmen; 100 GUARDSMEN TO PATROL ROADS Federal Action Hinted | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/japanese-gets-yale-grant.html | Japanese Gets Yale Grant | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/football-giants-sign-rookies.html | Football Giants Sign Rookies | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/integration-urged-for-welfare-units.html | INTEGRATION URGED FOR WELFARE UNITS | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/figures-cut-down-three-suit-sizes.html | Figures Cut Down Three Suit Sizes | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/stockholder-checks-up-on-stock.html | Stockholder Checks Up on Stock | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/la-young-spring-wire-corporation-and-subsidiaries-had-9month-net-of.html | L.A. YOUNG SPRING & WIRE; Corporation and Subsidiaries Had 9-Month Net of $1,082,743 | True | | 1984-06-07 | RE0000204973 | B00000594951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/eisenhower-backs-service-debates-but-sets-limits-let-rivalries.html | EISENHOWER BACKS SERVICE DEBATES BUT SETS LIMITS; Let Rivalries Continue With 'Logic and Fact,' He Says, but Do Not Alarm World INSISTENT ON DISCIPLINE Warns National Policies Must Be Followed Loyally--Tells Chiefs His Door Is Open Primed for Questions Bridles at Term 'Brass' | True | By Elie Abel Special To The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/5year-plan-hurt-peiping-paper-says.html | 5-YEAR PLAN HURT, PEIPING PAPER SAYS | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/pennsylvania-railroad-names-vice-president.html | Pennsylvania Railroad Names Vice President | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/bestparsegian.html | Best--Parsegian | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/hartack-is-first-with-five-mounts-victors-include-roommate-in.html | HARTACK IS FIRST WITH FIVE MOUNTS; Victors Include Roommate in Cherry Hill Stakes--Rider Also Has Two Seconds | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/whats-a-laugh-worth.html | What's a Laugh Worth? | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/third-armored-units-sail.html | Third Armored Units Sail | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/equitable-sells-big-bronx-colony-investors-buy-fordham-hill-houses.html | EQUITABLE SELLS BIG BRONX COLONY; Investors Buy Fordham Hill Houses for $16,000,000 --Realty Trend Seen Investment to Continue 500-Car Garage Included | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/algeria-sapping-french-economy-rebellion-taking-increasing-cost-in.html | ALGERIA SAPPING FRENCH ECONOMY; Rebellion Taking Increasing Cost in Money, Materials and Vital Manpower Economists Show Concern Both Are Mobile Labor | True | By Michael L. Hoffman Special To The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/berkshire-jazz-fete-festival-beginning-july-1-will-also-feature.html | BERKSHIRE JAZZ FETE; Festival beginning July 1 Will Also Feature Folk Music | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/on-radio.html | ON RADIO | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/byrd-says-abuses-in-housing-go-on-releases-government-study-citing.html | BYRD SAYS ABUSES IN HOUSING GO ON; Releases Government Study Citing 'Scandal' Elements in Many F.H.A. Areas 1,746 Investigations Cleveland Office Replies Director Here Unavailable | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/harry-gelwicks-newsman-85-dies-former-head-of-own-agency-covered.html | HARRY GELWICKS, NEWSMAN, 85, DIES; Former Head of Own Agency Covered Long Island for 14 Metropolitan Papers Worked for Dictionary Almost Repeated Feat | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/brosch-with-221-takes-long-island-open-ninth-time-stony-brook-test.html | Brosch, With 221, Takes Long Island Open Ninth Time; STONY BROOK TEST WON BY 2 STROKES Brosch's Final-Round Rally Decides--Holloway Takes Second Place With 223 Holland Takes Lead Voigt Only Amateur Winner | True | By Lincoln A. Werden Special To The New York Times.the New York Times | 1984-06-07 | RE0000204973 | B00000594951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/exsoviet-troops-urged-to-go-east-plan-to-exploit-siberian-resources.html | EX-SOVIET TROOPS URGED TO GO EAST; Plan to Exploit Siberian Resources Fits In With Cut in Armed Forces Veteran Settlers Write Some Sharp Criticism | True | By Jack Raymond Special To the New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/sales-and-mergers-ross-gear-tool.html | SALES AND MERGERS; Ross Gear & Tool | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/a-correction.html | A Correction | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/rally-subsides-stocks-dip-again-list-hits-a-threemonth-low-after.html | RALLY SUBSIDES; STOCKS DIP AGAIN; List Hits a Three-Month Low After Posting Fair Gains Early in Session AVERAGE OFF 2.09 POINTS Volume Dips to 2,140,000-- Treasury Issues Climb Tenth Day in Row Good Gains in First Hour | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/president-is-elected-by-pittston-company.html | President Is Elected By Pittston Company | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/white-sox-rally-to-nip-orioles-32-chicago-ends-5game-losing.html | WHITE SOX RALLY TO NIP ORIOLES, 3-2; Chicago Ends 5-Game Losing Streak--Harshman Gains Victory With 7-Hitter | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/screen-tough-kids-of-56-crime-in-the-streets-at-the-victoria.html | Screen: Tough Kids of '56; 'Crime in the Streets' at the Victoria | True | By Bosley Crowther | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/zane-grey-show-may-bow-in-fall-general-foods-negotiates-for-filmed.html | 'ZANE GREY' SHOW MAY BOW IN FALL; General Foods Negotiates for Filmed TV Series to Be Presented on C.B.S. Summer Show for Damone | True | By Val Adams | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/iolanthe-to-be-performed.html | 'Iolanthe' to Be Performed | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/pga-tourney-eligible-disqualified-by-himself.html | P.G.A. Tourney Eligible Disqualified by Himself | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/mutual-life-chooses-first-woman-trustee.html | Mutual Life Chooses First Woman Trustee | True | The New York Times | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/cerullohart.html | Cerullo--Hart | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/tanker-launched-by-cities-service.html | TANKER LAUNCHED BY CITIES SERVICE | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/pension-bill-near-vote.html | Pension Bill Near Vote | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/museum-to-show-pharaohs-queen-4000yearold-carving-of-sphinx-head.html | MUSEUM TO SHOW PHARAOH'S QUEEN; 4,000-Year-Old Carving of Sphinx Head Will Go on Display in Brooklyn Homes Body Will Be Found | True | By Sanka Knoxthe New York Times | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/air-officials-reappointed.html | Air Officials Reappointed | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/starks-plan-relayed-mayors-traffic-council-gets-garment-area.html | STARK'S PLAN RELAYED; Mayor's Traffic Council Gets Garment Area Program | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/texas-speech-to-go-on-air.html | Texas Speech to Go on Air | True | | 1984-06-07 | RE0000204973 | B00000594951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/the-fireside-chat-a-discussion-of-how-presidential-report-has.html | The Fireside Chat; A Discussion of How Presidential Report Has Declined When Need Seems Greatest Rejects Parley Call Change Create Confusion | True | By James Reston Special To the New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/miss-patricia-smith-to-become-a-bride.html | MISS PATRICIA SMITH TO BECOME A BRIDE | True | Rich'sSpecial to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/turnpike-rise-put-off-pennsylvania-awaits-inquiry-by-state-senate.html | TURNPIKE RISE PUT OFF; Pennsylvania Awaits Inquiry by State Senate Group | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/mit-chapel-wins-award.html | M.I.T. Chapel Wins Award | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/rose-to-wed-joyce-matthews.html | Rose to Wed Joyce Matthews | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/90706-for-each-boxer-robinsonolson-gross-gate-of-233331-reported.html | $90,706 FOR EACH BOXER; Robinson-Olson Gross Gate of $233,331 Reported | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/us-urged-to-tell-facts-of-medicine-representative-priest-makes.html | U.S. URGED TO TELL FACTS OF MEDICINE; Representative Priest Makes Plea--Lasker Awards Are Given for Reporting | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/bay-ard-wins-title-in-first-army-meet.html | BAY ARD WINS TITLE IN FIRST ARMY MEET | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/housing-outlook-linked-to-loans-1300000-starts-this-year-depend-on.html | HOUSING OUTLOOK LINKED TO LOANS; 1,300,000 Starts This Year Depend on the Mortgage Flow, Cole Declares | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/rome-cable-corp-sales-and-earnings-at-record-high-levels-last-year.html | ROME CABLE CORP.; Sales and Earnings at Record High Levels Last Year | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/dairy-windfall-report-us-aide-says-price-rise-led-to-cheese-and.html | DAIRY 'WINDFALL' REPORT; U.S. Aide Says Price Rise Led to Cheese and Butter Profit | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/catholics-gain-998315-total-in-us-and-territories-now-put-at.html | CATHOLICS GAIN 998,315; Total in U.S. and Territories Now Put at 33,574,017 | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/winchells-son-in-car-crash.html | Winchell's Son in Car Crash | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/unions-called-threat-nam-aide-finds-inflationary-trend-in.html | UNIONS CALLED THREAT; N.A.M. Aide Finds Inflationary Trend in Uncontrolled Power | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/morhouse-asserts-city-lags-on-piers.html | MORHOUSE ASSERTS CITY LAGS ON PIERS | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/money.html | Money | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/bnai-brith-assails-arab-league-abuse.html | B'NAI BRITH ASSAILS ARAB LEAGUE ABUSE | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/gaitskell-departs-sees-shift-on-india.html | GAITSKELL DEPARTS, SEES SHIFT ON INDIA | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/dios-jail-sentence-is-lifted-by-judge.html | DIO'S JAIL SENTENCE IS LIFTED BY JUDGE | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/7-in-nassau-seized-in-garbage-strike.html | 7 IN NASSAU SEIZED IN GARBAGE STRIKE | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-06-07 | RE0000204973 | B00000594951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/7-reds-win-part-of-benefits-plea-referee-restores-payments-to.html | 7 REDS WIN PART OF BENEFITS PLEA; Referee Restores Payments to Foster and Aides Under Limitations Statute Three Children Also to Benefit Moves Started in 1955 | True | By Peter Kihss | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/offer-made-to-buy-republic-pictures.html | OFFER MADE TO BUY REPUBLIC PICTURES | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/trouble-for-dessert-luncheon-for-eisenhowers-early-backers-hits.html | TROUBLE FOR DESSERT; Luncheon for Eisenhower's Early Backers Hits Snags | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/indias-health-minister-tells-of-nations-needs.html | India's Health Minister Tells of Nation's Needs | True | The New York Times | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/mendesfrance-resigns-warns-on-losing-algeria-mendesfrance-leaves.html | Mendes-France Resigns; Warns on Losing Algeria; MENDES-FRANCE LEAVES CABINET Proposals Cited | True | By Robert C. Doty Special To the New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/janet-johnston-to-wed-fiancee-of-ej-betteridge-former-williams.html | JANET JOHNSTON TO WED; Fiancee of E.J. Betteridge, Former Williams Student | True | Special to The New York Times | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/letters-to-the-times-byrnes-views-on-court-recent-criticism.html | Letters to The Times; Byrnes Views on Court Recent Criticism Contrasted With Opinions While on Bench Byrnes Statement Upheld Lights for Morningside Drive Puerto Rican Wage Scale Judging Soviet Actions Each Proposal Should Be Carefully Scrutinized, It Is Felt Challenge to Missionaries Americans in Moslem Countries | | SEYMOUR J. RUBIN.EDWARD N. PERKINS.MILDRED BOARDMAN LEIGH.FERNANDO SIERRA-BERDECIA,ROBERT R. AMMERMAN,LEONARD M. PERRYMAN,LEO L. ROCKWELL | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/child-to-mrs-ob-griffin-jr.html | Child to Mrs. O.B. Griffin Jr | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/rise-in-hogs-ends-prices-off-2550c.html | RISE IN HOGS ENDS; PRICES OFF 25-50C | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/the-military-perspective.html | THE MILITARY PERSPECTIVE | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/equestrians-pick-doriola.html | Equestrians Pick D'Oriola | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/gore-decries-lag-on-atomic-power-but-strauss-tells-senator-we-are.html | GORE DECRIES LAG ON ATOMIC POWER; But Strauss Tells Senator 'We Are Not Behind Any Country' in Program Soviet Plan Noted GORE DECRIES LAG ON ATOMIC POWER | True | By Allen Drury Special To the New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/miss-workum-hostess-will-give-a-tea-today-for-aides-of-grosvenor.html | MISS WORKUM HOSTESS; Will Give a Tea Today for Aides of Grosvenor Ball | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/rights-are-offered-adams-express-ratio-put-on-oneforfive-basis.html | RIGHTS ARE OFFERED; Adams Express Ratio Put on One-for-Five Basis | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/allergists-mark-50th-anniversary.html | ALLERGISTS MARK 50TH ANNIVERSARY | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/sidelights-a-flash-flood-of-funds-10-most-active-subjects-brain-for.html | Sidelights; A Flash Flood of Funds 10 Most Active Subjects Brain for Jets Wrong Way Stockholder Rolling Banker Gathers Business Miscellany | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/fugitive-seized-upstate-charged-with-murdering-his-companion200-in.html | FUGITIVE SEIZED UPSTATE; Charged With Murdering His Companion--200 in Hunt | True | | 1984-06-07 | RE0000204973 | B00000594951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/summerlin-beats-carter-on-points-detroiter-gains-unanimous-decision.html | SUMMERLIN BEATS CARTER ON POINTS; Detroiter Gains Unanimous Decision, but Is Extended by Satterfield Substitute | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/sara-reavin-play-to-open-tonight-ivory-branch-with-muriel-rahn-and.html | SARA REAVIN PLAY TO OPEN TONIGHT; 'Ivory Branch,' With Muriel Rahn and Diana Barrymore, to Bow at Provincetown Ewell Set in 'Candide' Granger May Do 'Playboy' | True | By Louis Calta | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/raintree-county-put-off-to-july-4-injuries-to-clift-in-may-13-car.html | 'RAINTREE COUNTY' PUT OFF TO JULY 4; Injuries to Clift in May 13 Car Accident Force Longer Delay Than Had Been Expected Of Local Origin | True | By Thomas M. Pryor Special To The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/miss-blue-jay-piloted-by-guerin-captures-fashion-stakes-at-belmont.html | Miss Blue Jay, Piloted by Guerin, Captures Fashion Stakes at Belmont Park; DOUBLE JAY FILLY BEATS MARULLAH Miss Blue Jay Wins $17,425 Dash and Returns $10.40 —Boland Notches Triple Miss Blue Jay Shows Speed Nashua in Mile Fixture Eternal Son Hurdle Victor | True | By Joseph C. Nichols | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/goodallsanford-inc-six-months-net-110-a-share-against-loss-a-year.html | GOODALL-SANFORD, INC.; Six Months' Net $1.10 a Share, Against Loss a Year Earlier | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/mr-herb-a-in-front-1710-favorite-takes-suffolk-downs-dash-by-length.html | MR. HERB A. IN FRONT; 17-10 Favorite Takes Suffolk Downs Dash by Length | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/countermand-at-delaware.html | Countermand at Delaware | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/miss-mayer-fiancee-of-donald-m-mkee.html | MISS MAYER FIANCEE OF DONALD M. M'KEE | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/the-metropolitan-idea.html | THE METROPOLITAN IDEA | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/city-draft-for-july-is-822.html | City Draft for July Is 822 | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/leslie-caron-scores-wins-praise-in-london-gigi-old-vic-stages.html | LESLIE CARON SCORES; Wins Praise in London 'Gigi' —Old Vic Stages 'Macbeth' | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/psc-holds-hearing-on-phone-rate-rise.html | P.S.C. HOLDS HEARING ON PHONE RATE RISE | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/childrens-entertainment.html | Children's Entertainment | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/new-director-chosen-by-interstate-stores.html | New Director Chosen By Interstate Stores | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/hearing-off-in-li-road-strike.html | Hearing Off in L.I. Road Strike | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/driver-tests-urged-to-reduce-mishaps.html | DRIVER TESTS URGED TO REDUCE MISHAPS | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/belle-acton-captures-pace.html | Belle Acton Captures Pace | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/candidate-loses-case-grevi-petitions-ruled-void-in-18th-district.html | CANDIDATE LOSES CASE; Grevi Petitions Ruled Void in 18th District Primary | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/three-join-cast-of-kismet.html | Three Join Cast of 'Kismet' | True | | 1984-06-07 | RE0000204973 | B00000594951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/yankees-vanquish-tigers-as-bauers-threerun-homer-paces-17hit-attack.html | Yankees Vanquish Tigers as Bauer's Three-Run Homer Paces 17-Hit Attack; BYRNE IS CREDITED WITH 13-5 VERDICT Wins for Yankees in Relief --Seven Errors, 14 Walks Mark Detroit Game Brady Hit Hard Carey Beats Out Bunt Webb Arrives for Meeting | True | By Louis Effrat Special To the New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/a-financier-extraordinary-bows-sosthenes-behn-tied-phone-wires-into.html | A Financier Extraordinary Bows; Sosthenes Behn Tied Phone Wires Into World Empire 'Wizard' Merged 2 Companies in 1920, Leaves 33 Today 'COLONEL I.T.&T.' STEPS DOWN AT 74 | True | Special to The New York Times.The New York Times | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/insurance-plan-voted-senate-backs-proposal-to-aid-servicemens.html | INSURANCE PLAN VOTED; Senate Backs Proposal to Aid Servicemen's Dependents | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/hutchinsonhemer.html | Hutchinson--Hemer | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/president-once-thought-his-doctors-optimistic.html | President Once Thought His Doctors 'Optimistic' | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/miss-mguffin-married-childrens-theatre-aide-bride-of-samuel-lloyd.html | MISS M'GUFFIN MARRIED; Children's Theatre Aide Bride of Samuel Lloyd Jr. | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/ouster-of-11-voted-by-petrillo-union.html | OUSTER OF 11 VOTED BY PETRILLO UNION | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/commodity-index-dips-figure-for-tuesday-put-at-904-down-02-from.html | COMMODITY INDEX DIPS; Figure for Tuesday Put at 90.4, Down 0.2 From Monday | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/diane-neubauer-engaged.html | Diane Neubauer Engaged | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/union-wins-in-sixth-vote.html | Union Wins in Sixth Vote | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/union-asks-purge-of-labor-rackets-amalgamated-urges-strong-action.html | UNION ASKS PURGE OF LABOR RACKETS; Amalgamated Urges Strong Action by A.F.L.-C.I.O. -- Potofsky Lauds Mitchell Union Praises Mitchell | True | By A.h. Raskin Special To the New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/two-buildings-sold-on-w-14th-street.html | TWO BUILDINGS SOLD ON W. 14TH STREET | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/reactor-bids-taken-for-latin-america.html | REACTOR BIDS TAKEN FOR LATIN AMERICA | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/invitation-to-industry-lord-chandos-of-north-ireland-here-with-bid.html | INVITATION TO INDUSTRY; Lord Chandos of North Ireland Here With Bid to Business | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/polekreddy.html | Polek--Reddy | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/city-center-lists-deficit-of-10254-years-loss-of-220000-was-made-up.html | CITY CENTER LISTS DEFICIT OF $10,254; Year's Loss of $220,000 Was Made Up by Contributions, Grants and Rental Waiver | True | By Sam Zolotow | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/rise-in-us-pensions-voted.html | Rise in U.S. Pensions Voted | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/disquiet-in-peiping.html | DISQUIET IN PEIPING | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/april-savings-rise-for-mutual-banks.html | APRIL SAVINGS RISE FOR MUTUAL BANKS | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/careful-plans-add-to-enjoyment-of-any-outing-the-night-before.html | Careful Plans Add to Enjoyment of Any Outing; The Night Before | True | By Phyllis Ehrlich | 1984-06-07 | RE0000204973 | B00000594951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/for-patent-leather.html | For Patent Leather | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/columbia-man-wins-2d-honor.html | Columbia Man Wins 2d Honor | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/abrams-heads-lions-club.html | Abrams Heads Lions Club | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/kefauver-chides-stevenson-twice-criticizes-stands-on-race-relations.html | KEFAUVER CHIDES STEVENSON TWICE; Criticizes Stands on Race Relations and Economic Aid for the Elderly Kefauver Twits Stevenson Kefauver Appears Irked | True | By John N. Popham Special To the New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/saudi-arabian-oil-output-up.html | Saudi Arabian Oil Output Up | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/rights-offer-planned-sperry-rand-proposes-basis-of-one-new-share.html | RIGHTS OFFER PLANNED; Sperry Rand Proposes Basis of One New Share for Ten | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/church-group-elects-rev-arthur-wheelock-heads-congregational.html | CHURCH GROUP ELECTS; Rev. Arthur Wheelock Heads Congregational Conference | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/candidate-assures-us-on-poll-in-peru.html | CANDIDATE ASSURES U.S. ON POLL IN PERU | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/brazilians-win-at-soccer-43.html | Brazilians Win at Soccer, 4-3 | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/gas-association-elects.html | Gas Association Elects | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/13-policemen-acquitted-men-restored-to-duty-after-2-departmental.html | 13 POLICEMEN ACQUITTED; Men Restored to Duty After 2 Departmental Trials | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/highway-bills-gains.html | Highway Bills Gains | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/the-standard-oil-company-new-jersey-and-i-t-t-look-to-the-future.html | The Standard Oil Company (New Jersey) and I. T. & T. Look to the Future With Optimism | True | The New York Times (by Patrick A. Burns and Ernest Sisto) | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/egg-beater-in-gold.html | Egg Beater in Gold | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/sophocles-cycle-starts-monday.html | Sophocles Cycle Starts Monday | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/ucla-alumnus-charges-usc-violated-code-on-athletic-aid-71235.html | U.C.L.A. Alumnus Charges U.S.C. Violated Code on Athletic Aid; $71,235 REPORTED PAID OUT SECRETLY Coast Conference to Open Inquiry Into Operations Charged to U.S.C. Club Evidence Sent to Schmidt Information Recently Received | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/schools-get-toys-as-well-as-books-supply-depot-in-queens-also-has.html | SCHOOLS GET TOYS AS WELL AS BOOKS; Supply Depot in Queens Also Has Bins of Bats and Balls and Other Sports Gear | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/new-approach-to-cancer.html | NEW APPROACH TO CANCER | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/naval-stores.html | NAVAL STORES | True | | 1984-06-07 | RE0000204973 | B00000594951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/sports-of-the-times-the-whip-is-snapped-shortchanging-ronnie-extra.html | Sports of The Times; The Whip Is Snapped Short-Changing Ronnie Extra Penalty Steadfast Definition | True | By Arthur Daley victim of A Mousetrap Play | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/bishop-brennan-of-richmond-78-leader-of-catholic-diocese-from-1926.html | BISHOP BRENNAN OF RICHMOND, 78; Leader of Catholic Diocese From 1926 to 1945 Dies-- Also Served in Scranton | True | Special to The New York Times.The New York Times, 1934 | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/events-today.html | Events Today | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/two-arts-groups-make-24-awards-american-academy-and-the-national.html | TWO ARTS GROUPS MAKE 24 AWARDS; American Academy and the National Institute Also Induct 19 New Members Six Inducted As Members | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/egyptian-wooing-of-libya-stirs-concern-of-western-diplomats.html | Egyptian Wooing of Libya Stirs Concern of Western Diplomats; EGYPTIANS ALARM WEST OVER LIBYA Iraqi Commander a Target | True | By Osgood Caruthers Special To the New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/sports-today.html | Sports Today | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/kraft-offers-trainrobbery-comedy.html | Kraft Offers Train-Robbery Comedy | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/japanese-take-whaling-ship.html | Japanese Take Whaling Ship | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/condition-of-reserve-member-banks-in-94-cities-may-16-1956.html | Condition of Reserve Member Banks in 94 Cities May 16, 1956 | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/c-average-is-required-pacific-coast-conference-tightens-athletes.html | 'C' AVERAGE IS REQUIRED; Pacific Coast Conference Tightens Athletes' Entrance Rules | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/250000-in-gems-reported-stolen-2-new-york-dealers-tell-of-thefts.html | $250,000 IN GEMS REPORTED STOLEN; 2 New York Dealers Tell of Thefts, One Here and One in Clearwater, Fla. Daughter Is Awakened Locks Door and Retires | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/reilly-of-rutgers-honored.html | Reilly of Rutgers Honored | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/kellogg-cuts-rubber-prices.html | Kellogg Cuts Rubber Prices | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/british-register-cyprus-villagers-all-over-12-in-western-zone-must.html | BRITISH REGISTER CYPRUS VILLAGERS; All Over 12 in Western Zone Must Have Identity Cards-- 2 Bomb-Throwers Seized New Night's Violence Extra Guards in London | True | By Joseph O. Haff Special To the New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/rollcall-vote-on-farm-bill.html | Roll-Call Vote on Farm Bill | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/books-today.html | Books Today | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/fence-makers-are-fined.html | Fence Makers Are Fined | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/for-career-girls.html | For Career Girls | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/eisenhower-bars-parley-on-racism-fears-publicity-on-it-might-be.html | EISENHOWER BARS PARLEY ON RACISM; Fears Publicity on It Might Be Harmful--Says Brownell Consulted South's Leaders | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/defendant-stricken-at-tax-plot-trial.html | DEFENDANT STRICKEN AT TAX PLOT TRIAL | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/president-invited-to-game.html | President Invited to Game | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/battle-of-the-services-an-analysis-of-factors-in-new-clash-over.html | Battle of the Services; An Analysis of Factors in New Clash Over Armed Forces Role in Atom Age What Kind of a War? Carriers Disperse Bases Adds to Defenses | | By Hanson W. Baldwin Special To the New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/gasoline-stocks-ebbed-last-week-drop-occurred-despite-dip-in.html | GASOLINE STOCKS EBBED LAST WEEK; Drop Occurred Despite Dip in Refinery Operation-- Fuel Supplies Rose | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/savage-arms-elevates-two.html | Savage Arms Elevates Two | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/queens-jury-says-witness-is-guilty-giver-of-chief-testimony-on-car.html | QUEENS JURY SAYS WITNESS IS GUILTY; Giver of Chief Testimony on Car Theft Called Accomplice of His Convicted Friend Effort to Sell Car Fails | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/briton-falls-to-death-sainsbury-85-was-founder-of-big-grocery.html | BRITON FALLS TO DEATH; Sainsbury, 85, Was Founder of Big Grocery Company | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/100000-in-africa-cheer-satchmo-gold-coast-makes-a-holiday-of.html | 100,000 IN AFRICA CHEER 'SATCHMO'; Gold Coast Makes a Holiday of Concert-- Gillespie Is Back After Jazz Tour Gillespie Tour Loses $92,000 | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/dividend-raised-by-rh-macy-co-directors-vote-10c-increase-to-50c-a.html | DIVIDEND RAISED BY R.H. MACY & CO.; Directors Vote 10c Increase to 50c a Share for Quarter --Other Company Actions | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/racial-bans-supported-31-louisiana-legislators-back-interposition.html | RACIAL BANS SUPPORTED; 31 Louisiana Legislators Back Interposition Resolution | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/in-the-nation-focus-of-the-opposition-to-sobeloff-no-doubt-about-it.html | In The Nation; Focus of the Opposition to Sobeloff 'No Doubt About It' The Other Concept | True | By Arthur Krock | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/ives-faces-2d-operation.html | Ives Faces 2d Operation | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/west-point-of-ideas-business-is-urged-to-organize-school-for.html | WEST POINT OF IDEAS?; Business Is Urged to Organize School for Leadership | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/athletics-beat-senators-7-to-6-on-pascuals-wild-pitch-in-17th.html | Athletics Beat Senators, 7 to 6, On Pascual's Wild Pitch in 17th; Finigan Hits Homer to Match Losers' Last-Inning Tally Before Boyer Scores | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/olympic-games-site-flooded-third-time.html | OLYMPIC GAMES SITE FLOODED THIRD TIME | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/oslo-ceremony-opens-henrik-ibsen-week-marking-death-of-the.html | Oslo Ceremony Opens Henrik Ibsen Week, Marking Death of the Dramatist in 1906 | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/long-beach-plot-sold.html | Long Beach Plot Sold | True | | 1984-06-07 | RE0000204973 | B00000594951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/us-assails-city-in-housing-delay-showdown-near-complaints-say.html | U.S. ASSAILS CITY IN HOUSING DELAY; SHOWDOWN NEAR; Complaints Say Tenements Continue to Be Occupied After Subsidized Resale DISCUSSION DUE MONDAY Moses Associate Will Meet Federal Aide--Lincoln Sq. Project Under Scrutiny Construction Delays Assailed U.S. ASSAILS CITY IN HOUSING DELAY Huge Traffic Jam Envisioned | True | By Charles Grutzner | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/detroit-jobless-get-us-apology-white-house-aide-regrets-offhand.html | DETROIT JOBLESS GET U.S. APOLOGY; White House Aide Regrets 'Off-Hand Comment'--Four Auto Centers to Get Help | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/steel-men-expect-2d-best-year-despite-summer-production-cut-steel.html | Steel Men Expect 2d Best Year Despite Summer Production Cut; Steel Concerns Felt Pinch STEEL MEN EXPECT SECOND BEST YEAR | True | By Jack R. Ryan | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/utility-offerings-on-market-today-southern-california-gas-and-iowa.html | UTILITY OFFERINGS ON MARKET TODAY; Southern California Gas and Iowa Power & Light Issues Exceed $52,000,000 Southern California Gas COMPANIES OFFER SECURITIES ISSUES Iowa Power and Light | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/sukarno-sees-new-york-on-busy-round-of-receptions-sukarno-tours.html | Sukarno Sees New York on Busy Round of Receptions; SUKARNO TOURS CITY IN BUSY DAY Rain Mars Parade | True | The New York Times (by Arthur Brower)By Edith Evans Asbury | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/slip-that-shows-may-be-no-slip-design-of-the-camisole.html | Slip That Shows May Be No Slip; Design of the Camisole | True | By Agnes McCarty | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/high-army-award-given-to-sarnoff.html | HIGH ARMY AWARD GIVEN TO SARNOFF | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/shelton-hotel-has-fire-linen-closet-smoke-causes-100-guests-to-flee.html | SHELTON HOTEL HAS FIRE; Linen Closet Smoke Causes 100 Guests to Flee | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/garage-approved-by-city-planners-provisional-agreement-for-8th.html | GARAGE APPROVED BY CITY PLANNERS; Provisional Agreement for 8th Avenue Parking Unit Given by Commission | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/eisenhower-bats-500-in-discussing-weapons.html | Eisenhower Bats .500 In Discussing Weapons | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/connecticut-dam-to-yield-a-bonus-project-dedicated-as-power-concern.html | CONNECTICUT DAM TO YIELD A BONUS; Project Dedicated as Power Concern Gives Plan to Sell Park Sites Around Lake State Interested in Land | True | By Richard H. Parke Special To the New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/fun-for-young.html | Fun for Young | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/poly-prep-takes-title-defeats-horace-mann-80-in-ivy-league-baseball.html | POLY PREP TAKES TITLE; Defeats Horace Mann, 8-0, in Ivy League Baseball Game | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/martha-kennerly-taught-at-hunter.html | MARTHA KENNERLY, TAUGHT AT HUNTER | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/israeli-guard-to-make-appeal-here.html | Israeli Guard to Make Appeal Here | True | | 1984-06-07 | RE0000204973 | B00000594951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/favorite-takes-westbury-trot-egyptian-princess-captures-sea-cliff.html | FAVORITE TAKES WESTBURY TROT; Egyptian Princess Captures Sea Cliff by Two Lengths --Gratis Hanover Next | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/ballet-romeo-and-juliet-royal-danish-troupe-in-ashton-work.html | Ballet: 'Romeo and Juliet; Royal Danish Troupe in Ashton Work | True | By John Martin Special To the New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/president-bars-a-cut-in-taxes-citing-debt.html | President Bars a Cut In Taxes, Citing Debt | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/friend-of-pirates-downs-cards-60-hurls-sixhitter-to-score-seventh.html | FRIEND OF PIRATES DOWNS CARDS, 6-0; Hurls Six-Hitter to Score Seventh Victory for Top Mark in Major Leagues | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/haines-changes-plans-penn-runner-to-seek-ic-4a-220-and-440-titles.html | HAINES CHANGES PLANS; Penn Runner to Seek I.C. 4-A 220 and 440 Titles | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/phyllis-freedman-wed-married-in-yale-chapel-to-dr-james-f-schwartz.html | PHYLLIS FREEDMAN WED; Married in Yale Chapel to Dr. James F. Schwartz | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/the-transcript-of-eisenhowers-news-conference-on-foreign-and.html | The Transcript of Eisenhower's News Conference on Foreign and Domestic Matters; Asked About a New Look Can 'Brass' Talk Up? Brownell's Statement Cited Free to Ask Questions On Saudi Arabia Arms Differing Reactions Noted Delay on Soboleff Post Points to Be Brought Out Try to Help Both Sides Fireside Chats Likely? No Parley on Segregation Questioned on Check-Up On Winning a War Quickly | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/theatre-party-at-city-opera.html | Theatre Party at City Opera | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/needles-earns-letter-in-track-from-florida.html | Needles Earns Letter In Track From Florida | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/squirrelhead-gibe-denied-by-truman-squirrel-taunt-denied-by-truman.html | 'Squirrel-Head' Gibe Denied by Truman; 'SQUIRREL' TAUNT DENIED BY TRUMAN Reporter Defends Accuracy Eisenhower Defends Action Cites Cost to Germans | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/army-will-shift-ferry-terminal-joins-with-city-to-end-peril-of-boat.html | ARMY WILL SHIFT FERRY TERMINAL; Joins With City to End Peril of Boat Collision With Staten Island Line | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/ullman-testifies-on-spy-ring.html | Ullman Testifies on Spy Ring | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/physician-fiance-of-miss-norton-dr-robert-a-albahary-of-middletown.html | PHYSICIAN FIANCE OF MISS NORTON; Dr. Robert A. Albahary of Middletown, Conn., to Wed 1951 Graduate of Smith | True | Special to The New York Times.John Haley | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/passenger-ship-group-names-publicity-chief.html | Passenger Ship Group Names Publicity Chief | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/poles-say-resistance-took-30000-red-lives.html | Poles Say Resistance Took 30,000 Red Lives | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/rejoinder-to-a-sermon-head-of-church-group-repeats-opposition-to.html | REJOINDER TO A SERMON; Head of Church Group Repeats Opposition to Soviet Clergy | True | | 1984-06-07 | RE0000204973 | B00000594951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/dodgers-stopped-by-rain-in-first-mathews-of-braves-wastes.html | DODGERS STOPPED BY RAIN IN FIRST; Mathews of Braves Wastes Double--Giants' Contest With Redlegs Put Off | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/barnard-student-unit-elects.html | Barnard Student Unit Elects | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/dark-toga-first-at-chicago.html | Dark Toga First at Chicago | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/transport-news-and-notes-customs-hobby-show-is-held-overpolar-air.html | Transport News and Notes; Customs Hobby Show Is Held Over--Polar Air Service Opposed Polar Flights Opposed Dockers Ask Law Minetti Approved 2 Join Air Express | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/hunter-to-give-opera-scenes.html | Hunter to Give Opera Scenes | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/a-periodic-tuneup-for-sewing-machine.html | A Periodic Tune-Up For Sewing Machine | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/president-scores-undue-pessimism-in-world-affairs-says-situation-is.html | PRESIDENT SCORES UNDUE PESSIMISM IN WORLD AFFAIRS; Says Situation Is Not Ideal, Citing Western 'Slippage,' but Sees Slow Progress Stress on the Economy PRESIDENT SCORES UNDUE PESSIMISM | True | By William S. White Special To the New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/booksauthors.html | Books--Authors | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/seamens-council-to-meet.html | Seamen's Council to Meet | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/clinton-is-victor-in-psal-track-zemachson-of-secondplace-columbus.html | CLINTON IS VICTOR IN P.S.A.L. TRACK; Zemachson of Second-Place Columbus Team Honored at Bronx Title Meet | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/iowan-named-president-of-federation-of-arts.html | Iowan Named President Of Federation of Arts | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/big-power-plant-dedicated.html | Big Power Plant Dedicated | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/president-invites-cain-he-is-willing-to-see-critle-of-security.html | PRESIDENT INVITES CAIN; He Is Willing to See Critle of Security Program | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/anniversary-bill-at-the-palace.html | Anniversary Bill at the Palace | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/fire-records.html | Fire Records | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/food-for-thoughts-of-the-seasons-first-picnic.html | Food for Thoughts of the Season's First Picnic | True | New York Times Studio (by Alfred Wegener) | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/japan-felt-hbomb-tremors.html | Japan Felt H-Bomb Tremors | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/airliner-averts-crash-dives-as-air-force-bomber-climbs-out-of-way.html | AIRLINER AVERTS CRASH; Dives as Air Force Bomber Climbs Out of Way | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/writers-honor-us-aide-ee-schnellbacher-gets-scroll-from-world-trade.html | WRITERS HONOR U.S. AIDE; E.E. Schnellbacher Gets Scroll From World Trade Group | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/theatre-3-oneact-plays-given-in-chanin-auditorium.html | Theatre; 3 One-Act Plays Given in Chanin Auditorium | True | By Lewis Funke | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/swaps-ends-major-drills.html | Swaps Ends Major Drills | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/books-afloat.html | BOOKS AFLOAT | True | | 1984-06-07 | RE0000204973 | B00000594951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/israeli-parliament-bars-pork-curb-bill.html | ISRAELI PARLIAMENT BARS PORK CURB BILL | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/2304-dogs-seek-show-prize-today-morris-and-essex-fixture-to-be-held.html | 2,304 DOGS SEEK SHOW PRIZE TODAY; Morris and Essex Fixture to Be Held at Giralda Farms Estate in Madison | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/business-loans-rise-168000000-increase-here-36000000-holdings-of.html | BUSINESS LOANS RISE $168,000,000; Increase Here $36,000,000 -- Holdings of Treasury Bills Up $164,000,000 | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/advertising-marketing-weekly-papers-growing-news-names-ad-head.html | Advertising & Marketing; Weekly Papers Growing News Names Ad Head Campaigns People Notes | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/mckesson-robbins-earnings-up-198-compared-with-previous-fiscal-year.html | McKESSON & ROBBINS; Earnings Up 19.8% Compared With Previous Fiscal Year | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/post-in-canada-filled-britain-names-sir-saville-garner-high.html | POST IN CANADA FILLED; Britain Names Sir Saville Garner High Commissioner | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/lambs-memorial-held-250-persons-at-10th-annual-services-of.html | LAMBS MEMORIAL HELD; 250 Persons at 10th Annual Services of Theatrical Club | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/other-dividend-news-general-railway-signal-us-hoffman-machinery.html | OTHER DIVIDEND NEWS; General Railway Signal U.S. Hoffman Machinery | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/child-to-mrs-ls-hanson-jr.html | Child to Mrs. L.S. Hanson Jr. | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/the-warm-may-sun-lures-the-family-to-venture-into-the-great.html | The Warm May Sun Lures the Family To Venture Into the Great Outdoors | True | By Jane Nickerson | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/skippers-doff-their-caps-to-jolly-flags-rowbotham-designs-evoke.html | Skippers Doff Their Caps to Jolly Flags; Rowbotham Designs Evoke Nautical but Nice Laughter Cocktail Flags Created First Skunk Means No Fish Halyards Used for Signals | True | By Clarence E. Lovejoy | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/oil-supply-outlook-held-encouraging.html | OIL SUPPLY OUTLOOK HELD ENCOURAGING | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/huge-tanker-to-be-launched.html | Huge Tanker to Be Launched | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/navy-weathers-a-storm-of-ideas-with-think-expert-as-navigator-navy.html | Navy Weathers a Storm of Ideas With 'Think' Expert as Navigator; NAVY WEATHERS STORM OF IDEAS | True | By Alvin Shuster Special To the New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/oliver-corporation-farm-equipment-producer-has-221000-loss-for-half.html | OLIVER CORPORATION; Farm Equipment Producer Has $221,000 Loss for Half Year | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/rome-reds-broach-sovietvatican-tie.html | ROME REDS BROACH SOVIET-VATICAN TIE | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/other-company-reports-angloamerican-exploration-ltd-armstrong.html | OTHER COMPANY REPORTS; Anglo-American Exploration, Ltd. Armstrong Rubber Co. Burgess Vibrocrafters, Inc. Color Corp. of America Daystrom, Inc. Dunham (C.A.) Co. Federal Pacific Electric Co. | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/dresser-reports-best-six-months-oil-gas-chemical-equipment-concerns.html | DRESSER REPORTS BEST SIX MONTHS; Oil, Gas, Chemical Equipment Concern's Net Rises 63% on 30.8% Sales Gain | True | | 1984-06-07 | RE0000204973 | B00000594951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/library-rocks-n-rolls-and-books-come-later.html | Library Rocks 'n' Rolls, And Books Come Later | True | By Dorothy Barclay | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/port-in-puerto-rico-closd-as-80-strike.html | PORT IN PUERTO RICO CLOSED AS 80 STRIKE | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/brazilian-booters-triumph.html | Brazilian Booters Triumph | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/xray-expert-retiring.html | X-Ray Expert Retiring | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/stevenson-gives-florida-a-hand-except-for-a-tv-appearance-he-braves.html | STEVENSON GIVES FLORIDA A HAND; Except for a TV Appearance, He Braves Jacksonville Heat to Meet Voters | True | By Russell Baker Special To the New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/galletta-is-first-with-73-on-links-takes-pine-hollow-gross.html | GALLETTA IS FIRST WITH 73 ON LINKS; Takes Pine Hollow Gross Prize--Joyce's 71 Best Net Score in Tourney | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/camp-benefit-tonight-st-seraphim-foundation-will-hold-a-dinner.html | CAMP BENEFIT TONIGHT; St. Seraphim Foundation Will Hold a Dinner Dance | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/spellman-confirms-500.html | Spellman Confirms 500 | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/warren-joins-drive-to-end-court-delays.html | Warren Joins Drive To End Court Delays | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/chile-is-seeking-joint-ban-on-reds-hopes-that-panama-meeting-of.html | CHILE IS SEEKING JOINT BAN ON REDS; Hopes That Panama Meeting of American Presidents Will Bring Declaration | True | By Tad Szulc Special to the New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/roach-to-aid-harriman-exdemocratic-convention-manager-joins.html | ROACH TO AID HARRIMAN; Ex-Democratic Convention Manager Joins Campaign | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/florida-beach-bars-negroes.html | Florida Beach Bars Negroes | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/riesel-leaves-hospital-columnist-blinded-in-attack-by-acid-hurler.html | RIESEL LEAVES HOSPITAL; Columnist Blinded in Attack by Acid Hurler Goes Home | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/mayor-to-appoint-sports-authority.html | MAYOR TO APPOINT SPORTS AUTHORITY | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/the-meaning-of-modern-in-furniture-nelson-and-eames.html | The Meaning Of 'Modern' In Furniture; Nelson and Eames | True | By Faith Corrigan | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/guatemala-agrees-to-german-mission.html | GUATEMALA AGREES TO GERMAN MISSION | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/masons-to-give-blood-donation-also-will-be-made-today-at-army.html | MASONS TO GIVE BLOOD; Donation Also Will Be Made Today at Army Terminal | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/israel-furthers-gaza-strip-talks-ready-to-fix-un-observation-posts.html | ISRAEL FURTHERS GAZA STRIP TALKS; Ready to Fix U.N. Observation Posts to Supervise Truce --Yields to Egyptians West Seeks U.N. Meeting | True | By Homer Bigart Special To the New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/tenafly-school-prom-canceled-over-beer-drinking-by-seniors.html | Tenafly School Prom Canceled Over Beer Drinking by Seniors; Principal in New Jersey Drops the Class Picnic Also--Students Went to Bar Near the U.N. During Visit | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/california-eastern-aviation.html | California Eastern Aviation | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/soybeans-reach-lows-then-rise-close-to-2-cents-up-wheat-futures.html | SOYBEANS REACH LOWS, THEN RISE; Close to 2 Cents Up -- Wheat Futures Ease, Other Grains Steady | True | Special to The New York Times. | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/british-racing-driver-dies.html | British Racing Driver Dies | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/podres-wins-for-bainbridge.html | Podres Wins for Bainbridge | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-24 | 1956-05-24 | https://www.nytimes.com/1956/05/24/archives/cubs-trip-phils-5-to-4-homers-by-irvin-chiti-give-valentinetti.html | CUBS TRIP PHILS, 5 TO 4; Homers by Irvin, Chiti Give Valentinetti First Victory | True | | 1984-06-07 | RE0000204973 | B00000594951 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/entertainers-off-for-africa.html | Entertainers Off for Africa | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/mrs-cushings-76-takes-low-gross-meadow-brook-player-wins-womens.html | MRS. CUSHING'S 76 TAKES LOW GROSS; Meadow Brook Player Wins Women's Golf by a Stroke --Mrs. Kirkland Next | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/brookville-is-victor.html | Brookville Is Victor | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/indonesian-hopeful-of-support-by-us-tito-to-be-greek-kings-guest.html | INDONESIAN HOPEFUL OF SUPPORT BY U.S.; Tito to Be Greek King's Guest | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/gruenther-wary-on-soviets-might-nato-chief-says-russians-military.html | GRUENTHER WARY ON SOVIET'S MIGHT; NATO Chief Says Russians' Military Potential Stays High Despite Its Cuts Skepticism Disavowed Psychological Threat Cited | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/senate-inquiry-dropped-lobbying-panel-clears-young-of-gas-sellout.html | SENATE INQUIRY DROPPED; Lobbying Panel Clears Young of Gas 'Sell-Out' Charge | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/flood-insurance-held-unfeasible-underwriters-spokesman-rules-out.html | FLOOD INSURANCE HELD UNFEASIBLE; Underwriters' Spokesman Rules Out Any Prospect of Coverage by Industry Fire Damage Up | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/volpe-and-sforza-fashion-a-70-to-capture-british-victory-golf.html | Volpe and Sforza Fashion a 70 To Capture British Victory Golf | True | By Lincoln A. Werden Special To the New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/chappaqua-class-drops-drinking-party-for-rockandroll-dance-with.html | Chappaqua Class Drops Drinking Party For Rock-and-Roll Dance With Parents; Six Tenafly Boy Punished | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/new-tb-cases-laid-to-poor-home-care.html | NEW TB CASES LAID TO POOR HOME CARE | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/army-says-it-needs-big-support-planes.html | ARMY SAYS IT NEEDS BIG SUPPORT PLANES | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/hospital-fete-june-2-columbus-institution-wards-to-be-aided-by.html | HOSPITAL FETE JUNE 2; Columbus Institution Wards to Be Aided by Dinner Dance | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/erikson-appeal-dismissed.html | Erikson Appeal Dismissed | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/newport-jazz-fete-lists-150-artists.html | NEWPORT JAZZ FETE LISTS 150 ARTISTS | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/son-to-mrs-ronald-foster-jr.html | Son to Mrs. Ronald Foster Jr. | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/hagerty-ends-mission-white-house-aide-winds-up-4day-visit-to-panama.html | HAGERTY ENDS MISSION; White House Aide Winds Up 4-Day Visit to Panama | True | | 1984-06-07 | RE0000204974 | B00000594952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/store-sales-rise-6-in-the-nation-weeks-volume-above-that-of-like.html | STORE SALES RISE 6% IN THE NATION; Week's Volume Above That of Like 1955 Period-- City's Gain Also 6% | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/house-votes-duty-exemption.html | House Votes Duty Exemption | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/ticket-sale-inquiry-on-city-checking-mail-orders-to-broadway-stage.html | TICKET SALE INQUIRY ON; City Checking Mail Orders to Broadway Stage Hits | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/housing-project-for-scientists-is-scored-by-yorkville-groups.html | Housing Project for Scientists Is Scored by Yorkville Groups; CRITICS CONDEMN YORKVILLE PLAN | True | By Charles G. Bennett | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/redlegs-win-exhibition-32.html | Redlegs Win Exhibition, 3-2 | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/heads-council-on-aging-perkins-welfare-aide-and-2-vice-chairmen.html | HEADS COUNCIL ON AGING; Perkins, Welfare Aide, and 2 Vice Chairmen Named | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/new-airliner-to-fly-nonstop-from-miami-to-paris.html | New Airliner to Fly Nonstop From Miami to Paris | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/2-join-mannes-faculty-patricia-neway-and-dello-joio-to-teach-at.html | 2 JOIN MANNES FACULTY; Patricia Neway and Dello Joio to Teach at Music School | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/aec-plans-extension-of-uranium-purchasing.html | A.E.C. Plans Extension Of Uranium Purchasing | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/stocks-steadier-on-london-board-market-fails-to-react-with-wall.html | STOCKS STEADIER ON LONDON BOARD; Market Fails to React With Wall Street-- Government Issues Regain Losses | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/treasury-statement.html | Treasury Statement | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/sidelights-178-new-lows-4-highs-inching-closer-atomic-facts-of-life.html | Sidelights; 178 New Lows, 4 Highs Inching Closer Atomic Facts of Life Fashions From Sears Miscellany | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/high-prices-paid-for-city-realty-auction-brings-500000-more-than.html | HIGH PRICES PAID FOR CITY REALTY; Auction Brings $500,000 More Than Upset Terms Set for Parcels in 4 Boroughs | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/clarkson-wins-124-overcomes-threerun-deficit-to-set-back-cornell.html | CLARKSON WINS, 12-4; Overcomes Three-Run Deficit to Set Back Cornell Nine | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/special-beauty-operators.html | Special Beauty Operators | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/harriman-drive-to-be-intensified-roach-to-have-key-role-in-a.html | HARRIMAN DRIVE TO BE INTENSIFIED; Roach to Have Key Role in a Campaign to Acquaint Leaders With Governor Roach's Duties Not Decided | True | By Leo Egan | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/television-unit-cites-uhf-aids-council-on-educational-video.html | TELEVISION UNIT CITES U.H.F. AIDS; Council on Educational Video Suggests Means to Speed Use of More Channels | True | By Val Adams | 1984-06-07 | RE0000204974 | B00000594952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/books-of-the-times-odyssey-of-a-selfchosen-hero-fate-of-one-against.html | Books of The Times; Odyssey of a Self-Chosen Hero Fate of One Against the Many | True | By Orville Prescott | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/pineau-ends-soviet-tour.html | Pineau Ends Soviet Tour | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/trabert-defeats-gonzales.html | Trabert Defeats Gonzales | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/buyers-to-occupy-e-79th-st-house-gh-combs-sells-dwelling-to.html | BUYERS TO OCCUPY E. 79TH ST. HOUSE; G.H. Combs Sells Dwelling to Publisher--11-Room Brownstone in Deal | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/courtney-takes-first-armys-run-former-fordham-ace-timed-in-1485-for.html | COURTNEY TAKES FIRST ARMY'S RUN; Former Fordham Ace Timed in 1:48.5 for 880--Shea and Pratt Also Victors | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/gimbel-honored-at-the-coliseum.html | Gimbel Honored at the Coliseum | True | The New York Times | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/city-will-not-run-aqueduct-trains-plan-revisedtrack-fans-will.html | CITY WILL NOT RUN AQUEDUCT TRAINS; Plan Revised--Track Fans to Ride Rockaway Division at Normal 15c Fare Lowest Fare in City | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/moscow-invites-high-us-officers-to-june-air-show-washington-has.html | MOSCOW INVITES HIGH U.S. OFFICERS TO JUNE AIR SHOW; Washington Has Apparently Not Decided Whether to Accept Bid to Air Force WIDER PLAN IS RUMORED But Invitation to American Joint Chiefs as a Group Cannot Be Confirmed Russian Discloses Bid MOSCOW INVITES U.S. AIR OFFICERS | True | By Elie Abel Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/son-to-mrs-fw-murray-3d.html | Son to Mrs. F.W. Murray 3d | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/de-marco-suspension-lifted.html | De Marco Suspension Lifted | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/bakery-concerns-unite-gottfried-acquires-wholesale-business-of.html | BAKERY CONCERNS UNITE; Gottfried Acquires Wholesale Business of Cushman's | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/puerto-rico-budget-set-143758746-to-be-spent-teachers-will-benefit.html | PUERTO RICO BUDGET SET; $143,758,746 to Be Spent-- Teachers Will Benefit | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/musical-therapy-gains-emergency-funds-program-now-covers-41.html | MUSICAL THERAPY GAINS; Emergency Fund's Program Now Covers 41 Hospitals | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/american-lead-pencil-elects-board-member.html | American Lead Pencil Elects Board Member | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/garage-plan-is-fought-city-urged-to-abandon-project-at-8th-ave-and.html | GARAGE PLAN IS FOUGHT; City Urged to Abandon Project at 8th Ave. and 53d St. | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/news-of-food-eggs-prices-hit-rock-bottom-for-weekend-good.html | News of Food: Eggs; Prices Hit Rock Bottom for Week-End-- Good Vegetables Are Few, Peaches High | True | By Jane Nickerson | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/driver-standings.html | Driver Standings | True | | 1984-06-07 | RE0000204974 | B00000594952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/janet-sarah-binder-becomes-affianced.html | JANET SARAH BINDER BECOMES AFFIANCED | True | Hal Phyfe | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/undertable-payments-to-athletes-laid-to-usc-fund-trojan-aid-group.html | Under-Table Payments to Athletes Laid to U.S.C. Fund; TROJAN AID GROUP IS NAMED ON COAST Educational Foundation Held Source of $71,235 Payments --New Charges Indicated Two Colleges Penalized Will Present the Facts | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/mrs-gottlieb-remarried.html | Mrs. Gottlieb Remarried | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/shippers-protest-pier-body-budget-ask-harriman-and-meyner-for.html | SHIPPERS PROTEST PIER BODY BUDGET; Ask Harriman and Meyner for Hearing--Assail Expansion of 'Temporary' Agency | True | By George Horne | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/coal-strike-settled-glen-alden-concern-agrees-to-welfare-fund.html | COAL STRIKE SETTLED; Glen Alden Concern Agrees to Welfare Fund Payments | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/names-are-listed-for-nov-21-ball-debutantes-and-an-engaged-girl.html | NAMES ARE LISTED FOR NOV. 21 BALL; Debutantes and an Engaged Girl | True | D'Arlene Studios | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/mrs-nesbitts-86-best-westchester-golfer-captures-gross-prize-at.html | MRS. NESBITT'S 86 BEST; Westchester Golfer Captures Gross Prize at Scarsdale | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/collegians-open-title-meet-today-ic-4a-trials-to-get-2day-track.html | COLLEGIANS OPEN TITLE MEET TODAY; I.C. 4-A Trials to Get 2-Day Track Program Started at Randalls Island | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/riveter-falls-to-death.html | Riveter Falls to Death | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/net-income-eases-for-union-pacific-railroads-4month-profit-is.html | NET INCOME EASES FOR UNION PACIFIC; Railroad's 4-Month Profit Is $21,071,563, Decline From $21,974,570 Last Year | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/father-of-the-year-joseph-n-welch-receives-award-at-luncheon.html | 'FATHER OF THE YEAR'; Joseph N. Welch Receives Award at Luncheon | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/an-awkward-invitation-an-assessment-of-indecision-in-us-on.html | An Awkward Invitation; An Assessment of Indecision in U.S. On Acceptance of Soviet Exchanges Recent Talks Recalled Fears Cited by Opponents | True | By James Reston Special To the New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/former-curb-chairman-takes-big-board-post.html | Former Curb Chairman Takes Big Board Post | True | David Berns Studios | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/store-offers-economical-wardrobes-to-fit-a-variety-of-travel.html | Store Offers Economical Wardrobes To Fit a Variety of Travel Budgets | True | By Barbara Land | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/2-new-apartments-planned-for-bronx.html | 2 NEW APARTMENTS PLANNED FOR BRONX | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/extra-teaching-extra-pay.html | EXTRA TEACHING, EXTRA PAY | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/laurels-are-shared.html | Laurels Are Shared | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/wedding-is-postponed-marriage-of-marion-meding-to-john-f-russell-is.html | WEDDING IS POSTPONED; Marriage of Marion Meding to John F. Russell Is Put Off | True | | 1984-06-07 | RE0000204974 | B00000594952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/french-alcoholism-up-30-more-deaths-recorded-than-from-tuberculosis.html | FRENCH ALCOHOLISM UP; 30% More Deaths Recorded Than From Tuberculosis German Assets' Bill Opposed | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/yarn-sales-office-to-close.html | Yarn Sales Office to Close | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/events-today.html | Events Today | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/new-financing.html | NEW FINANCING | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/president-on-texas-trip-speaks-at-baylor-university-meets-with.html | PRESIDENT ON TEXAS TRIP; Speaks at Baylor University, Meets With Friends Today | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/roslyn-pace-won-by-dark-shadow-he-clips-roosevelt-raceway-mile.html | ROSLYN PACE WON BY DARK SHADOW; He Clips Roosevelt Raceway Mile Record to 2:03 for 3-Year-Old Geldings | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/child-to-mrs-hm-woodhouse.html | Child to Mrs. H.M. Woodhouse | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/president-in-night-out-attends-a-press-dinner.html | President, in Night Out, Attends a Press Dinner | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/king-commander-wins-chase-stake-12-favorite-7length-victor-in.html | KING COMMANDER WINS CHASE STAKE; 1-2 Favorite 7-Length Victor in International at Belmont --Bold Ruler Triumphs Victor Earns $7,750 Bold Ruler Extends Skein | True | By Joseph C. Nichols | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/nasser-will-visit-communist-china-plans-bid-to-chou-also-egyptian.html | NASSER WILL VISIT COMMUNIST CHINA; PLANS BID TO CHOU; Also Egyptian Army Accepts Invitation From Peiping to Send Military Mission 14 Bids Received by Nasser Nasser to Visit Communist China; Will Invite Chou to Go to Egypt Defense Chief Sends Bid | True | By Osgood Caruthers Special To the New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/long-labor-pact-urged-for-steel-industry-leaders-and-unions-asked.html | LONG LABOR PACT URGED FOR STEEL; Industry Leaders and Unions Asked to Develop 'Fair, Square Way' on Contract Urges Bargaining Area Depreciation Aid Asked | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/fanny-farmer-officer-added-to-directorate.html | Fanny Farmer Officer Added to Directorate | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/nicaragua-port-gets-loan.html | Nicaragua Port Gets Loan | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/aid-bill-cleared-for-house-action-open-debate-arrangement-on-june-6.html | AID BILL CLEARED FOR HOUSE ACTION; 'Open' Debate Arrangement on June 6 May Result in Further Slashes More Cuts Sought | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/industry-assails-bonn-on-finances-says-fiscal-policies-impede.html | INDUSTRY ASSAILS BONN ON FINANCES; Says Fiscal Policies Impede Progress-- Adenauer Chides Ministers on Program | True | By M.s. Handler Special To the New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-06-07 | RE0000204974 | B00000594952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/althea-gibson-rallies-to-beat-angela-buxton-and-gain-french-tennis.html | Althea Gibson Rallies to Beat Angela Buxton and Gain French Tennis Final; NEW YORKER WINS AT PARIS IN 3 SETS Misses Gibson and Mortimer Advance--Hoad, Davidson Survive in Men's Event Booed in Center-Court Bow American Drops Service | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/wagner-decries-gop-confusion-at-party-rally-in-chicago-he-assails.html | WAGNER DECRIES G.O.P. 'CONFUSION'; At Party Rally in Chicago, He Assails Administration's Home, Foreign Policies Stevenson Misses Fete | True | By Richard P. Hunt Special To the New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/bridge-will-link-turnpikes-today-road-to-indiana-grows-shorter-as.html | BRIDGE WILL LINK TURNPIKES TODAY; Road to Indiana Grows Shorter as New Jersey and Pennsylvania Turnpikes Are Linked | True | Special to The New York Times.The New York Times (by Meyer Liebowitz) | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/builders-buy-more-land.html | Builders Buy More Land | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/humphrey-also-confident-weeks-forecasts-gains-in-business.html | Humphrey Also Confident; WEEKS FORECASTS GAINS IN BUSINESS | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/weeks-sees-flaw-in-antitrust-bill-commerce-chief-opposes-move-for.html | WEEKS SEES FLAW IN ANTITRUST BILL; Commerce Chief Opposes Move for 90-Day Notice on Business Mergers | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/philanthropist-to-be-honored.html | Philanthropist to Be Honored | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/admiral-junker-dies-chief-engineering-officer-of-lexington-when-it.html | ADMIRAL JUNKER DIES; Chief Engineering Officer of Lexington When It Was Sunk | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/cain-feels-complimented.html | Cain Feels 'Complimented' | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/deal-in-making-in-timber-field-georbiapacific-corp-gets-option-on-it.html | DEAL IN MAKING IN TIMBER FIELD; Georbia-Pacific Corp. Gets Option on Control of Hammond Lumber | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/8-join-cast-of-henry-v.html | 8 Join Cast of 'Henry V' | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/checks-go-to-7-men-shot-down-by-reds.html | CHECKS GO TO 7 MEN SHOT DOWN BY REDS | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/traffic-bottlenecks-in-the-metropolitan-area.html | Traffic Bottlenecks in the Metropolitan Area | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/3800-added-to-doctors-ranks.html | 3,800 Added to Doctors' Ranks | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/legion-honors-negro-surgeon.html | Legion Honors Negro Surgeon | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/in-the-nation-sudden-squall-in-sunny-florida-the-local-strategy-the.html | In The Nation; Sudden Squall in Sunny Florida The Local Strategy The Caldwell Statement 'Scurrilous' Hurled Right Back | True | By Arthur Krock | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/pullman-promotes-three.html | Pullman Promotes Three | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/delinquency-laid-to-complex-cause-jersey-report-urges-caution-in.html | DELINQUENCY LAID TO COMPLEX CAUSE; Jersey Report Urges Caution in Blaming the Parents-- Community Action Asked Warns of Responsibility | True | By George Cable Wright Special To the New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/other-sales-mergers-gottfried-baking-national-dairy-united-dye-and.html | OTHER SALES, MERGERS; Gottfried Baking National Dairy United Dye and Chemical | True | | 1984-06-07 | RE0000204974 | B00000594952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/soboloff-clears-hurdle-in-senate-subcommittee-favors-bench.html | SOBOLOFF CLEARS HURDLE IN SENATE; Subcommittee Favors Bench Nomination--Next Test Is in Full Committee | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/1000th-motorist-seized-as-drunk-city-list-includes-23-women-and.html | 1,000TH MOTORIST SEIZED AS DRUNK; City List Includes 23 Women and Sets 1956 Record-- Kennedy Warns Drivers | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/the-richard-wares-have-son.html | The Richard Wares Have Son | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/berginlee.html | Bergin--Lee | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/foreign-capital-avoids-thailand-corruption-bars-industrial.html | FOREIGN CAPITAL AVOIDS THAILAND; Corruption Bars Industrial Expansion--But Economy of the Nation Is Sound Short-Term Loans Refused | True | By Robert Alden Special To the New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/gardinersinks.html | Gardiner--Sinks | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/civil-rights-lag-scored-at-rally-speakers-in-garden-assail-congress.html | CIVIL RIGHTS LAG SCORED AT RALLY; Speakers in Garden Assail Congress and Political Leaders on Progress Mrs. Roosevelt Speaks | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/new-canaan-moves-to-balk-projects.html | NEW CANAAN MOVES TO BALK PROJECTS | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/other-company-reports-companies-issue-earning-figures.html | OTHER COMPANY REPORTS; COMPANIES ISSUE EARNING FIGURES | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/canada-publicity-urged-massive-ignorance-of-nation-in-us-called.html | CANADA PUBLICITY URGED; 'Massive Ignorance' of Nation in U.S. Called Barrier | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/hollywood-maps-boxoffice-drive-studios-promotion-campaign-will-seek.html | HOLLYWOOD MAPS BOX-OFFICE DRIVE; Studios' Promotion Campaign Will Seek to Boost Sagging Attendance at Movies | True | By Thomas M. Pryor Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/slim-waistlines-fatten-skim-milk-sales-in-city.html | Slim Waistlines Fatten Skim Milk Sales in City | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/musical-for-lahr-is-in-preparation-kaufman-and-campbell-plan-book.html | MUSICAL FOR LAHR IS IN PREPARATION; Kaufman and Campbell Plan Book Based on an Article on Cosmetics Industry New 'Outward Bound' Decision Against Equity | True | By Sam Zolotow | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/central-meeting-runs-smoothly-central-and-ford-review-the-year-for.html | CENTRAL MEETING RUNS SMOOTHLY; Central and Ford Review the Year for Stockholders CENTRAL MEETING RUNS SMOOTHLY | True | By Robert E. Bedingfield Special To The New York Times.the New York Times | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/guy-kibbee-dies-film-stage-actor-genial-star-of-road-shows-broadway.html | GUY KIBBEE DIES; FILM, STAGE ACTOR; Genial Star of Road Shows, Broadway and Vaudeville Appeared in 100 Movies Toured the Country Interlude in Printing | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/american-stores-marks-new-highs-grocery-chain-had-188-gain-in.html | AMERICAN STORES MARKS NEW HIGHS; Grocery Chain Had 18.8% Gain in Earnings--Sales Also Up for Year | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/braniff-to-reduce-offering.html | Braniff to Reduce Offering | True | | 1984-06-07 | RE0000204974 | B00000594952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/fire-destroys-restaurant.html | Fire Destroys Restaurant | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/chief-awards-at-madison.html | Chief Awards at Madison | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/sports-of-the-times-the-voice-of-conscience-slightly-necessary.html | Sports of The Times; The Voice of Conscience Slightly Necessary Double Jeopardy Last Look | True | By Arthur Daley | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/susan-lanes-nuptials-she-is-married-in-hartford-to-the-rev-john-e.html | SUSAN LANE'S NUPTIALS; She Is Married in Hartford to the Rev. John E. Scavo | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/whitehurst-wins-bout-gets-unanimous-verdict-over-peaks-in.html | WHITEHURST WINS BOUT; Gets Unanimous Verdict Over Peaks in Eight-Rounder | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/fund-to-help-fight-senate-red-listing.html | FUND TO HELP FIGHT SENATE RED LISTING | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/toronto-police-chief-promoted.html | Toronto Police Chief Promoted | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/consumer-price-index.html | Consumer Price Index | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/british-circulation-up-note-total-rises-6792000-in-week-to.html | BRITISH CIRCULATION UP; Note Total Rises 6,792,000 in Week to 1,867,776,000 | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/merger-plan-set-by-presbyterians-church-in-usa-will-hear-details.html | MERGER PLAN SET BY PRESBYTERIANS; Church in U.S.A. Will Hear Details Today on Joining With United Group | True | By George Dugan Special To the New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/sukarno-offers-peacemaking-aid-says-here-that-indonesias-chief-aim.html | SUKARNO OFFERS PEACEMAKING AID; Says Here That Indonesia's Chief Aim Is World Amity-- Befriends Many on Tour Chats With Many Bystanders Sings in Indonesian Song | True | By Edith Evans Asbury | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/clark-to-quit-exeter-post.html | Clark to Quit Exeter Post | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/miss-doroshaw-is-future-bride-sarah-lawrence-senior-to-be-wed-to.html | MISS DOROSHAW IS FUTURE BRIDE; Sarah Lawrence Senior to Be Wed to Richard J. Posner, an Alumnus of Brown | | Jay Te Winburn | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/drama-desk-election-monday.html | Drama Desk Election Monday | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/deputy-police-aide-is-sworn.html | Deputy Police Aide Is Sworn | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/music-by-americans-performed-in-berlin.html | MUSIC BY AMERICANS PERFORMED IN BERLIN | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/kefauver-chides-foe-on-trust-suit-asserts-stevenson-put-party-in-a.html | KEFAUVER CHIDES FOE ON TRUST SUIT; Asserts Stevenson Put Party in 'a Dubious Position' by Arguing Case for R.C.A. | True | By John N. Popham Special To the New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/rca-head-on-spa-board.html | R.C.A. Head on Spa Board | True | | 1984-06-07 | RE0000204974 | B00000594952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/january-gets-64-to-lead-on-links-abilene-golfer-sets-course-record.html | JANUARY GETS 64 TO LEAD ON LINKS; Abilene Golfer Sets Course Record in Dallas Open-- Ransom Second at 65 | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/music-notes.html | MUSIC NOTES | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/eileen-fox-betrothed-police-officials-daughter-to-be-wed-to-james.html | EILEEN FOX BETROTHED; Police Official's Daughter to Be Wed to James Martenucci | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/shippingmails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters Ships That Arrived Yesterday West Coast Military Arrivals Ships That Departed Yesterday Incoming Passenger and Mail Ships | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/fund-drive-outlook-termed-best-ever.html | FUND DRIVE OUTLOOK TERMED BEST EVER | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/tomb-gives-hint-of-pyramid-origin-archaeologist-offers-theory.html | TOMB GIVES HINT OF PYRAMID ORIGIN; Archaeologist Offers Theory Structures Are Symbols of Ancient Egypt Unification FUSION OF STYLES SEEN British Professor Believes Form Joins Grave Types of Upper and Lower Nation Theory Is Outlined Symbolic Theme Provided | True | By Kennett Love Special To the New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/6-quaker-tourists-note-soviet-trend.html | 6 QUAKER TOURISTS NOTE SOVIET TREND | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/the-peron-heritage.html | THE PERON HERITAGE | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/czech-arms-aid-to-syria-hinted-siroky-implies-prague-would-not.html | CZECH ARMS AID TO SYRIA HINTED; Siroky Implies Prague Would Not Object--Says Trade Pact Is Being Negotiated He Says Czechs Seek Peace | True | By Sydney Gruson Special To the New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/judith-c-glass-engaged-to-wed-bridestobe.html | JUDITH C. GLASS ENGAGED TO WED; Brides-to-Be | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/books-published-today.html | Books Published Today | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/surplus-export-plan-deemed-inadequate-surplus-exports-seen.html | Surplus Export Plan Deemed Inadequate; SURPLUS EXPORTS SEEN INADEQUATE | True | By Charles E. Egan Special To the New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/bank-clearings-rise-total-22062576000-for-week-up-141-from-55.html | BANK CLEARINGS RISE; Total $22,062,576,000 for Week, Up 14.1% From '55 Period | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/munich-reports-radioactivity.html | Munich Reports Radioactivity | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/member-banks-increase-borrowings-from-federal-reserve-by-59000000.html | Member Banks Increase Borrowings From Federal Reserve by $59,000,000; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Central Reserve Cities | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/portable-ramp-for-library-aids-the-disabled.html | Portable Ramp for Library Aids the Disabled | True | The New York Times | 1984-06-07 | RE0000204974 | B00000594952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/mollet-seeking-assemblys-vote-french-premier-makes-bid-for-broad.html | MOLLET SEEKING ASSEMBLY'S VOTE; French Premier Makes Bid for Broad Support to Offset Mendes-France's Quitting | True | By Robert C. Doty Special To the New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/stevenson-denies-kefauver-charge-says-he-did-not-represent-rca.html | STEVENSON DENIES KEFAUVER CHARGE; Says He Did Not Represent R.C.A. Against the U.S.-- Defends Pension Record Cites 18 Per Gent Rise | True | By Russell Baker Special To the New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/girl-scarred-in-hiroshima-raid-dies-after-3d-operation-here.html | Girl Scarred in Hiroshima Raid Dies After 3d Operation Here | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/golfers-behind-iron-curtain-in-europe-find-limited-number-of.html | Golfers Behind Iron Curtain in Europe Find Limited Number of Playable Lies | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/nbc-rift-leads-to-end-of-medic-tv-series-will-be-dropped-reportedly.html | N.B.C. RIFT LEADS TO END OF 'MEDIC', TV Series Will Be Dropped Reportedly as a Result of Birth Scene Squabble Jackie Gleason Show | True | By Oscar Godbout Special To the New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/another-terminal-bomb-hoax.html | Another Terminal Bomb Hoax | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/bombers-17-hits-trip-detroit-114-mantle-collins-carey-and-robinson.html | BOMBERS' 17 HITS TRIP DETROIT, 11-4; Mantle, Collins, Carey and Robinson Belt Homers-- Sturdivant Is Victor McDougald Scores in 9th Kuenn, Torgeson Single Stands Are Inviting | True | By Louis Effrat Special To the New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/rubber-copper-decline-sharply-drop-is-influenced-by-lower-prices-in.html | RUBBER, COPPER DECLINE SHARPLY; Drop Is Influenced by Lower Prices in London-- Other Commodities Irregular Other Commodities Mixed COFFEE SUGAR COCOA BURLAP COPPER COTTONSEED OIL EGGS HIDES LEAD ONIONS POTATOES RUBBER STANDARD SILK SOYBEAN OIL TIN WOOL TOPS GREASE WOOL ZINC | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/latin-draft-debt-rises-3700000-april-gain-brings-total-to-highest.html | LATIN DRAFT DEBT RISES; $3,700,000 April Gain Brings Total to Highest Since '53 | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/2-port-chester-men-shot-suspect-held.html | 2 PORT CHESTER MEN SHOT; SUSPECT HELD | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/coliseum-sets-up-labor-peace-plan-unionmanagement-group-is-formed.html | COLISEUM SETS UP LABOR PEACE PLAN; Union-Management Group is Formed to Pass on All Disputes and Complaints Membership to Rotate Consultants Are Named | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/ackerman-backs-retirement-at-70-columbia-dean-nearing-end-of-career.html | ACKERMAN BACKS RETIREMENT AT 70; Columbia Dean, Nearing End of Career, Terms 'Discard' of 65-Year-Olds 'Wasteful' | True | | 1984-06-07 | RE0000204974 | B00000594952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/loans-to-business-drop-60000000-to-9591000000-other-loans-off.html | Loans to Business Drop $60,000,000 To $9,591,000,000; Other Loans Off BUSINESS LOANS DROP $60,000,000 | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/trials-in-summer-slated-for-state-judicial-conference-acts-to-cut.html | TRIALS IN SUMMER SLATED FOR STATE; Judicial Conference Acts to Cut Backlog of Cases in the Supreme Court Factors Leading to Move TRIALS IN SUMMER SLATED FOR STATE Fixing of Dates for Terms | True | By Russell Porter | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/grant-for-racial-work-republic-fund-gives-31480-to-two-church.html | GRANT FOR RACIAL WORK; Republic Fund Gives $31,480 to Two Church Groups | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/eisenhower-lists-28-priority-bills-hopes-for-action-considers-items.html | EISENHOWER LISTS 28 PRIORITY BILLS; HOPES FOR ACTION; Considers Items 'Important' to the Country--Johnson Asks Him to Be Patient PROSPECTS FOR 12 GOOD Foreign Aid in This Group-- 8 Measures Are Doubtful and 8 Appear Doomed Chances Called Excellent EISENHOWER LISTS 28 PRIORITY BILLS | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/nan-adamson-married-here.html | Nan Adamson Married Here | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/about-new-york-civil-war-heroes-on-both-sides-to-be-honored-here.html | About New York; Civil War Heroes on Both Sides to Be Honored Here Sunday--Sugar-Coated Bill to U.S. | True | By Meyer Berger | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/recession-denied-in-south-africa-minister-of-finance-asserts-he.html | RECESSION DENIED IN SOUTH AFRICA; Minister of Finance Asserts He Regrets Casualties 'on Road Back to Normality' | True | By Leonard Ingalls Special To the New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/communists-lose-on-tax-deficiency.html | COMMUNISTS LOSE ON TAX DEFICIENCY | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/mary-wright-engaged-upstate-girl-will-be-wed-to-richard-elliott-on.html | MARY WRIGHT ENGAGED; Upstate Girl Will Be Wed to Richard Elliott on Aug. 26 | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/other-dividend-news-american-home-products-lowell-bleachery-ryerson.html | OTHER DIVIDEND NEWS; American Home Products Lowell Bleachery Ryerson & Haynes Universal Leaf Tobacco Yale & Towne Manufacturing | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/commodities-index-declines-03-to-901.html | COMMODITIES INDEX DECLINES 0.3 TO 90.1 | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/adamant-yankee-sinclair-weeks-a-classic-letter-served-in-senate.html | Adamant Yankee; Sinclair Weeks A Classic Letter Served in Senate | True | Special to The New York Times.The New York Times | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/freight-loadings-rise-12-in-week-total-of-778997-cars-is-9118-above.html | FREIGHT LOADINGS RISE 1.2% IN WEEK; Total of 778,997 Cars Is 9,118 Above the Level of a Year Earlier | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/germans-criticize-us-troop-behavior.html | GERMANS CRITICIZE U.S. TROOP BEHAVIOR | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/will-head-new-museum-here.html | Will Head New Museum Here | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/3-whooping-cranes-beat-flock-to-nest.html | 3 WHOOPING CRANES BEAT FLOCK TO NEST | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/navy-board-studies-death-of-recruit-17.html | NAVY BOARD STUDIES DEATH OF RECRUIT, 17 | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/5company-merger-with-atlas-looming.html | 5-COMPANY MERGER WITH ATLAS LOOMING | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/proturkish-rioting-flares-up-in-cyprus-proturkish-riot-flares-in.html | Pro-Turkish Rioting Flares Up in Cyprus; PRO-TURKISH RIOT FLARES IN CYPRUS Nicosia Area to Be Sealed | True | By Joseph O. Haff Special To the New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/screen-a-trip-into-india-bhowani-junction-is-seen-at-music-hall.html | Screen: A Trip Into India; 'Bhowani Junction' Is Seen at Music Hall | True | By Bosley Crowther | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/medical-library-opens-roosevelt-hospital-dedicates-new-facility-to.html | MEDICAL LIBRARY OPENS; Roosevelt Hospital Dedicates New Facility to Dr. Mackie | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/student-to-marry-miss-mary-c-hagar.html | STUDENT TO MARRY MISS MARY C. HAGAR | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/safety-rules-violated-icc-road-survey-shows-90-of-trucks-are-guilty.html | SAFETY RULES VIOLATED; I.C.C. Road Survey Shows 90% of Trucks Are Guilty | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/cs-forester-honored.html | C.S. Forester Honored | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/harold-p-gilpin-69-a-sales-executive.html | HAROLD P. GILPIN, 69, A SALES EXECUTIVE | True | Special to The New York Times.Fabian Bachrach | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/squirrel-heads.html | SQUIRREL HEADS | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/nam-attacks-bill-for-6-us-reactors.html | N.A.M. ATTACKS BILL FOR 6 U.S. REACTORS | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/immaculata-singers-heard.html | Immaculata Singers Heard | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/mcdonnell-aircraft-lists-work.html | McDonnell Aircraft Lists Work | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/oil-stocks-rise-in-week.html | Oil Stocks Rise in Week | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/diana-dors-signed-by-rko.html | Diana Dors Signed by R.K.O. | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/jersey-factories-planned.html | Jersey Factories Planned | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/model-life-mannequin-turns-fashion-creator-lisa-fonssagrives-uses.html | Model Life: Mannequin Turns Fashion Creator; Lisa Fonssagrives Uses Tricks She Learned On Runway to Develop Convertible Styles | True | By Nan Robertsonphotographs By Frances McLaughlin | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/boys-held-in-shooting-5-arrests-follow-assault-on-rival-gang-member.html | BOYS HELD IN SHOOTING; 5 Arrests Follow Assault on Rival Gang Member | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/city-chides-us-in-housing-fight-mayors-aide-cites-delays-in.html | CITY CHIDES U.S. IN HOUSING FIGHT; Mayor's Aide Cites Delays in Processing Mortgages-- Replies to Agency Critic Fort Greene Letter Cited | True | By Charles Grutzner | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/booksauthors.html | Books--Authors | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/fire-records.html | Fire Records | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/syrian-mission-to-soviet.html | Syrian Mission to Soviet | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/congress-votes-to-pay-tribe.html | Congress Votes to Pay Tribe | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/11-die-in-india-bus-crash.html | 11 Die in India Bus Crash | True | | 1984-06-07 | RE0000204974 | B00000594952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/wage-rise-hit-net-of-western-union-earnings-for-april-affected-by.html | WAGE RISE HIT NET OF WESTERN UNION; Earnings for April Affected by New $1 Minimum-- Other Utility Reports OTHER UTILITY REPORTS | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/news-of-advertising-and-marketing-new-agency-for-chesterfields.html | News of Advertising and Marketing New Agency for Chesterfields Campaigns New Business People Notes | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/cubs-recall-winceniak.html | Cubs Recall Winceniak | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/mesta-to-vote-on-debt-limit.html | Mesta to Vote on Debt Limit | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/food-executive-elevated.html | Food Executive Elevated | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/revlon-sets-100-in-stock-25c-cash-quarterly-dividend-raised-by-a.html | REVLON SETS 100% IN STOCK, 25C CASH; Quarterly Dividend Raised by a Third as a Result of Gains in Sales and Net | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/mendesfrances-protest.html | MENDES-FRANCE'S PROTEST | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/buyers-in-town.html | Buyers in Town | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/de-mille-is-greatgrandfather.html | De Mille Is Great-Grandfather | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/cotton-futures-in-mixed-moves-prices-end-4-points-up-to-16-offnew.html | COTTON FUTURES IN MIXED MOVES; Prices End 4 Points Up to 16 Off--New Crop Months Generally Sluggish | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/adoption-plan-backed-aide-in-senate-inquiry-defends-agencies.html | ADOPTION PLAN BACKED; Aide in Senate Inquiry Defends Agencies Handling Baby Cases | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/market-decline-widens-deepens-selling-increases-following-ford.html | MARKET DECLINE WIDENS, DEEPENS; Selling Increases Following Ford Report--Average Falls 4.59 to 315.71 WEEK'S LOSS NOW 15.66 Volume Rises to 2,600,000 --866 Issues Dip as Only 130 Achieve Gains Little Change at Start | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/polio-drop-continues-government-says-its-still-too-early-to-credit.html | POLIO DROP CONTINUES; Government Says It's Still Too Early to Credit Vaccine | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/paris-bourse.html | PARIS BOURSE | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/restive-little-elephants-lead-big-stampede-of-42-in-washington.html | Restive 'Little' Elephants Lead Big Stampede of 42 in Washington | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/3d-ave-bus-offer-made-by-omnibus-plan-to-buy-bankrupt-line-sent-to.html | 3D AVE. BUS OFFER MADE BY OMNIBUS; Plan to Buy Bankrupt Line Sent to Judge Dimock 3D AVE. BUS OFFER MADE BY OMNIBUS Provisions Are Set Forth | True | By Ralph Katz | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1984-06-07 | RE0000204974 | B00000594952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/roadcoach-roadster-is-named-best-in-morris-and-essex-dog-show.html | Roadcoach Roadster Is Named Best in Morris and Essex Dog Show; DALMATIAN GAINS PRIZE AT MADISON Roadcoach Roadster Breed's First Morris-Essex Victor --Handler Meyer Scores Others in the Final Contender Last Year A Dozen Top Awards | True | By John Rendel Special To the New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/doubled-output-seen-for-france-paris-expert-seeks-to-shock-public.html | DOUBLED OUTPUT SEEN FOR FRANCE; Paris Expert Seeks to Shock Public Into Realizing That Production Rise Is Normal Local Competition Favored | True | By Michael L. Hoffman Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/blood-gifts-slated-engineers-local-sperryrand-and-store-to-donate.html | BLOOD GIFTS SLATED; Engineers' Local, Sperry-Rand and Store to Donate | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/present-airstrips-wide-enough-for-big-jet-liners-of-future-experts.html | Present Airstrips Wide Enough For Big Jet Liners of Future; Experts at World Transport Conference See No Need for Field's Expansion but Predict Radical Traffic Changes | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/letters-to-the-times-for-reciprocal-trade-participation-in-otc-held.html | Letters to The Times; For Reciprocal Trade Participation in O.T.C. Held Vital to Our Economic Relations Ownership of Land in Ceylon Data on Church Adherents Protestants and Catholics Declares Equal in Numbers Distributing Niagra's Power | | RAYMOND VERNON.W.T. STACE.HENRY P. VAN DUSEN,KENNEDY STEVENSON. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/humez-will-fight-fullmer-tonight.html | HUMEZ WILL FIGHT FULLMER TONIGHT | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/william-f-wund-a-lawyer-was-75-attorney-here-since-1902-is.html | WILLIAM F. WUND, A LAWYER, WAS 75; Attorney Here Since 1902 Is Dead--Former Secretary of Bronx County Bar | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/us-patrol-fired-on-army-says-shots-came-from-czechoslovak-area.html | U.S. PATROL FIRED ON; Army Says Shots Came From Czechoslovak Area | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/schurman-warns-aide-to-hogan-on-narcotics-case-prosecution-judge.html | Schurman Warns Aide to Hogan On Narcotics Case Prosecution; Judge Says He Has 'Stood a Great Deal' in Dispute Over Evidence Against Women Who Has Pleaded Guilty | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/massey-on-seaway-tour.html | Massey on Seaway Tour | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/anaconda-elects-new-president-first-engineer-in-post-since-1915.html | Anaconda Elects New President; First Engineer in Post Since 1915; Clyde D. Weed Began Career as Miner--Dwyer Retiring After 53 Years' Service ANACONDA ELECTS A NEW PRESIDENT | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/action-in-riesel-case-urged.html | Action in Riesel Case Urged | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/wood-field-and-stream-north-carolina-hunting-records-prove-that.html | Wood, Field and Stream; North Carolina Hunting Records Prove That Good Old Days Were Not Bad | True | By John W. Randolph Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/school-pay-rises-voted-by-board-few-changes-made-in-lists-announced.html | SCHOOL PAY RISES VOTED BY BOARD; Few Changes Made in Lists Announced on Tuesday-- Total Still $21,000,000 Increases for Teachers | True | By Gene Currivan | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/funston-attacks-variable-policy-exchange-head-declares-annuity-is.html | FUNSTON ATTACKS VARIABLE POLICY; Exchange Head Declares Annuity Is 'Unregulated Device,' Tax Shelter Calls for 'Care and Thought' Tax Shelters Seen | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/transport-news-of-interest-here-coast-guard-hears-account.html | TRANSPORT NEWS OF INTEREST HERE; Coast Guard Hears Account of Cruiser-Tanker Crash-- Swissair Adds to Fleet Convairs Ordered by Airline Fall Cruises Outlined Air Line Names Manager | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/brechner-tennis-captain.html | Brechner Tennis Captain | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/argentina-arrests-transport-strikers.html | ARGENTINA ARRESTS TRANSPORT STRIKERS | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/new-director-is-chosen-by-american-sugar-co.html | New Director Is Chosen By American Sugar Co. | True | Hal Phyfe | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/wheat-and-corn-are-mostly-off-oats-futures-also-decline-rye.html | WHEAT AND CORN ARE MOSTLY OFF; Oats Futures Also Decline-- Rye Advances-- Soybeans Steady to 1 c Off | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/queenancoenen.html | Queenan--Coenen | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/pier-policing-costs.html | PIER POLICING COSTS | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/the-new-farm-bill.html | THE NEW FARM BILL | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/ford-family-eats-2-tons-of-chicken-it-has-grown-of-course-gathering.html | FORD FAMILY EATS 2 TONS OF CHICKEN; It Has Grown, of Course-- Gathering Under Tents Is a Homey Affair Autographs, Please 2 Tons of Chicken FORD FAMILY EATS 2 TONS OF CHICKEN Henry's Grandson Question Period 'It Is Certified' | True | By Damon Stetson Special To the New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/barrier-to-rally-laid-to-honduras-alternate-delegates-barred-from.html | BARRIER TO RALLY LAID TO HONDURAS; Alternate Delegates Barred From City for Convention, Liberal Leader Charges | True | By Paul P. Kennedy Special To the New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/free-currency-rates.html | Free Currency Rates | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/arabs-set-protest-plan.html | Arabs Set Protest Plan | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/girl-wins-nyu-award.html | Girl Wins N.Y.U. Award | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/two-oneact-operas-at-mannes-college.html | TWO ONE-ACT OPERAS AT MANNES COLLEGE | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/president-loses-on-housing-units-senate-authorizes-135000-a-yearhe.html | PRESIDENT LOSES ON HOUSING UNITS; Senate Authorizes 135,000 a Year--He Had Urged 70,000 in Two Years Original Goal Stressed PRESIDENT LOSES ON HOUSING BILL 35,000 Units Held Inadequate | True | By Allen Drury Special To the New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/itt-honors-col-behn.html | I.T.&T. Honors Col. Behn | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/baker-first-with-69.html | Baker First With 69 | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/rockwell-kent-is-ill-artist-undergoes-emergency-surgery-for-kidney.html | ROCKWELL KENT IS ILL; Artist Undergoes Emergency Surgery for Kidney Stones | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/unmarked-cars-patrol-thruway-on-radar-duty.html | Unmarked Cars Patrol Thruway on Radar Duty | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/peiping-reports-downing-jet.html | Peiping Reports Downing Jet | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/jury-questions-22-in-ambulance-case.html | JURY QUESTIONS 22 IN AMBULANCE CASE | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/varied-rites-hail-buddha-in-india-throngs-in-new-delhi-mark-2500th.html | VARIED RITES HAIL BUDDHA IN INDIA; Throngs in New Delhi Mark 2,500th Year of Religion-- Villages Also Celebrate Hits at Superstition | True | By A.m. Rosenthal Special To the New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/free-puppet-show-tomorrow.html | Free Puppet Show Tomorrow | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/2-political-clubs-stage-mass-debate.html | 2 POLITICAL CLUBS STAGE MASS DEBATE | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/consumer-prices-in-us-rise-02-2d-months-increase-in-row-is-mostly.html | CONSUMER PRICES IN U.S. RISE 0.2%; 2d Month's Increase in Row Is Mostly in Foods CONSUMER PRICES RISE 0.2% FOR U.S. City's Index Rises 0.1% | True | By Alwin Shuster Special To the New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/israel-and-egypt-accept-gaza-plan-burns-says-theyll-implement.html | ISRAEL AND EGYPT ACCEPT GAZA PLAN; Burns Says They'll Implement Observation Post Proposal --He Censures Jordan ISRAEL AND EGYPT ACCEPT GAZA PLAN 12 Posts to Be Set Up | True | By Homer Bigart Special To the New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/je-seagram-sons-elects.html | J.E. Seagram & Sons Elects | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/frost-kills-flowers-nips-birds-and-bees.html | Frost Kills Flowers, Nips Birds and Bees | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/of-local-origin.html | Of Local Origin | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/ohhim.html | 'Oh--Him!' | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/iris-m-broverman-is-married-at-home.html | IRIS M. BROVERMAN IS MARRIED AT HOME | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/trust-certificates-sold-by-reading-co.html | TRUST CERTIFICATES SOLD BY READING CO. | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/senators-urge-ouster-of-sobolev-for-forcing-5-sailors-to-leave-us.html | Senators Urge Ouster of Sobolev For 'Forcing 5 Sailors to Leave; U.S. ASKED TO OUST SOVIET U.N. HEAD Investigation's Findings | True | By C.p. Trussell Special To the New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/louisiana-pushes-integration-curb.html | LOUISIANA PUSHES INTEGRATION CURB | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/road-bill-assailed-harriman-says-changes-will-impede-states-program.html | ROAD BILL ASSAILED; Harriman Says Changes Will Impede State's Program | True | | 1984-06-07 | RE0000204974 | B00000594952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/defeat-of-gop-urged-by-union-prosperity-slogan-has-false-ring.html | DEFEAT OF G.O.P. URGED BY UNION; Prosperity Slogan Has False Ring, Clothing Men Say-- Lehman Is 'Drafted' | True | By A.h. Raskin Special To the New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/park-association-tours-brooklyn-lack-of-trees-in-play-areas.html | PARK ASSOCIATION TOURS BROOKLYN; Lack of Trees in Play Areas Noted--City Official Says Concrete Fills Needs | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/housing-for-airmen-hit-lemay-bids-congress-provide-decent-units-for.html | HOUSING FOR AIRMEN HIT; LeMay Bids Congress Provide 'Decent' Units for S.A.C. | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/music-opera-workshop-oneacters-by-arthur-benjamin-anthony-collins.html | Music: Opera Workshop; One-Acters by Arthur Benjamin, Anthony Collins and Allan Davis Performed Andrea Zannis, Baritone, Heard in Recital | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/sports-today.html | Sports Today | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/marschalk-pratt-names-2-officers.html | Marschalk & Pratt Names 2 Officers | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/sproul-calls-for-broad-inquiry-into-banking-and-money-system-head.html | Sproul Calls for Broad Inquiry Into Banking and Money System; Head of Federal Reserve Here Derides Charges That Lag in Automobile Sales Emanates From Tight Credit Policy INQUIRY IS URGED INTO U.S. BANKING Explains Rate Rise 'No Shying Away' | True | By Leif H. Olsen Special To the New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/zurich-stock-exch.html | ZURICH STOCK EXCH. | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/grim-tale-of-trap-in-algeria-is-told.html | GRIM TALE OF TRAP IN ALGERIA IS TOLD | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/on-radio.html | ON RADIO | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/frank-johnston-photographer-52-head-of-department-at-the.html | FRANK JOHNSTON, PHOTOGRAPHER, 52; Head of Department at The Philadelphia Inquirer Dies --Won Awards for Work | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/mrs-valentine-wins-golf-title.html | Mrs. Valentine Wins Golf Title | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/notes-to-be-sold-by-connecticut-50400000-to-be-raised-for-temporary.html | NOTES TO BE SOLD BY CONNECTICUT; $50,400,000 to Be Raised for Temporary Housing June 5--Other Municipals Adrian, Mich. Dayton, Ohio Florida Development Commission Minneapolis Everett, Wash. Livonia, Mich. East Ridge, Tenn. North Hempstead, L.I. Decatur, Ill. Council Bluffs, Iowa Portland, Ind. East Liverpool, Ohio | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/sime-man-in-a-hurry-will-change-gravy-trains-dukes-sprinter-will.html | Sime, Man in a Hurry, Will Change Gravy Trains; Duke's Sprinter Will Turn to Baseball After Olympics His Pace Is Blistering He Scales Discus Sprinters Tilt Forward | True | By Joseph M. Sheehan | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/korea-asks-50-million-more.html | Korea Asks 50 Million More | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/theatre-thesis-drama-ivory-branch-opens-at-the-provincetown.html | Theatre: Thesis Drama; 'Ivory Branch' Opens at the Provincetown | True | By Brooks Atkinson | 1984-06-07 | RE0000204974 | B00000594952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/truman-supports-salerno-purpose-objective-was-winning-war-he-tells.html | TRUMAN SUPPORTS SALERNO PURPOSE; Objective Was Winning War, He Tells Rome Reporters --Deplores Hindsight | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/new-chilean-foreign-chief.html | New Chilean Foreign Chief | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/greek-cabinet-wins-opposition-move-for-censure-on-cyprus-policy.html | GREEK CABINET WINS; Opposition Move for Censure on Cyprus Policy Fails Rains Sprinkle Parched Britain | True | Special to The New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/on-television.html | ON TELEVISION | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/brooks-bow-to-roberts-6-to-4-as-jones-hits-for-circuit-twice-phils.html | Brooks Bow to Roberts, 6 to 4, As Jones Hits for Circuit Twice; Phils' Hurler Gives 3 Homers but Wins No. 5--Drysdale Beaten--Maglie Pitches Jones Gets 2-Run Drive Dodgers Score in Seventh Snider Extends String | True | By Roscoe McGowen Special To the New York Times. | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/pension-bill-passed-senate-gets-measure-to-set-up-uniform-rules.html | PENSION BILL PASSED; Senate Gets Measure to Set Up Uniform Rules | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-25 | 1956-05-25 | https://www.nytimes.com/1956/05/25/archives/deadline-club-names-lesch.html | Deadline Club Names Lesch | True | | 1984-06-07 | RE0000204974 | B00000594952 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/klm-to-pierce-iron-curtain.html | K.L.M. to Pierce Iron Curtain | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/frost-blights-crops-in-northeast-damage-in-millions-cold-birds-join.html | Frost Blights Crops in Northeast; Damage in Millions --Cold Birds Join City Breadlines NORTHEAST FROST DAMAGING CROPS | True | The New York Times (by Neal Boenzi) | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/jersey-mishap-is-fatal-virginia-mans-truck-crashes-into-one-driven.html | JERSEY MISHAP IS FATAL; Virginia Man's Truck Crashes Into One Driven by Brother | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/blindness-rising-in-us.html | Blindness Rising in U.S. | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/mailmen-to-get-views-of-dog-psychologist.html | Mailmen to Get Views of Dog Psychologist | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/east-berlin-march-disowned-by-soviet.html | EAST BERLIN MARCH DISOWNED BY SOVIET | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/schurman-upsets-colleagues-case-schurman-upsets-colleagues-case.html | Schurman Upsets Colleague's Case; SCHURMAN UPSETS COLLEAGUE'S CASE | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/william-lucas-71-chemical-engineer.html | WILLIAM LUCAS, 71, CHEMICAL ENGINEER | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/3700-school-custodians-win-wage-rise-pact-ends-strike-threat-made.html | 3,700 School Custodians Win Wage Rise; Pact Ends Strike Threat Made by Unions | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/miss-spalthoff-engaged-to-wed-junior-league-member-to-be-bride-of.html | MISS SPALTHOFF ENGAGED TO WED; Junior League Member to Be Bride of Paul J. Benziger, Ex-Student at Columbia | True | Jay Te Winburn | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/jp-morgan-head-defends-reserve-alexander-says-supply-not-cost-of.html | J.P. MORGAN HEAD DEFENDS RESERVE; Alexander Says Supply, Not Cost, of Money Is Issue-- Interest Rates Upheld 'Close to Non-Availability' J.P. MORGAN HEAD DEFENDS RESERVE | True | | 1984-06-07 | RE0000204975 | B00000594953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/senators-to-hear-gruenther-on-aid-nato-chief-to-enter-fight-to.html | SENATORS TO HEAR GRUENTHER ON AID; NATO Chief to Enter Fight to Preserve 4.9 Billion Assistance Program To Be Succeeded by Air Aide Gruenther in Omaha | True | By William S. White Special To the New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/court-rejects-ban-on-senate-booklet.html | COURT REJECTS BAN ON SENATE BOOKLET | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/study-suggested-of-banks-lending-gidney-tells-meeting-in-jersey-it.html | STUDY SUGGESTED OF BANKS LENDING; Gidney Tells Meeting in Jersey It Would Be Guide for Future Operations | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/factions-battle-in-cypriote-city-british-stop-larnaca-clash-after-7.html | FACTIONS BATTLE IN CYPRIOTE CITY; British Stop Larnaca Clash After 7 of Turkish Crowd and 6 of Greek Are Hurt Clean-Up of Slogans | True | By Joseph O. Haff Special To the New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/justices-prepare-for-summer-term-18-of-state-supreme-court-would.html | JUSTICES PREPARE FOR SUMMER TERM; 18 of State Supreme Court Would Serve in Rotation in Manhattan and Bronx SCHEDULES DUE MONDAY Order for 10 Other Counties Issued-- Appellate Jurists to Have Non-Trial Duties Assignment for the Term Effort for Settling Cases | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/athletics-on-top-63-six-errors-two-balks-pave-way-for-defeat-of.html | ATHLETICS ON TOP 6-3; Six Errors, Two Balks Pave Way for Defeat of Tigers | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/money.html | Money | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/mrs-cukierski-scores-takes-low-gross-honors-with-82-at-brookville.html | MRS. CUKIERSKI SCORES; Takes Low Gross Honors With 82 at Brookville | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/mayor-in-keynote-talk-assails-republicans-in-mock-convention-in.html | MAYOR IN 'KEYNOTE' TALK; Assails Republicans in Mock Convention in Queens | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/pratt-shows-way-in-hurdles-dash-exmanhattan-athlete-takes.html | PRATT SHOWS WAY IN HURDLES, DASH; Ex-Manhattan Athlete Takes Individual Honors as First Army Track Meet Ends | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/bergen-festival-opens-music-programs-in-norway-to-offer-folk-songs.html | BERGEN FESTIVAL OPENS; Music Programs in Norway to Offer Folk Songs, Concerts | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/li-group-to-aid-retarded.html | L.I. Group to Aid Retarded | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/bell-surpasses-1956-jump-mark-indianans-leap-of-25-feet-11188.html | BELL SURPASSES 1956 JUMP MARK; Indianan's Leap of 25 Feet 11Â¾Â¾ Inches and Thompson's Title Cap Big Ten Meet | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/summary-of-the-day-friday-may-25-1956-ny-stock-exchange-amer-stock.html | Summary of the Day; Friday, May 25, 1956 N.Y. STOCK EXCHANGE AMER. STOCK EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/building-emptied-as-film-fire-peril-cavanagh-says-store-rooms-in.html | BUILDING EMPTIED AS FILM FIRE PERIL; Cavanagh Says Store Rooms in 147th St. Would Give Off Lethal Gas in a Blaze | True | | 1984-06-07 | RE0000204975 | B00000594953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/canada-sells-oil-land-leases-of-proven-and-wildcat-areas-bring.html | CANADA SELLS OIL LAND; Leases of Proven and Wildcat Areas Bring $33,283,861 | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/triangle-buys-wnhc-hartford-radiotv-station-was-pioneer-in-new.html | TRIANGLE BUYS WNHC; Hartford Radio-TV Station Was Pioneer in New England | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/pakistanis-accused-afghanistan-charges-attack-at-border-with-7.html | PAKISTANIS ACCUSED; Afghanistan Charges Attack at Border, With 7 Killed | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/juilliard-has-commencement.html | Juilliard Has Commencement | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/inquiry-figure-dies-identified-as-top-hoodlum-at-army-uniforms.html | INQUIRY FIGURE DIES; Identified as 'Top Hoodlum' at Army Uniforms Hearing | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/josef-hoffmann-dies-architect-and-designer-85-headed-center-in.html | JOSEF HOFFMANN DIES; Architect and Designer, 85, Headed Center in Vienna | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/bus-offer-proposes-no-change-in-route.html | BUS OFFER PROPOSES NO CHANGE IN ROUTE | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/pirates-freese-fined-is-assessed-50-by-giles-for-inciting-fans-to.html | PIRATES' FREESE FINED; Is Assessed $50 by Giles for 'Inciting Fans to Riot | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/merger-is-proposed-bush-manufacturing-dunham-plan-to-consolidate.html | MERGER IS PROPOSED; Bush Manufacturing, Dunham Plan to Consolidate | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/polio-drop-continues-encouraging-decrease-noted-by-us-health.html | POLIO DROP CONTINUES; 'Encouraging' Decrease Noted by U.S. Health Service | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/holding-company-to-double-stock-chicago-north-shore-plans-100.html | HOLDING COMPANY TO DOUBLE STOCK; Chicago North Shore Plans 100% Payment—Shares Increased to 2,000,000 OTHER DIVIDEND NEWS Allied Laboratories | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/cards-down-cubs-61-st-louis-backs-dickson-with-three-tworun-innings.html | CARDS DOWN CUBS, 6-1; St. Louis Backs Dickson With Three Two-Run Innings | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/churchman-to-meet-in-hungary.html | Churchman to Meet in Hungary | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/oakite-products-elects-new-vice-president.html | Oakite Products Elects New Vice President | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/majors-restrict-winter-baseball-players-barred-from-latin-america.html | MAJORS RESTRICT WINTER BASEBALL; Players Barred From Latin America Loops That Do Not Have U.S. Pacts Barnstorming Rule Cited Radical Changes Considered | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/dr-sukarno-and-the-us.html | DR. SUKARNO AND THE U.S. | True | | 1984-06-07 | RE0000204975 | B00000594953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/southern-system-has-revenue-drop-gross-income-off-1000000-in.html | SOUTHERN SYSTEM HAS REVENUE DROP; Gross Income Off $1,000,000 in April-- $3,226,239 Net Near That of '55 Month MISSOURI-KANSAS-TEXAS Net Earnings for 4 Months Off $359,000 From '55 Period SEABOARD AIR LINE Railroad Cleared $7,472,893 in 4 months, or $1.57 a Share OTHER RAILWAY EARNINGS RAILROADS ISSUE EARNINGS FIGURES | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/eleanor-bonom-to-wed-bucknell-graduate-betrothed-to-martin-william.html | ELEANOR BONOM TO WED; Bucknell Graduate Betrothed to Martin William Molloy | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/eisenhower-asks-education-drive-for-free-nations-suggests.html | EISENHOWER ASKS EDUCATION DRIVE FOR FREE NATIONS; Suggests Universities and Foundations Open Science and Cultural Centers SEES A EUROPEAN UNION In Speech at Baylor U., He Says It Is Nearer--Calls Communism a 'Failure' EISENHOWER ASKS EDUCATION DRIVE A Plea for Foreign Aid President in Gettysburg George Praises Plan Foundations Tell of Work | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/leaseback-deal-on-west-end-ave-13story-apartment-at-99th-st-is.html | LEASE-BACK DEAL ON WEST END AVE; 13-Story Apartment at 99th St. Is Taken by Investor--Resale on E. 62d Street | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/letters-to-the-times-our-role-in-asia-aid-should-carry-no-visible.html | Letters to The Times; Our Role in Asia Aid Should Carry No Visible Strings, It Is Felt To Name Square for McAnery Development of Niagara Difference Seen Between Rates for Public and Private Power Formula for Cyprus Approved Scholarship Grants Queried | True | GUSTAV RANISALBERT S. BARD.ELBERT S. BRIGHAM.Rev. D.J. CONSTANTELOS,J.C. LONG. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/cab-press-chief-resigns.html | C.A.B. Press Chief Resigns | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/bond-prices-decline-average-at-end-of-april-9550-against-9632-on.html | BOND PRICES DECLINE; Average at End of April $95.50, Against $96.32 on March 31 | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/pirates-trip-phils-85-as-long-hits-homer-in-6th-came-in-row-his.html | Pirates Trip Phils, 8-5, as Long Hits Homer in 6th Came in Row; His Four-Bagger Ties Major League Record Shared by Five Other Players | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/beautiful-garden-is-not-joy-forever.html | BEAUTIFUL GARDEN IS NOT JOY FOREVER | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/stevenson-sees-public-as-misled-administration-attempts-to-minimize.html | STEVENSON SEES PUBLIC AS MISLED; Administration Attempts to Minimize Gains by Soviet, He Asserts in Florida Notes President's Speech 'We Have Been Sold' Charges by Kefauver | True | By Russell Baker Special To the New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/ama-head-praises-press.html | A.M.A. Head Praises Press | True | | 1984-06-07 | RE0000204975 | B00000594953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/chain-belt-lifts-six-months-net-profit-equals-381-a-share-against.html | CHAIN BELT LIFTS SIX MONTHS' NET; Profit Equals $3.81 a Share Against $2.59--Other Company Reports TRUAX-TRAER COAL CO. Income for Year $3,212,518, Up From $2,228,415 in 1955 OTHER COMPANY REPORTS COMPANIES ISSUE EARNING FIGURES | True | | 1984-06-07 | RE0000204975 | B00000594975 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/crippled-plane-safe-in-ireland.html | Crippled Plane Safe in Ireland | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/cotton-futures-turn-irregular-july-advances-33-points-but-other.html | COTTON FUTURES TURN IRREGULAR; July Advances 33 Points, but Other Months Close 10 Up to 4 Off | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/mayor-envisions-better-park-ave-widening-of-upper-2-miles-and.html | MAYOR ENVISIONS BETTER PARK AVE.; Widening of Upper 2 Miles and Removal of Overhead Rails Due 'in Generation' | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/indonesian-chief-of-state-continues-his-visit.html | Indonesian Chief of State Continues His Visit | True | The New York Times | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/paris-bourse.html | PARIS BOURSE | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/cesare-barbieri-inventor-ls-dead-at-78-held-paper-cup-and.html | Cesare Barbieri, Inventor, Is Dead at 78; Held Paper Cup and Anti-Freeze Patents | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/civic-service-honored-mrs-louis-m-loeb-is-leaving-westchester.html | CIVIC SERVICE HONORED; Mrs. Louis M. Loeb Is Leaving Westchester Adoption Board | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/vietnam-rebel-killed-leader-of-hoa-hao-sect-is-reported-slain-in.html | VIETNAM REBEL KILLED; Leader of Hoa Hao Sect Is Reported Slain in Battle | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/11-hurt-in-union-fight-jurisdictional-clash-ends-in-battle-in-flint.html | 11 HURT IN UNION FIGHT; Jurisdictional Clash Ends in Battle in Flint | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/text-of-eisenhowers-address-at-baylor-university-exercises.html | Text of Eisenhower's Address at Baylor University Exercises; Understanding Is Vital 'Mightier Than Armies' Conflict Needs a Solution A Bright Promise The Triumph of Justice Must Expand World Ties Many Ways to Progress A Platform for Stability | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/sports-today.html | Sports Today | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/turnpikes-joined-as-span-is-opened-meyner-and-leader-dedicate.html | TURNPIKES JOINED AS SPAN IS OPENED; Meyner and Leader Dedicate Delaware Bridge--Indiana and Manhattan Linked Sees Benefit for States | True | By George Cable Wright Special To The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/gonzales-tops-trabert-scores-71st-victory-on-pro-tennis-tour-63-75.html | GONZALES TOPS TRABERT; Scores 71st Victory on Pro Tennis Tour, 6-3, 7-5 | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/70-yachts-start-in-200mile-race-record-fleet-sails-off-the.html | 70 YACHTS START IN 200-MILE RACE; Record Fleet Sails Off the Larchmont Y.C. in Thrash Around Block Island | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/gun-suspect-arraigned-connecticut-man-to-get-mental-test-in-assault.html | GUN SUSPECT ARRAIGNED; Connecticut Man to Get Mental Test in Assault Case | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/gloria-stroock-to-be-wed.html | Gloria Stroock to Be Wed | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/patricia-mclung-will-be-married-maryland-girl-betrothed-to-charles.html | PATRICIA M'CLUNG WILL BE MARRIED; Maryland Girl Betrothed to Charles Wight-- Nuptials to Take Place on June 30 | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/marais-named-rugby-captain.html | Marais Named Rugby Captain | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/wisconsin-test-for-wiley-today-state-republican-convention-to.html | WISCONSIN TEST FOR WILEY TODAY; State Republican Convention to Decide on Endorsing of Senior Senator Praise for Nixon | True | By Richard P. Hunt Special To the New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/dulles-discounts-soviet-invitation-to-air-officers-asserts-moscow.html | DULLES DISCOUNTS SOVIET INVITATION TO AIR OFFICERS; Asserts Moscow Has Issued 'Quite a Lot' of Bids to Other Nations as Well BRITAIN PLANS TO ACCEPT Molotov Leaves Open Idea of Soviet U.S. Joint Chiefs Visit His Country Remark by Snyder Quoted Knowland's Challenge Dulles Discounts Soviet's Bid To U.S. Airmen to Visit Moscow Quarles for Visit to Soviet British to Accept Bid Molotov Keeps Question Open Dulles On Way to Island | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/truman-visits-umbrian-hills.html | Truman Visits Umbrian Hills | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/westbury-fetes-retiring-trainer-henry-thomas-honored-by-harness.html | WESTBURY FETES RETIRING TRAINER; Henry Thomas Honored by Harness Racing Fans-- Pearl Creed Victor | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/tb-group-elects-officers.html | TB Group Elects Officers | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/senators-105-victors-sievers-2-homers-drive-in-5-runs-against-red.html | SENATORS 10-5 VICTORS; Sievers' 2 Homers Drive In 5 Runs Against Red Sox | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/minskoff-finishes-new-shop-center.html | MINSKOFF FINISHES NEW SHOP CENTER | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/bradley-draws-15day-jail-term-guilty-of-contempt-in-strike-ila.html | BRADLEY DRAWS 15-DAY JAIL TERM; Guilty of Contempt in Strike -- I.L.A. Assessed $17,726 in Costs and Fines Gleason Term Suspended Strike's Objective Scored | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/bridge-title-goes-to-new-york-pair-thumin-and-skype-score-of-207189.html | BRIDGE TITLE GOES TO NEW YORK PAIR; Thumin and Skype Score of 207Â·Â© Outpoints Field of 70 --Local Women in Tie | True | By George Rapee | 1984-06-07 | RE0000204975 | B00000594953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/moscow-spurs-africa-drive-with-diplomacy-and-trade-communists-also.html | Moscow Spurs Africa Drive With Diplomacy and Trade; Communists Also Use Cultural Methods In Seeking Predominance in Continent --Action by West Is Held Urgent Soviet Pressing Drive in Africa Through Diplomacy and Trade Studies Intensified Broadcasts Analyzed | True | By Kennett Love Special To the New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/work-by-ocasey-to-be-performed-concert-form-of-pictures-in-hallway.html | WORK BY O'CASEY TO BE PERFORMED; Concert Form of 'Pictures in Hallway' Slated Tomorrow at Lexington Avenue 'Y' Steinbeck Rewriting Play Along the Straw-Hat Trail | True | By Louis Calta | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/twice-down-statue-of-doughboy-to-rise.html | TWICE DOWN, STATUE OF DOUGHBOY TO RISE | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/evening-dress-for-fight.html | Evening Dress for Fight | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/the-proceedings-in-washington-yesterday-may-25-1956-the-president.html | The Proceedings In Washington; YESTERDAY (May 25, 1956) THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY (May 26, 1956) | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/kefauver-scores-foe-on-race-talks-asserts-stevenson-is-using-smile.html | KEFAUVER SCORES FOE ON RACE TALKS; Asserts Stevenson Is Using 'Smile and Smear' Tactic-- Likens It to Republicans Disclaimed by Stevenson | True | By John N. Popham Special To the New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/forest-horse-born-at-chicago-zoo.html | Forest Horse Born at Chicago Zoo | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/auto-truck-output-up-4000-units-this-week.html | Auto, Truck Output Up 4,000 Units This Week | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/jordan-expands-the-arab-legion-new-army-chief-in-amman-reports.html | JORDAN EXPANDS THE ARAB LEGION; New Army Chief in Amman Reports Set-up of Forces Also Is Being Revised | True | By Sam Pope Brewer Special To the New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/trend-is-lower-on-commodities-but-copper-prices-climb-85-to-120.html | TREND IS LOWER ON COMMODITIES; But Copper Prices Climb 85 to 120 Points--New Lows for Most Rubber Options | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/senate-vote-raises-information-funds.html | SENATE VOTE RAISES INFORMATION FUNDS | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/stock-rise-approved-lear-meeting-votes-increase-to-5000000-shares.html | STOCK RISE APPROVED; Lear Meeting Votes Increase to 5,000,000 Shares | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/labor-and-civil-rights.html | LABOR AND CIVIL RIGHTS | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/yacht-sjohaxa-first-55-meter-sailed-by-luders-scores-at-oyster-bay.html | YACHT SJOHAXA FIRST; 5.5 Meter, Sailed by Luders, Scores at Oyster Bay | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/seton-hall-wins-4-to-2-calcagno-is-star-as-pirates-end-ithaca-nines.html | SETON HALL WINS, 4 TO 2; Calcagno Is Star as Pirates End Ithaca Nine's Skein | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/peiping-cairo-plan-embassies.html | Peiping, Cairo Plan Embassies | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/primary-prices-up-rose-01-in-week.html | PRIMARY PRICES UP; ROSE 0.1% IN WEEK | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/union-merger-urged-upstate-electrical-workers-may-join-with.html | UNION MERGER URGED; Upstate Electrical Workers May Join With Machinists | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/ship-saves-2-in-air-crash.html | Ship Saves 2 in Air Crash | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/korean-war-hero-is-honored-by-board-of-trade-here.html | Korean War Hero Is Honored by Board of Trade Here | True | The New York Times | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/de-la-guardia-wins-in-panama.html | De la Guardia Wins in Panama | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/2-hurt-in-jersey-plant-fire.html | 2 Hurt in Jersey Plant Fire | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/a-glimpse-of-poland-major-problems-still-confront-a-nation-ravaged.html | A Glimpse of poland; Major Problems Still Confront a Nation Ravaged by War and Occupation | True | The New York Times (by Sydney Gruson) | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/doubleday-plans-move-will-shift-garden-city-book-operations-to.html | DOUBLEDAY PLANS MOVE; Will Shift Garden City Book Operations to Other Plants | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/annapolis-color-girl-starts-her-reign-today.html | Annapolis Color Girl Starts Her Reign Today | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/moscow-housing-stressed-in-plan-city-in-next-5-years-is-to-build.html | MOSCOW HOUSING STRESSED IN PLAN; City in Next 5 Years Is to Build 270,000 Apartments --Provides for Children Schools and Hospitals Park Areas and Shaded Streets | True | By Jack Raymond Special To the New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/allie-reynolds-mother-a-star.html | Allie Reynolds Mother a Star | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/on-radio.html | ON RADIO | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/connecticut-unit-to-act-on-trucks-but-traffic-board-says-it-can-do.html | CONNECTICUT UNIT TO ACT ON TRUCKS; But Traffic Board Says It Can Do Little to Ease Situation Town Calls Dangerous 'Great Concern' Expressed | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/lumber-production-off-89-last-week-business-index-eases.html | LUMBER PRODUCTION OFF 8.9% LAST WEEK; Business Index Eases | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/swift-reduces-shortening.html | Swift Reduces Shortening | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/mrs-kross-shifts-12-city-wardens-denies-shakeup-correction.html | MRS. KROSS SHIFTS 12 CITY WARDENS; DENIES SHAKE-UP; Correction Department Head Attributes the Transfers to New Civil Service List Four Wardens Transferred MRS. KROSS SHIFTS 12 CITY WARDENS | True | By Jack Roth | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/bombers-win-at-baltimore-102-with-aid-of-cervs-grand-slam-ferrarese.html | Bombers Win at Baltimore, 10-2, With Aid of Cerv's Grand Slam; Ferrarese Is Chased in Third After Yielding 3 in First --Kucks Gains No. 5 Ferrarese Chased in Third 4 Double Plays for Yanks | True | By Louis Effrat Special To the New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/edward-reardon-of-budd-company-controller-of-concern-since-1943.html | EDWARD REARDON OF BUDD COMPANY; Controller of Concern Since 1943 Dies at 55--Active in Lutheran Church Work | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/books-published-today.html | Books Published Today | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/music-ars-nova-plays-ensemble-gives-final-twilight-concert-of.html | Music: Ars Nova Plays; Ensemble Gives Final 'Twilight Concert' of Season at Carnegie Recital Hall | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/euripides-play-at-brooklyn.html | Euripides Play at Brooklyn | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/former-boy-scout-group-council-head.html | FORMER BOY SCOUT GROUP COUNCIL HEAD | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/january-leader-at-dallas-on-131-texan-3-strokes-ahead-of-4-tied-for.html | JANUARY LEADER AT DALLAS ON 131; Texan 3 Strokes Ahead of 4 Tied for Second Place in Centennial Open Golf | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/germans-see-oak-ridge-bonn-officials-hopeful-on-use-of-atom-for.html | GERMANS SEE OAK RIDGE; Bonn Officials Hopeful on Use of Atom for Power | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/merrifield-to-coach-football.html | Merrifield to Coach Football | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/62family-house-bought-in-bronx-building-at-e-201st-st-and-marion.html | 62-FAMILY HOUSE BOUGHT IN BRONX; Building at E. 201st St. and Marion Ave. in New Hands --Other Borough Deals | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/mrs-eric-m-javits-has-son.html | Mrs. Eric M. Javits Has Son | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/veteran-to-wed-patricia-keeper-richard-stoeffel-graduate-of.html | VETERAN TO WED PATRICIA KEEPER; Richard Stoeffel, Graduate of Delaware, and Alumna of Wellesley Engaged | True | Special to The New York TimesBradford Bachrach | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/on-television.html | ON TELEVISION | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/sewanhaka-wins-85th-in-row.html | Sewanhaka Wins 85th in Row | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/caracas-gets-criticism-proregime-paper-reprints-controversial.html | CARACAS GETS CRITICISM; Pro-Regime Paper Reprints Controversial Article | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/food-news-trout-denmark-is-its-most-important-source-punch-part.html | Food News: Trout; Denmark Is Its Most Important Source-- Punch, Part With Alcohol, Part Without FISH HOUSE PUNCH | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/nbc-radio-adds-a-religious-show-voice-of-prophecy-is-fourth-paid.html | N.B.C. RADIO ADDS A RELIGIOUS SHOW; 'Voice of Prophecy' Is Fourth Paid Program of Its Kind Since Change in Policy | True | By Richard F. Shepard | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/world-health-session-end.html | World Health Session End. | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/tariff-cutsfourth-round.html | TARIFF CUTS-- FOURTH ROUND | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/the-proceedings-in-the-un-yesterday-may-25-1956-trusteeship-council.html | The Proceedings In the U.N.; YESTERDAY (May 25, 1956) TRUSTEESHIP COUNCIL | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/court-blow-downs-bobo-olson.html | Court Blow Downs Bobo Olson | True | | 1984-06-07 | RE0000204975 | B00000594953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/wire-fence-seals-algerian-border-french-close-strip-abutting.html | WIRE FENCE SEALS ALGERIAN BORDER; French Close Strip Abutting Morocco in Effort to Block Assistance for Rebels WIRE FENCE SEALS ALGERIAN BORDER 100 Algerians Arrested Censorship Is Imposed U.N. Council Action Sought | True | By Michael Clark Special To the New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/haiti-seizes-2-rebels-police-hunt-four-others-as-instigators-of.html | HAITI SEIZES 2 'REBELS; Police Hunt Four Others as Instigators of Disorders | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/the-cast.html | The Cast | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/civil-rights-action-is-urged-on-senate.html | CIVIL RIGHTS ACTION IS URGED ON SENATE | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/antique-show-opens-today.html | Antique Show Opens Today | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/correspondence-is-spiced-by-hieroglyphs-white-plains-commuter-and.html | Correspondence Is Spiced by Hieroglyphs; White Plains Commuter and Scholar at Museum Exchange Modern Ideas in Language Signs of Ancient Egypt | True | By Sanka Knox | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/irish-in-toronto-horse-show.html | Irish in Toronto Horse Show | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/randolph-lead-is-9661-7500-ballots-remain-in-itu-unofficial.html | RANDOLPH LEAD IS 9,661; 7,500 Ballots Remain in I.T.U Unofficial Election Count | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/hospital-priority-given-richmond-succeeds-queens-on-construction.html | HOSPITAL PRIORITY GIVEN; Richmond Succeeds Queens on Construction List | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/bmt-trains-to-be-rerouted.html | BMT Trains to Be Rerouted | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/modified-road-bill-is-sent-to-senate.html | MODIFIED ROAD BILL IS SENT TO SENATE | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/us-and-its-allies-in-korea-to-reject-peipings-parley-bid-allies-to.html | U.S. and Its Allies In Korea to Reject Peiping's Parley Bid; ALLIES TO REBUFF PEIPING TALK BID Rhee Bars a Coalition | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/commodity-index-off-wholesale-prices-thursday-895-down-from.html | COMMODITY INDEX OFF; Wholesale Prices Thursday 89.5, Down From Wednesday | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/redlegs-victors-over-braves-65-kluszewski-drives-in-3-runs-on-four.html | REDLEGS VICTORS OVER BRAVES, 6-5; Kluszewski Drives In 3 Runs on Four Hits-- Cincinnati Profits From 4 Errors | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/naval-stores.html | NAVAL STORES | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/south-china-sea-islands.html | SOUTH CHINA SEA ISLANDS | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/recent-religious-books.html | Recent Religious Books | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/ballet-coppelia-danish-version-royal-company-dances-to-music-by.html | Ballet: 'Coppelia,' Danish Version; Royal Company Dances to Music by Delibes | True | By John Martin Special To the New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/topgrade-bonds-show-advances-new-issues-market-reflects-feeling.html | TOP-GRADE BONDS SHOW ADVANCES; New Issues Market Reflects Feeling Economic Activity Will Drop This Year Sentiment Is Good | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/olympic-official-arrives.html | Olympic Official Arrives | True | | 1984-06-07 | RE0000204975 | B00000594953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/colette-lorenz-bride-she-is-wed-to-franklin-judson-at-st-ignatius.html | COLETTE LORENZ BRIDE; She Is Wed to Franklin Judson at St. Ignatius Loyola's | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/us-tempts-scientists-highpaying-jobs-are-said-to-cut-britains.html | U.S. TEMPTS SCIENTISTS; High-Paying Jobs Are Said to Cut Britain's Manpower | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/3-us-women-enter-golf.html | 3 U.S. Women Enter Golf | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/students-give-to-cancer-fund.html | Students Give to Cancer Fund | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/jenner-blames-yalta-says-soviet-is-blackmailing-refugees-with-false.html | JENNER BLAMES YALTA; Says Soviet Is Blackmailing Refugees With False Names | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/business-records.html | Business Records | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/white-sox-score-over-indians-21-homer-by-rivers-and-clever-running.html | WHITE SOX SCORE OVER INDIANS, 2-1; Homer by Rivers and Clever Running on Bases by Doby Help Pierce Triumph | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/action-on-offshore-oil-pushed.html | Action on Offshore Oil Pushed | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/transport-news-of-interest-here-witness-to-ship-crash-says-he-heard.html | TRANSPORT NEWS OF INTEREST HERE; Witness to Ship Crash Says He Heard No Whistles-- Antarctic Flights Seen Airline to Fly Over Antarctic Italians to Get Ship Mere | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/mrs-gr-hearst-files-suit.html | Mrs. G.R. Hearst Files Suit | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/meyner-enters-strike-calls-both-sides-to-meeting-in-bergen-bus.html | MEYNER ENTERS STRIKE; Calls Both Sides to Meeting in Bergen Bus Walkout | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/japanese-regime-split-over-soviet-chief-party-near-showdown-on.html | JAPANESE REGIME SPLIT OVER SOVIET; Chief Party Near Showdown on Question of Restoring Relations With Moscow Right-Wingers Meet Quietly Premier States His Views | True | By Robert Trumbull Special To the New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/bank-merger-planned-two-new-jersey-institutions-propose.html | BANK MERGER PLANNED; Two New Jersey Institutions Propose Consolidation | True | Special to The New York Times | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/harvest-affects-wheat-futures-new-crop-in-southwest-induces-selling.html | HARVEST AFFECTS WHEAT FUTURES; New Crop in Southwest Induces Selling of Coarse Grains and Soybeans | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/child-to-mrs-d-peacock-jr.html | Child to Mrs. D. Peacock Jr. | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/bill-asks-atom-insurance.html | Bill Asks Atom Insurance | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/czech-report-unbiased-press-and-radio-are-accurate-on-sirokys.html | CZECH REPORT UNBIASED; Press and Radio Are Accurate on Siroky's Conference | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/new-president-chosen-by-american-plastics.html | New President Chosen By American Plastics | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/republic-to-rebuild-ovens.html | Republic to Rebuild Ovens | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/st-louis-inquiry-on-reds-set.html | St. Louis Inquiry on Reds Set | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/books-of-the-times-sagacity-in-rhythmic-measure-romance-wilting.html | Books of The Times; Sagacity in Rhythmic Measure Romance Wilting With Empire | True | By Charles Poore | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/farmers-warned-on-price-of-milk-state-consumer-official-says-big.html | FARMERS WARNED ON PRICE OF MILK; State Consumer Official Says Big Rise for Producers. Might Lower Sales | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/art-show-in-village-washington-square-exhibition-will-continue-for.html | ART SHOW IN VILLAGE; Washington Square Exhibition Will Continue for Month | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/wagner-appeals-for-the-elderly-dedicating-recreation-area-he.html | WAGNER APPEALS FOR THE ELDERLY; Dedicating Recreation Area, He Praises Day Centers for Citizens Over 60 Mayor Opens Boccie Playing | True | The New York Times (by Edward Hausner) | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/dummy-is-smashed-as-parachute-fails.html | DUMMY IS SMASHED AS PARACHUTE FAILS | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/susan-hayward-in-wayward-bus-fox-uncorks-assignment-for-actress-as.html | SUSAN HAYWARD IN 'WAYWARD BUS'; Fox Uncorks Assignment for Actress as Hard Drinker in Steinbeck Story Lollobrigida Forms Company Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/honduran-parley-of-women-guarded.html | HONDURAN PARLEY OF WOMEN GUARDED | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/chile-denies-aim-is-antired-stand-exforeign-chiefs-statement-on.html | CHILE DENIES AIM IS ANTI-RED STAND; Ex-Foreign Chief's Statement on Plan for Panama Parley Called 'Personal Opinion' Difference in Views Seen Mines Minister Shifted | True | By Tad Szulc Special To the New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/miss-gibsons-duo-gains-paris-final-althea-miss-buxton-score-in.html | MISS GIBSON'S DUO GAINS PARIS FINAL; Althea, Miss Buxton Score in French Tennis--Miss Hard and Mrs. Knode Advance | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/moglen-wins-school-tennis.html | Moglen Wins School Tennis | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/mollet-weighing-algeria-solution-considers-alternate-ideas-in-hope.html | MOLLET WEIGHING ALGERIA SOLUTION; Considers Alternate Ideas in Hope of Giving Chamber Concrete Plan Next Week Palestine" Plan Rejected Two of Plans Gain Favor | True | By Robert C. Doty Special To the New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/joskes-enters-souths-largest-shopping-center.html | Joske's Enters South's Largest Shopping Center | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/saudis-assail-britain-roundup-of-aden-tribesmen-scored-by-embassy.html | SAUDIS ASSAIL BRITAIN; Round-Up of Aden Tribesmen Scored by Embassy | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/recruit-death-studied-youth-underwent-normal-training-navy-reports.html | RECRUIT DEATH STUDIED; Youth Underwent 'Normal' Training, Navy Reports | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/parisbonn-unity-stressed.html | Paris-Bonn Unity Stressed | True | | 1984-06-07 | RE0000204975 | B00000594953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/ullmann-denies-communist-links-seeks-lifting-of-contempt-term-after.html | ULLMANN DENIES COMMUNIST LINKS; Seeks Lifting of Contempt Term After Testifying to U.S. Grand Jury Here | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/newspaper-group-elects.html | Newspaper Group Elects | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/sidelights-what-is-not-in-a-name-whirlybird-delivery-no-bidders.html | Sidelights; What Is Not in a Name? Whirlybird Delivery? No Bidders Doubleshot for Nickel Plate Consumer Buying Up A Half Dozen Choices | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/stable-family-life-foreseen-for-us.html | STABLE FAMILY LIFE FORESEEN FOR U.S. | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/foreign-affairs-american-foreign-policy-in-an-election-year-an.html | Foreign Affairs; American Foreign Policy in an Election Year An Unfortunate Delay Promise and Performance Palestine and Politics | True | By C.I. Sulzberger | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/tighter-narcotics-curbs-urged.html | Tighter Narcotics Curbs Urged | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/leibowitz-warns-bronx-physician-jurist-threatens-contempt-action.html | LEIBOWITZ WARNS BRONX PHYSICIAN; Jurist Threatens Contempt Action Against Doctor in Ambulance-Chasing Case JURY CONTINUES INQUIRY Witness Tried to Tell Kings Panel 'an Incredible Story,' Prosecutor's Aide Says Could Not Recall Talk | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/communist-pressure-in-asia.html | COMMUNIST PRESSURE IN ASIA | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/exile-from-cuba.html | EXILE FROM CUBA | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/inquiry-demanded-on-reds-in-churches.html | INQUIRY DEMANDED ON REDS IN CHURCHES | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/credit-union-aide-seized-as-thief-connecticut-man-accused-of.html | CREDIT UNION AIDE SEIZED AS THIEF; Connecticut Man Accused of Stealing $180,000 From Fund for Employes | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/us-delays-plans-on-insurance-tax-treasury-cannot-devise-new-tough.html | U.S. DELAYS PLANS ON INSURANCE TAX; Treasury Cannot Devise New 'Tough' Formula in Time for Congressional Action No Time Left to Act 'Total Income' Approach | True | By John D. Morris Special To the New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/iron-curtain-up-for-6-leaving-us-each-case-cleared-as-free-of.html | IRON CURTAIN UP FOR 6 LEAVING U.S.; Each Case Cleared as Free of Coercion--Aliens Will Be Helped to Resist Force U.S. to Resist Coercion Repatriates Identified | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/topics-of-the-times-pippa-versus-life-real-contact-seeds-of-april.html | Topics of The Times; Pippa," Versus Life Real Contact Seeds of April What About May? | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/big-brother-group-reelects.html | Big Brother Group Re-elects | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/sale-talks-started-on-avis-car-rental.html | SALE TALKS STARTED ON AVIS CAR RENTAL | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/17yearold-illinoisan-sets-school-mile-mark.html | 17-Year-Old Illinoisan Sets School Mile Mark | True | | 1984-06-07 | RE0000204975 | B00000594953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/catholic-girls-seek-homes.html | Catholic Girls Seek Homes | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/school-principal-is-named.html | School Principal Is Named | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/fullmer-gains-unanimous-decision-over-humez-in-thrilling-bout-at.html | Fullmer Gains Unanimous Decision Over Humez in Thrilling Bout at Garden; UTAH MAN SCORES WITH SHARP LEFTS Fullmer Outpoints Humez in Fast 10-Rounder--Loser Suffers Cut Near Eye Fullmer Belabors Rival Victor Strong at Close | True | By Joseph C. Nichols | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/luce-gets-drexel-award.html | Luce Gets Drexel Award | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/un-council-sets-mideast-meeting-britain-requests-followup-on.html | U.N. COUNCIL SETS MIDEAST MEETING; Britain Requests Follow-Up on Arab-Israeli Pledges-- Session to Be Tuesday Israeli Farmer Shot Dead Churches Reject U.N. Bid | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/buccola-joins-saskatchewan.html | Buccola Joins Saskatchewan | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/draft-status-up-for-review.html | Draft Status Up for Review | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/renewal-of-rose-bowl-contract-is-approved-by-big-ten-group.html | Renewal of Rose Bowl Contract Is Approved by Big Ten Group | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/famine-is-killing-east-pakistanis-shortage-of-railway-fuel-hampers.html | FAMINE IS KILLING EAST PAKISTANIS; Shortage of Railway Fuel Hampers Relief--Karachi May Take Over Rule Soviet to Send Grain Coal Due on Thursday | True | By John P. Callahan Special To the New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/qualifiers-at-randalls-island.html | Qualifiers at Randalls Island | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/layoff-pay-denied-indiana-wont-help-jobless-if-auto-concerns-do.html | LAY-OFF PAY DENIED; Indiana Won't Help Jobless if' Auto Concerns Do | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/lag-on-bias-curb-is-laid-to-church-presbyterian-leader-asserts.html | LAG ON BIAS CURB IS LAID TO CHURCH; Presbyterian Leader Asserts Protestantism in South Is Facing a Crisis 'Disturbed, Not of Dismayed' 'Love' of Money Condemned | True | By George Dugan Special To the New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/electricity-aids-in-heart-surgery-organ-stopped-30-minutes-by.html | ELECTRICITY AIDS IN HEART SURGERY; Organ Stopped 30 Minutes by Current in Operation on 11-Year-Old Here | True | By Robert K. Plumb | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/seggerman-nixon-elects.html | Seggerman Nixon Elects | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/hearings-on-ice-boxes-set.html | Hearings on Ice Boxes Set | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/market-dip-comes-to-wavering-halt-stocks-open-strong-slide-to-lows.html | MARKET DIP COMES TO WAVERING HALT; Stocks Open Strong, Slide to Lows, Then Repeat--Close Is Irregular AVERAGE UP .65 TO 316.36 But 522 Issues Decline While 390 Rise-- Blue Chips Are Relatively Steady Bigger Stocks Firmer | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/screen-bold-and-brave-war-story-set-in-italy-opens-at-the-palace.html | Screen: 'Bold and Brave'; War Story Set in Italy Opens at the Palace | True | | 1984-06-07 | RE0000204975 | B00000594953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/cricket-is-right-pitch-to-1500-new-yorkers-30-teams-in-4-local.html | Cricket Is Right Pitch to 1,500 New Yorkers; 30 Teams in 4 Local Leagues Share 3 Playing Fields President of Staten Island Club Still Competes at 51 Little Time for Idle Talk 15,000 at 1939 Game Here Round Trips Necessary | True | By Richard Cooperthe New York Times | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/firemen-face-limit-on-outside-work.html | FIREMEN FACE LIMIT ON OUTSIDE WORK | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/ge-aide-belittles-engineer-shortage.html | G.E. AIDE BELITTLES ENGINEER SHORTAGE | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/guerrinimaraldis-have-child.html | Guerrini-Maraldis Have Child | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/lakewood-wins-in-golf-takes-jersey-school-crown-2-share-individual.html | LAKEWOOD WINS IN GOLF; Takes Jersey School Crown --2 Share Individual Title | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/animals-seize-40-children.html | Animals Seize 40 Children | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/voting-campaign-is-ended-in-italy-thousands-of-rallies-close-drive.html | VOTING CAMPAIGN IS ENDED IN ITALY; Thousands of Rallies Close Drive for Local Elections --Apathy Is Marked A Heavy Vote Is Sought | True | By Paul Hofmann Special To the New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/ancient-tomb-found-in-israel.html | Ancient Tomb Found in Israel | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/k-of-c-awards-scholarships.html | K. of C. Awards Scholarships | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/us-jet-fighters-called-inferior-gen-partridge-says-soviet-bombers.html | U.S. JET FIGHTERS CALLED INFERIOR; Gen. Partridge Says Soviet Bombers and Interceptors Can Outfly Our Aircraft Urgency is Stressed U.S. JET FIGHTERS CALLED INFERIOR | True | By Allen Drury Special To the New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/haesler-metal-and-ore-formed.html | Haesler Metal and Ore Formed | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/sports-center-models-shown-in-student-exhibit-at-pratt-institute.html | Sports Center Models Shown in Student Exhibit at Pratt Institute | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/president-gains-on-pension-curbs-senate-unit-approves-bill-on.html | PRESIDENT GAINS ON PENSION CURBS; Senate Unit Approves Bill on Social Security Lacking Items Backed by House Tax Rise Eliminated | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/orderly-end-urged-for-us-programs-of-minerals-buying-close-is.html | Orderly End Urged For U.S. Programs Of Minerals Buying; CLOSE IS SOUGHT IN MINE PROGRAM | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/finis-j-garrett-jurist-80-dead-retired-chief-of-us-court-of-customs.html | FINIS J. GARRETT, JURIST, 80, DEAD; Retired Chief of U.S. Court of Customs and Patent Appeals Served in House 24 Years | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/4th-nohitter-for-schoolboy.html | 4th No-Hitter for Schoolboy | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/china-rail-line-sped-tracklaying-starts-on-road-from-lanchow-to.html | CHINA RAIL LINE SPED; Track-Laying Starts on Road From Lanchow to Paotow | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/dr-willis-noble-jr-bacteriologist-71.html | DR. WILLIS NOBLE JR., BACTERIOLOGIST, 71 | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/president-voices-free-world-hope-message-assures-captive-peoples.html | PRESIDENT VOICES FREE WORLD HOPE; Message Assures Captive Peoples That They Have Not Been Forgotten | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/wink-to-coach-st-cloud.html | Wink to Coach St. Cloud | True | | 1984-06-07 | RE0000204975 | B00000594953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/head-man-takes-sprint-at-7-to-10-cv-whitney-colt-outruns-jean.html | HEAD MAN TAKES SPRINT AT 7 TO 10; C.V. Whitney Colt Outruns Jean Baptists at Belmont --12 in Top Flight Today Even Friskier Run Summer Tan in Workout No Top Flight Among Them | True | By James Roach | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/booksauthors.html | Books--Authors | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/us-bars-art-tour-after-red-charge-us-cancels-art-tour-abroad-after.html | U.S. Bars Art Tour After 'Red' Charge; U.S. Cancels Art Tour Abroad After Controversy on 'Red' Links Council Protest Rejected | True | By Anthony Lewis Special To the New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/wood-field-and-stream-eight-largemouth-black-bass-reward-anglers.html | Wood, Field and Stream; Eight Largemouth Black Bass Reward Anglers' Energy and Resolution | True | By John W. Randolph Special To the New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/on-nearby-tennis-courts-helen-jacobs-returns-to-sports-as-pro-at.html | On Near-By Tennis Courts; Helen Jacobs Returns to Sports as Pro at Jersey's Seabright Club New Jersey League Strong Campbell Youngest Champion | True | By Allison Danzig | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/admiral-byrd-honored-young-mens-board-of-trade-presents-enterprise.html | ADMIRAL BYRD HONORED; Young Men's Board of Trade Presents Enterprise Award | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/selfmade-expert-guides-the-laymen-along-many-paths-to-natural.html | Self-Made Expert Guides the Laymen Along Many Paths to Natural Science; A Self-Made Expert | True | By Cynthia Kellogg the New York Times (BY SAM FALK) | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/britain-warned-anew-on-pay-rise-macmillan-says-another-set-of.html | BRITAIN WARNED ANEW ON PAY RISE; Macmillan Says Another Set of Increases Would Be Disastrous to Economy Concern Over Rank and File An Investment Menace | True | By Drew Middleton Special To the New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/sue-gruver-affianced-she-will-be-bride-of-charles-cousland-in.html | SUE GRUVER AFFIANCED; She Will Be Bride of Charles Cousland in September | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/atlas-mergers-approved.html | Atlas Mergers Approved | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/british-stud-gets-54-derby-winner-never-say-die-top-priced-stallion.html | BRITISH STUD GETS '54 DERBY WINNER; Never Say Die, Top Priced Stallion in England, Is Gift of Clark, an American | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/state-trooper-killed.html | State Trooper Killed | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/dividends-announced.html | Dividends Announced | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/music-notes.html | MUSIC NOTES | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/us-portugal-sign-grain-pact.html | U.S., Portugal Sign Grain Pact | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/no-55-traffic-safety-award.html | No '55 Traffic Safety Award | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/margaret-truman-is-ill.html | Margaret Truman Is Ill | True | | 1984-06-07 | RE0000204975 | B00000594953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/third-best-year-expected-by-gm-1956-will-be-a-good-period-against-a.html | THIRD BEST YEAR EXPECTED BY G.M.; 1956 Will Be a 'Good' Period Against Any but 1955 and 1950, Curtice Predicts SALES DOWN SHARPLY Consumer Spending Declines for Autos, Housing, Other Items, President Says Expects Output of 5,800,000 | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/expanding-college-stores-offer-big-variety-onetime-small-book-shops.html | Expanding College Stores Offer Big Variety; One-Time Small Book Shops Estimate 1956 Sales Will Hit $150,000,000 for Gain of 25% in Five Years COLLEGE STORES SHOW GOOD GAINS Backed With Advertising | True | By Carl Spielvogel | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/state-to-deduct-union-dues.html | State to Deduct Union Dues | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/catholic-charities-gets-social-research-chief.html | Catholic Charities Gets Social Research Chief | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/35-rounded-up-here-in-bottleclub-raid.html | 35 ROUNDED UP HERE IN BOTTLE-CLUB RAID | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/health-information-unit-elects-new-chairman.html | Health Information Unit Elects New Chairman | True | Karsh, Ottawa | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/wt-granahan-house-democrat-philadelphian-60-who-was-serving-fifth.html | W.T. GRANAHAN, HOUSE DEMOCRAT; Philadelphian, 60, Who Was Serving Fifth Term, Dies-- On Commerce Committee | True | Special to The New York Times | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/joins-ford-foundation-vs-atwater-jersey-banker-to-direct.html | JOINS FORD FOUNDATION; V.S. Atwater, Jersey Banker, to Direct Administration | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/william-weeks-73-new-jersey-leader.html | WILLIAM WEEKS, 73, NEW JERSEY LEADER | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/india-to-recognize-spain.html | India to Recognize Spain | True | Special to The New York Times | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/adenauer-seeks-to-pacify-aides-voices-confidence-in-erhard-in.html | ADENAUER SEEKS TO PACIFY AIDES; Voices Confidence in Erhard in Dispute Over Finances With Industrial Leaders | True | By M.s. Handler Special To the New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/dr-reich-and-aide-sentenced-to-jail.html | DR. REICH AND AIDE SENTENCED TO JAIL | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/jar-of-polio-virus-breaks-on-airliner-shots-for-22-urged-abundance.html | Jar of Polio Virus Breaks on Airliner; Shots for 22 Urged; 'Abundance of Caution' LIVE POLIO VIRUS SPILLS ON PLANE | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/first-kidney-transfer-to-woman-a-success.html | First Kidney Transfer To Woman a Success | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/auto-union-seeks-a-shorter-week-but-will-demand-the-full-40hour-pay.html | AUTO UNION SEEKS A SHORTER WEEK; But Will Demand the Full 40-Hour Pay, Reuther Says in Setting New Key Goal Lay-offs Rise to 167,000 AUTO UNION SEEKS A SHORTER WEEK | True | By Damon Stetson Special To the New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/changes-slight-on-london-mart-wall-street-again-fails-to-affect.html | CHANGES SLIGHT ON LONDON MART; Wall Street Again Fails to Affect Market--Issues of Government Decline | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/cap-maker-denies-38000-kickback-again-deny-kickback-charges.html | CAP MAKER DENIES $38,000 KICKBACK; Again Deny Kickback Charges | True | By C.p. Trussell Special To the New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/flying-bird-chicago-victor.html | Flying Bird Chicago Victor | True | | 1984-06-07 | RE0000204975 | B00000594953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/india-will-seek-foreign-capital-private-european-investors-to-bc.html | INDIA WILL SEEK FOREIGN CAPITAL; Private European Investors to Be Canvassed to Assist in Second 5-Year Plan Difficulties Are Realized Prime Minister Elaborates | True | By A.m. Rosenthal Special To the New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/8-in-red-cases-freed-indictments-are-dismissed-by-massachusetts.html | 8 IN 'RED' CASES FREED; Indictments Are Dismissed by Massachusetts Courts | True | Special to The New York Times | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/mary-evelyn-kuhn-prospective-bride.html | MARY EVELYN KUHN PROSPECTIVE BRIDE | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/susan-r-bennett-becomes-a-bride-she-wears-ballerinalength-dress-at.html | SUSAN R. BENNETT BECOMES A BRIDE; She Wears Ballerina-Length Dress at Marriage Here to Samuel W. Altman | True | Otto Filitz | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/unionists-score-dulles-as-unfit-clothing-workers-ask-ouster.html | UNIONISTS SCORE DULLES AS 'UNFIT'; Clothing Workers Ask Ouster --Potofsky Is Renominated Leader by Acclamation | True | By A.h. Raskin Special To the New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/belgium-weighs-gold-coin-issue-sale-at-premium-would-be-designed-to.html | BELGIUM WEIGHS GOLD COIN ISSUE; Sale at Premium Would Be Designed to Take Some Notes Out of Circulation Gold Note Reserve Planned | True | By Walter H. Waggoner Special To the New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/3-students-win-pulitzer-awards.html | 3 Students Win Pulitzer Awards | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/manhattan-sets-pace-with-sixteen-qualifiers-at-ic-4-a-track-title.html | Manhattan Sets Pace With Sixteen Qualifiers at I.C. 4-A. Track Title Games; PENN STATE GETS TEN INTO FINALS La Salle Has Same Number of Qualifiers in Meet Here --2 Set Hammer Mark Six Wildcats Qualify Haines Skips 100-Yard Dash Delay to Meet Sowell | True | By Michael Straussthe New York Times (BY ERNEST SISTO) | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/a-place-in-the-sun-for-the-very-young.html | A Place in the Sun For the Very Young | True | The New York Times Studio | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/us-soldier-returns-private-back-in-west-germany-from-1954-defection.html | U.S. SOLDIER RETURNS; Private Back in West Germany From 1954 Defection to East | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/twelve-car-thieves-sentenced-to-jail.html | TWELVE CAR THIEVES SENTENCED TO JAIL | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/giants-3-homers-beat-dodgers-before-34634-yankees-overpower-orioles.html | Giants' 3 Homers Beat Dodgers Before 34,634; Yankees Overpower Orioles | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/the-world-around-us.html | THE WORLD AROUND US | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/child-to-the-filippo-theodolis.html | Child to the Filippo Theodolis | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/heads-oak-ridge-lectures.html | Heads Oak Ridge Lectures | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/masons-to-give-blood-prince-hall-group-will-be-donors-today-in.html | MASONS TO GIVE BLOOD; Prince Hall Group Will Be Donors Today in Brooklyn | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/susan-ressler-is-wed-married-in-parents-home-here-to-charles.html | SUSAN RESSLER IS WED; Married in Parents' Home Here to Charles Schlesinger 2d | True | | 1984-06-07 | RE0000204975 | B00000594953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/disembodied-sole-is-patented-a-shoe-without-any-uppers-somethings.html | Disembodied Sole Is Patented; A Shoe Without Any Uppers; Something's Burning Wide Variety of Ideas Covered By Patents Issued During Week Car-Hops Bring Music New Burglar Alarm Rough Road Smoothener Atom-Proof Glass White Wall Recaps Toy Defies Gravity Drowser Driver Rouser Ingrown Toenail Guide Platform for Children | True | By Stacy V. Jones Special To the New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/tailored-to-diplomacy-jacob-samuel-potofsky-man-in-the-news-moves.html | Tailored to Diplomacy; Jacob Samuel Potofsky Man in the News Moves Ahead Vigorously Role as Peacemaker Reached Chicago in 1908 | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/holiday-living-lures-shoppers.html | Holiday Living Lures Shoppers | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/31-are-reported-killed-in-guatemala-air-crash.html | 31 Are Reported Killed In Guatemala Air Crash | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/service-to-foster-racial-harmony-5000-protestant-delegates-meet.html | SERVICE TO FOSTER RACIAL HARMONY; 5,000 Protestant Delegates Meet Today--Catholic Plea for Charity in Brooklyn Long Island Charity Appeal Neighbors' Children Invited Hebrew Union to Honor Rabbi Mission Posts for 20 Jesuits New Edifice for Old Church Synagogue School in Need Christian Science Subject Church Marking 160th Year 3-Day Ministerial Training | True | By Stanley Rowland Jr | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/41-nazi-spy-dies-at-city-hospital-duquesne-boer-war-veteran-who.html | '41 NAZI SPY DIES AT CITY HOSPITAL; Duquesne, Boer War Veteran Who Hated Britain, Served 12 Years in U.S. Prisons In Rehabilitation Section Embittered by Boer War | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/pact-on-berlin-bonds-looms.html | Pact on Berlin Bonds Looms | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/kerensky-working-at-stanford.html | Kerensky Working at Stanford | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/woman-freed-in-arson-jersey-jury-acquits-wife-of-new-york.html | WOMAN FREED IN ARSON; Jersey Jury Acquits Wife of New York Manufacturer | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/spencer-4bagger-in-6th-decides-65-rhodes-and-katt-also-collect-home.html | SPENCER 4-BAGGER IN 6TH DECIDES, 6-5; Rhodes and Katt Also Collect Homers as Giants' Gomez Beats Brooks in Relief Mays Singles Home White Brooks Get 2 in Third White Sparkles Afield | True | By Joseph M. Sheehanthe New York Times | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/extending-exports-act-backed.html | Extending Exports Act Backed | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/faisal-in-moroccan-capital.html | Faisal in Moroccan Capital | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/greetings-relayed-to-tito.html | Greetings Relayed to Tito | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/albania-in-bid-to-us-communist-leader-appeals-for-better-relations.html | ALBANIA IN BID TO U.S.; Communist Leader Appeals for Better Relations | True | | 1984-06-07 | RE0000204975 | B00000594953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/britain-soviet-sign-fishing-pact-agreement-is-seen-as-first-notable.html | BRITAIN, SOVIET SIGN FISHING PACT; Agreement Is Seen as First Notable Gain From Visit of Russian Leaders | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/us-rubber-stockholders-to-consider-authorizing-issue-of-convertible.html | U.S. Rubber Stockholders to Consider Authorizing Issue of Convertible Bonds | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/about-art-and-artists-lesserknown-figures-give-oneman-shows-of.html | About Art and Artists; Lesser-Known Figures Give One-Man Shows of Promise at Galleries Here 12 Display Works | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/whitney-craft-wins-first-olympic-test.html | WHITNEY CRAFT WINS FIRST OLYMPIC TEST | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/mcleod-heads-kidde-canada.html | McLeod Heads Kidde, Canada | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/adios-harry-sets-record.html | Adios Harry Sets Record | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/patterson-spars-5-rounds.html | Patterson Spars 5 Rounds | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/3-women-thwart-passport-inquiry-wont-say-if-they-attended-warsaw.html | 3 WOMEN THWART PASSPORT INQUIRY; Won't Say if They Attended Warsaw Red Youth Fete-- Fail to Get Papers Back Fails to Regain Passport Polish Travel Barred | True | | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-26 | 1956-05-26 | https://www.nytimes.com/1956/05/26/archives/kupka-scores-in-chess-huerttlen-scott-also-win-as-us-amateur-event.html | KUPKA SCORES IN CHESS; Huerttlen, Scott Also Win as U.S. Amateur Event Starts | True | Special to The New York Times. | 1984-06-07 | RE0000204975 | B00000594953 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/singing-in-city-parks-barbershop-quartets-to-vie-in-borough.html | SINGING IN CITY PARKS; Barber-Shop Quartets to Vie in Borough Preliminaries | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/hunter-picks-student-officers.html | Hunter Picks Student Officers | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/for-younger-readers-the-bahagohunks.html | For Younger Readers; The Bahagohunks | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/party-pushes-chicago-plans.html | Party Pushes Chicago Plans | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/college-study-of-asian-problems-indicative-programs.html | College Study Of Asian Problems; Indicative Programs | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/bulgaria-cancels-belgrade-trip.html | Bulgaria Cancels Belgrade Trip | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/exjazz-player-to-be-a-capuchin-gate-frega-of-mooney-unit-fame-will.html | EX-JAZZ PLAYER TO BE A CAPUCHIN; Gate Frega of Mooney Unit Fame Will Be Ordained as John of the Cross | True | The New York Times (by Daniel Pearson) | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/tips-hints-and-ideas-use-and-upkeep-of-tools-and-equipment.html | TIPS, HINTS AND IDEAS; Use and Upkeep of Tools And Equipment | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/peiping-relaxes-curb-on-debate-more-crowing-is-urged-on-a-factual.html | PEIPING RELAXES CURB ON DEBATE; More 'Crowing' Is Urged on a 'Factual Basis' to Help End Backward Technology | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/child-to-mn-ls-leibman.html | Child to Mn. L.S. Leibman | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/dedicated-engineer.html | Dedicated Engineer | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/ef-hutton-plans-branch.html | E.F. Hutton Plans Branch | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/science-in-review-volunteers-to-be-inoculated-with-cancer-may.html | SCIENCE IN REVIEW; Volunteers to Be Inoculated With Cancer May Resolve Some Mysteries of Immunity | True | By Waldemar Kaempffert | 1984-06-07 | RE0000204976 | B00000594954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/quarrels-in-pentagon-reflect-vast-changes-organization-chart-of-the.html | QUARRELS IN PENTAGON REFLECT VAST CHANGES; ORGANIZATION CHART OF THE DEFENSE DEPARTMENT | True | By Hanson W. Baldwin Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/wide-import-seen-in-italians-vote-nations-municipal-polls-may.html | WIDE IMPORT SEEN IN ITALIANS' VOTE; Nation's Municipal Polls May Clarify 'Reds' Reaction to Downgrading of Stalin | True | By Paul Hofmann Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/return-to-bias-denied-by-army-powells-charge-of-an-end-to.html | RETURN TO BIAS DENIED BY ARMY; Powell's Charge of an End to Integration Disputed -- Delray Beach Acts | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/interracial-service-is-held-at-st-johns.html | INTERRACIAL SERVICE IS HELD AT ST. JOHN'S | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/the-thorntons-sit-for-a-family-portrait.html | The Thorntons Sit for a Family Portrait | True | By Eudora Welty | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/harvard-picks-abram-bergson.html | Harvard Picks Abram Bergson | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/miss-tullis-married-bride-in-little-neck-church-of-arthur-l-hagen.html | MISS TULLIS MARRIED; Bride in Little Neck Church of Arthur L. Hagen | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/controlled-violence.html | Controlled Violence | True | By Dudley Fitts | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/the-world-invitation-to-moscow.html | THE WORLD; Invitation to Moscow | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/soviet-still-jams-bbc-and-voice.html | SOVIET STILL JAMS B.B.C. AND 'VOICE | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/alicia-clancy-is-married.html | Alicia Clancy Is Married | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/britains-air-secretary-to-attend-moscow-show.html | Britain's Air Secretary To Attend Moscow Show | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/breeze-corporations-elects.html | Breeze Corporations Elects | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/exeter-alumni-elect.html | Exeter Alumni Elect | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/business-notes.html | BUSINESS NOTES | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/gis-adjusting-to-overseas-life-troops-and-their-families-living-in.html | G.I.'S ADJUSTING TO OVERSEAS LIFE; Troops and Their Families, Living in "Little Americas," Now Part of Local Scene BUT PROBLEMS ARE MET Language Barriers and New Surroundings Generate Much Homesickness | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/us-role-in-trade-fairs-is-now-up-to-congress-but-whether-to-go.html | U.S. ROLE IN TRADE FAIRS IS NOW UP TO CONGRESS; But Whether to Go Behind Iron Curtain Remains a Question | True | By Nona Brown Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/for-young-listeners-recording-a-backalley-opera.html | FOR YOUNG LISTENERS; RECORDING A BACK-ALLEY OPERA | True | By Herbert Mitgang | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/nazi-data-link-republican-to-1940-propaganda-drive-a-congressman.html | Nazi Data Link Republican To 1940 Propaganda Drive; A Congressman Tried to Get Convention to Back Isolationism, Records State-- Hamilton Fish Denies German Aid | True | The New York Times | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/aberdeen-to-meet-everton-men-today.html | ABERDEEN TO MEET EVERTON MEN TODAY | True | | 1984-06-07 | RE0000204976 | B00000594954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/fifteen-disqualified-in-sail-on-sound-seven-craft-fail-to-finish-at.html | Fifteen Disqualified in Sail on Sound; SEVEN CRAFT FAIL TO FINISH AT RYE Surf Among Victors in Fleet of 71 as Confusion Reigns and Rules Are Waived | True | By William J. Briordy Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/pollution-action-called-assured-bill-for-usstate-control-of-streams.html | POLLUTION ACTION CALLED ASSURED; Bill for U.S.-State Control of Streams Is Backed by White House | True | By Bess Furman Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/dance-summer-in-hunter-playhouse-concert.html | DANCE: SUMMER; IN HUNTER PLAYHOUSE CONCERT | True | Radford Bascome | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/the-background-three-factors.html | The Background; Three Factors | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/stevenson-and-friend-stevenson-and-friend.html | Stevenson And Friend; Stevenson And Friend | True | By J.c. Furnas | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/louis-armstrong-back-returns-from-goodwill-tour-of-african-gold.html | LOUIS ARMSTRONG BACK; Returns From Goodwill Tour of African Gold Coast | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/vatican-shuns-soviet-pact.html | Vatican Shuns Soviet Pact | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/air-battle-over-ocean-fares-competition-and-air-fares.html | AIR BATTLE OVER OCEAN FARES; COMPETITION AND AIR FARES | True | By Paul J.c. Friedlander | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/marilyn-benstock-prospective-bride-troyzier.html | MARILYN BENSTOCK PROSPECTIVE BRIDE; Troy~Zier | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/lucinda-rayburn-lawmakers-sister.html | LUCINDA RAYBURN, LAWMAKER'S SISTER | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/barbara-f-marolla-engaged.html | Barbara F. Marolla Engaged | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/leas-0458-breaks-world-440-record-leas-0458-clips-world-440-mark.html | Lea's 0:45.8 Breaks World 440 Record; LEA'S 0:45.8 CLIPS WORLD 440 MARK | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/a-true-meeting-of-east-and-west.html | A True Meeting of East and West | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/2682-to-get-degrees-brooklyn-college-exercises-slated-for-next.html | 2,682 TO GET DEGREES; Brooklyn College Exercises Slated for Next Sunday | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/lois-ann-brown-affianced.html | Lois Ann Brown Affianced | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/6-girls-get-trips-as-essay-winners-13-boys-also-are-listed-for-sea.html | 6 GIRLS GET TRIPS AS ESSAY WINNERS; 13 Boys Also Are Listed for Sea Journeys in Contest of the Propeller Club | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/soviet-denounced-as-a-dictatorship.html | SOVIET DENOUNCED AS A DICTATORSHIP | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/letters-to-the-times-to-aid-unsettled-refugees-program-is-declared.html | Letters To The Times; To Aid Unsettled Refugees Program Is Declared Hampered by Insufficient Contributions | | G.J. VAN HEUVEN GOEDHART. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/bronx-robber-gets-140-watch-auto.html | BRONX ROBBER GETS $140, WATCH, AUTO | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/miss-ann-eskind-will-be-married-senior-at-sarah-lawrence-future.html | MISS ANN ESKIND WILL BE MARRIED; Senior at Sarah Lawrence Future Bride of Kenneth J. Bialkin, Harvard '53 | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/as-the-controversy-over-military-policy-ragesthe-strategists-and.html | AS THE CONTROVERSY OVER MILITARY POLICY RAGES--THE STRATEGISTS AND TWO KEY ELEMENTS IN THE BACKGROUND | True | | 1984-06-07 | RE0000204976 | B00000594954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/city-college-group-elects.html | City College Group Elects | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/muscovites-hail-french-art-show-signed-praise-in-visitor-book-is-as.html | MUSCOVITES HAIL FRENCH ART SHOW; Signed Praise in Visitor Book Is as New as the Exhibition of Modern Paintings | True | By Jack Raymond Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/visiting-lecturer-named.html | Visiting Lecturer Named | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/expansion-likely-in-use-of-aerosol-new-polysol-said-to-extend-field.html | EXPANSION LIKELY IN USE OF AEROSOL; New Polysol Said to Extend Field to Almost Any Item That Can Be Sprayed | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/west-coast-notes-signs-of-fallout.html | WEST COAST NOTES SIGNS OF FALL-OUT | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/times-sq-yields-to-tall-cedars-masonic-marchers-dazzle-midtown.html | TIMES SQ. YIELDS TO TALL CEDARS; Masonic Marchers Dazzle Midtown Throngs With Colorful Costumes | True | The New York Times | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/fanning-a-3sport-captain.html | Fanning a 3-Sport Captain | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/tito-soviet-visit-june-2-high-officials-to-accompany-him-on-3week.html | TITO SOVIET VISIT JUNE 2; High Officials to Accompany Him on 3-Week Tour | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/news-of-the-advertising-and-marketing-fields-experienced-staff.html | News of the Advertising and Marketing Fields; Experienced Staff | True | By George Auerbach | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/thais-disturbed-by-red-refugees-bangkok-and-saigon-joining-in.html | THAIS DISTURBED BY RED REFUGEES; Bangkok and Saigon Joining in Effort to Get 50,000 to Return to Vietnam | True | By Robert Alden Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/li-developers-offer-catalogue-publication-contains-list-of-new.html | L.I. DEVELOPERS OFFER CATALOGUE; Publication Contains List of New Model Houses in Nassau-Suffolk Area | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/typical-gi-home-buyer-pays-11800-earns-494-a-month.html | Typical G.I. Home Buyer Pays $11,800, Earns $494 a Month | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/the-london-of-titus-oates.html | The London of Titus Oates | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/committee-aides-cited-for-service-to-hospital.html | Committee Aides Cited for Service to Hospital | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/congress-faces-november.html | CONGRESS FACES NOVEMBER | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/wight-effective-southpaw-stops-yanks-orioles-get-4-each-in-first.html | WIGHT EFFECTIVE; Southpaw Stops Yanks -- Orioles Get 4 Each in First and Second | True | By Louis Effrat Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/al-military-wins-fenceoff.html | Al Military Wins Fence-Off | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/us-foreign-trade-at-new-high-despite-dip-in-arms-aid-commerce-is.html | U.S. Foreign Trade at New High; Despite Dip in Arms Aid, Commerce Is Still Rising | True | By Brendan M. Jones | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/joan-morrills-nuptials.html | Joan Morrill's Nuptials | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/tapping-the-wisdom-of-the-founding-fathers-publication-of-our-great.html | Tapping the Wisdom of the Founding Fathers; Publication of our great men's papers, a historian declares, shows a healthy instinct to turn to the architects of America's past for present guidance. | True | By Dumas Malone | 1984-06-07 | RE0000204976 | B00000594954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/buddha-honored-in-soviet.html | Buddha Honored in Soviet | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/branch-office-is-opened.html | Branch Office Is Opened | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/bridges-union-signs-interim-contract-aids-campaign-to-link-all-dock.html | Bridges' Union Signs Interim Contract; Aids Campaign to Link All Dock Parleys; Further Talks in September | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/ridgewood-keeps-title-beats-dickinson-tennis-team-in-jersey-school.html | RIDGEWOOD KEEPS TITLE; Beats Dickinson Tennis Team in Jersey School Final | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/cornells-eight-turns-back-penn-big-red-wins-by-2-lengths-quakers.html | CORNELL'S EIGHT TURNS BACK PENN; Big Red Wins by 2 Lengths --Quakers Take Jayvee and Freshman Races | True | By Allison Danzig Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/harvard-psychiatrist-to-retire.html | Harvard Psychiatrist to Retire | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/aide-of-adenauer-urges-bid-to-east-bonn-cabinet-member-joins-appeal.html | AIDE OF ADENAUER URGES BID TO EAST; Bonn Cabinet Member Joins Appeal for New Approach to Soviet on Ties | True | By M.s. Handler Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/stevenson-holds-lead-in-battle-for-delegates.html | Stevenson Holds Lead In Battle for Delegates | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/montoya-of-navy-checks-army74-youngster-limits-cadets-to-two-hits.html | MONTOYA OF NAVY CHECKS ARMY,7-4; Youngster Limits Cadets to Two Hits After Relieving Smith in Third Inning | True | By Deane McGowen Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/bay-state-gop-backs-whittier-lieutenant-governor-gains-tacit.html | BAY STATE G.O.P. BACKS WHITTIER; Lieutenant Governor Gains Tacit Approval--2 Parties Plan June Conventions | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/june-r-nigro-wed-to-john-b-alfieri.html | JUNE R. NIGRO WED TO JOHN B. ALFIERI | True | Jay Te Winburn | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/mrs-james-whipple-has-child.html | Mrs. James Whipple Has Child | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/esther-rosengren-is-wed-at-columbia.html | ESTHER ROSENGREN IS WED AT COLUMBIA | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/museum-names-official-27.html | Museum Names Official, 27 | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/new-swimmin-hole-backyard-pool-and-its-accessories-should-be.html | NEW SWIMMIN' HOLE; Backyard Pool and Its Accessories Should Be Brought Up to Par Now | True | By Edward L. Wagner | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/insurance-firms-to-keep-housing-other-concerns-do-not-plan-to-copy.html | INSURANCE FIRMS TO KEEP HOUSING; Other Concerns Do Not Plan to Copy Equitable's Sale | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/so-ben-franklin-planted-a-broom-seeds-grew-into-industry-that-sells.html | SO BEN FRANKLIN PLANTED A BROOM; Seeds Grew Into Industry That Sells $52,000,000 Worth a Year Now | True | By Alexander R. Hammer | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/yolanda-a-beery-married.html | Yolanda A. Beery Married | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/senators-behind-eighthit-pitching-of-stobbs-triumph-over-red-sox.html | Senators, Behind Eight-Hit Pitching of Stobbs, Triumph Over Red Sox Again; WASHINGTON WINS AT BOSTON, 4 TO 1 Paula Gets 2-Run Double for Senators-- Williams Bats In Tally for Red Sox | True | | 1984-06-07 | RE0000204976 | B00000594954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/new-era-visioned-in-atomic-ships-magnuson-predicts-saving.html | NEW ERA VISIONED IN ATOMIC SHIPS; Magnuson Predicts Saving in Propulsion Cost Will Expand World Trade | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/virginia-crew-triumphs-george-washington-high-wins-american.html | VIRGINIA CREW TRIUMPHS; George Washington High Wins American Schoolboy Title | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/big-ten-tv-rights-are-sold-to-nbc-5-regional-football-games-in.html | BIG TEN TV RIGHTS ARE SOLD TO N.B.C.; 5 Regional Football Games in Program to Include One With Notre Dame Team | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/englands-soccer-team-wins.html | England's Soccer Team Wins | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/wood-field-and-stream-crowding-on-carolina-banks-suggests-anglers.html | Wood, Field and Stream; Crowding on Carolina Banks Suggests Anglers Run in Schools, Too | True | By John W. Randolph Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/randalls-island-summaries.html | Randalls Island Summaries | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/by-way-of-report-uncle-vanya-to-face-the-cameras-einstein-story.html | BY WAY OF REPORT; 'Uncle Vanya' to Face the Cameras-- Einstein Story Sought--Addenda | True | By A. H. Weiler | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/democratic-split-in-texas-persists-show-of-harmony-is-made-by-party.html | DEMOCRATIC SPLIT IN TEXAS PERSISTS; Show of Harmony Is Made by Party, but Eisenhower May Win State Again | True | By Gladwin Hill Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/ceylon-chief-beset-by-rift-on-language.html | CEYLON CHIEF BESET BY RIFT ON LANGUAGE | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/automobiles-court-better-quarters-for-traffic-cases-advocated-by.html | AUTOMOBILES: COURT; Better Quarters for Traffic Cases Advocated by Syracuse Jurist | True | By Bert Pierce | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/pine-echo-takes-sprint-71-shot-defeats-navarette-at-suffolk-in-fast.html | PINE ECHO TAKES SPRINT; 7-1 Shot Defeats Navarette at Suffolk in Fast Time | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/child-to-the-rj-crookstons.html | Child to the R.J. Crookstons | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/asian-neutrals-pose-economicaid-problem-they-would-like-to-get.html | ASIAN NEUTRALS POSE ECONOMIC-AID PROBLEM; They Would Like to Get Assistance Through the U.N. but Congress Prefers Bilateral Approach SOVIET ALSO APPEARS COOL | True | By Thomas J. Hamilton | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/son-to-mrs-th-greenburg.html | Son to Mrs. T.H. Greenburg | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/9-soviet-clerics-to-visit-us.html | 9 Soviet Clerics to Visit U.S. | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/agatha-kaufman-wed-bride-of-russell-woodward-in-church-ceremony.html | AGATHA KAUFMAN WED; Bride of Russell Woodward in Church Ceremony Here | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/what-makes-man-whole.html | What Makes Man Whole? | True | By Charles Frankel | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/gaelic-park-twin-bill-today.html | Gaelic Park Twin Bill Today | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/capitol-hill-armistice-holds-despite-election-and-only-a-few-months.html | CAPITOL HILL ARMISTICE HOLDS DESPITE ELECTION; AND ONLY A FEW MONTHS TO GO | True | By William S. White Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/old-perennial-turns-modern-and-graceful-in-rainbow-hues.html | OLD PERENNIAL TURNS MODERN AND GRACEFUL; In Rainbow Hues | True | By Claire Norton | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/finsterwald-gets-200-in-dallas-for-a-stroke-lead-over-january.html | Finsterwald Gets 200 in Dallas For a Stroke Lead Over January | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/kuenns-two-doubles-two-singles-pace-tigers-to-victory-over.html | Kuenn's Two Doubles, Two Singles Pace Tigers to Victory Over Athletics; HOEFT IS WINNER FOR DETROIT, 12-6 Tiger Pitcher Earns Fourth Victory as Kuenn's 4 Hits Help Down Athletics | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/trinidad-assembly-dissolved.html | Trinidad Assembly Dissolved | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/senators-acquire-heise.html | Senators Acquire Heise | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/graceful-annual-summers-bloom-from-spring-sowing.html | GRACEFUL ANNUAL; SUMMER'S BLOOM FROM SPRING SOWING | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/capital-assesses-wileys-setback-blow-to-internationalism-in-midwest.html | CAPITAL ASSESSES WILEY'S SETBACK; Blow to Internationalism in Midwest Seen--Senator a Foe of Bricker Plan | True | By William S. White Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/fire-in-synagogue-50-worshipers-forced-to-flee-during-services-in.html | FIRE IN SYNAGOGUE; 50 Worshipers Forced to Flee During Services in Bronx | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/route-4-highway-urged-by-broker-alternate-plan-for-bergen-county.html | ROUTE 4 HIGHWAY URGED BY BROKER; Alternate Plan for Bergen County Route in Jersey Proposed by Beckmann | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/banker-fills-forum-post.html | Banker Fills Forum Post | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/ribicoff-to-be-keynoter.html | Ribicoff to Be Keynoter | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/mendes-quits-anguished-appeal.html | Mendes Quits; 'Anguished Appeal' | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/brazilian-youth-studies-li-farm-owner-of-coffee-plantation-learning.html | BRAZILIAN YOUTH STUDIES L.I. FARM; Owner of Coffee Plantation Learning U.S. Techniques Under Exchange Plan | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/man-of-the-future-whatever-happens-he-will-not-be-classed-as-a.html | Man of the Future; Whatever Happens He Will Not Be Classed as a Freak | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/dean-more-of-lehigh-retiring.html | Dean More of Lehigh Retiring | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/7500-pace-goes-to-dotties-pick-mare-wins-by-half-length-from-queens.html | $7,500 PACE GOES TO DOTTIE'S PICK; Mare Wins by Half Length From Queen's Adios, With Irish Third at Westbury | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/john-baker-marries-miss-taylor-alaine-travers-wed-to-navy-man.html | John Baker Marries Miss Taylor; Alaine Travers Wed to Navy Man | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/tennis-final-to-salaun-bostonian-sets-back-steele-for-new-england.html | TENNIS FINAL TO SALAUN; Bostonian Sets Back Steele for New England Crown | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/those-songs.html | THOSE SONGS | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/art-show-ban-decried-liberties-union-protests-us-bar-to-overseas.html | ART SHOW BAN DECRIED; Liberties Union Protests U.S. Bar to Overseas Trip | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/housing-agents-named.html | Housing Agents Named | True | | 1984-06-07 | RE0000204976 | B00000594954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/hawaiis-tourism-trade-likely-to-outrank-pineapples-by-1965.html | HAWAII'S TOURISM; Trade Likely to Outrank Pineapples by 1965 | True | By Gardiner B. Jones | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/steel-wage-bargaining-will-set-the-pattern-pay-scales-will-guide.html | STEEL WAGE BARGAINING WILL SET THE PATTERN; Pay Scales Will Guide Other Unions; Prices Affect Many Commodities | True | By Stanley Levey | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/john-waynes-daughter-wed.html | John Wayne's Daughter Wed | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/child-to-the-john-hanfords.html | Child to the John Hanfords | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/a-place-in-the-sun-for-zoysia-grasses-within-their-limits-and.html | A PLACE IN THE SUN FOR ZOYSIA GRASSES; Within Their Limits and Potential They Make a Worthy Lawn | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/prospects-for-a-melon-crop-experts-in-different-climatic-regions-of.html | PROSPECTS FOR A MELON CROP; Experts in Different Climatic Regions of the Country Agree That Success Depends on Adaptable Varieties | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/jess-bessinger-jr-professor-at-brown-will-marry-miss-betsy-lieber.html | Jess Bessinger Jr., Professor at Brown, Will Marry Miss Betsy Lieber DuVally; Rogers--Parsons | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/e-panchard-dies-a-food-expert-75-hotel-chef-here-operated.html | E. PANCHARD DIES; A FOOD EXPERT, 75; Hotel Chef Here Operated Restaurant in Massapequa --Lectured at Columbia | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/pupils-tree-to-honor-elders.html | Pupils' Tree to Honor Elders | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/suites-for-east-side-building-for-47-families-started-on-fiftieth.html | SUITES FOR EAST SIDE; Building for 47 Families Started on Fiftieth Street | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/miss-mary-moon-howe-engagd-fiancee-of-lawrence-thompson-veteran-of.html | Miss Mary Moon Howe Engaged; Fiancee of Lawrence Thompson, Veteran of Marine Corps | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/a-folding-screen-modern-lightweight-materials-can-be-used-for.html | A FOLDING SCREEN; Modern, Lightweight Materials Can Be Used for Minimum Cost and Work | True | By Fred Carpenter | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/myrna-paul-is-affianced.html | Myrna Paul Is Affianced | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/czechs-again-protest-balloons.html | Czechs Again Protest Balloons | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/mollet-cabinet-survives-mendesfrance-blow-delicate-balance-of.html | MOLLET CABINET SURVIVES MENDES-FRANCE BLOW; Delicate Balance of Parties Lends Strength to Minority Government | True | By Robert C. Doty Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/ruth-durland-is-bride-married-to-stanley-bruce-fyfe-jr-in-garden.html | RUTH DURLAND IS BRIDE; Married to Stanley Bruce Fyfe Jr. in Garden City Church | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/radio-concerts.html | RADIO CONCERTS | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/salad-bowl-netted-338.html | Salad Bowl Netted $338 | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/opera-of-promise-rehearsal-for-mozart-opera-in-connecticut.html | OPERA OF PROMISE; REHEARSAL FOR MOZART OPERA IN CONNECTICUT | True | By Howard Taubman | 1984-06-07 | RE0000204976 | B00000594954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/reprise.html | REPRISE | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/the-merchants-point-of-view-balance-is-required.html | The Merchant's Point of View; Balance Is Required | True | By Herbert Koshetz | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/news-notes-along-camera-row-leica-quarterly.html | NEWS NOTES ALONG CAMERA ROW; LEICA QUARTERLY | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/peiping-flaunts-its-economic-aid-offer-to-cambodia-is-latest-move.html | PEIPING FLAUNTS ITS ECONOMIC AID; Offer to Cambodia Is Latest Move | True | By Henry R. Lieberman Special To The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/dastards-confounded.html | Dastards Confounded | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/events-today.html | Events Today | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/new-bridge-closes-garden-state-gap.html | NEW BRIDGE CLOSES GARDEN STATE GAP | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/bob-warmer-signed-braves-acquire-young-catcher-for-wichita-farm.html | BOB WARMER SIGNED; Braves Acquire Young Catcher for Wichita Farm Club | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/democrats-chart-goal-in-michigan-draft-declaration-for-bold.html | DEMOCRATS CHART GOAL IN MICHIGAN; Draft 'Declaration' for Bold Approach to Issues--Hope to Influence Party | True | By Damon Stetson Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/calumets-racer-2length-winner-fabius-beats-kingmaker-in-62800.html | CALUMET'S RACER 2-LENGTH WINNER; Fabius Beats Kingmaker in $62,800 Jersey Stakes--Career Boy Is Third | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/hbomb-race-presidents-report.html | H-Bomb Race; President's Report | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/rebels-in-algeria-kill-13-europeans-violence-spreads-algerian.html | Rebels in Algeria Kill 13 Europeans; Violence Spreads; ALGERIAN REBELS KILL 13 CIVILIANS | True | By Michael Clark Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/forced-fruiting-remedial-measures-may-stimulate-flowering.html | FORCED FRUITING; Remedial Measures May Stimulate Flowering | True | By Ernest G. Christ | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/help-for-the-traveler-congress-seeks-to-ease-tax-load-and-improve.html | HELP FOR THE TRAVELER; Congress Seeks to Ease Tax Load and Improve Passport Service | True | By Jay Walz | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/travelers-aid-society-elects.html | Travelers Aid Society Elects | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/stewart-reaches-final-beats-petrovic-in-duisburg-tennisarkinstall.html | STEWART REACHES FINAL; Beats Petrovic in Duisburg Tennis--Arkinstall Gains | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/art-of-reading-taught-to-lafayette-students.html | Art of Reading Taught To Lafayette Students | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/canadian-national-buys-cars.html | Canadian National Buys Cars | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/stevenson-favored-to-win-in-apathetic-florida-vote-voters-apathetic.html | Stevenson Favored to Win In Apathetic Florida Vote; VOTERS APATHETIC IN FLORIDA BATTLE | True | By W.h. Lawrence Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/retail-store-sales.html | Retail Store Sales | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/lavelli-considers-bid-to-coach-yale-quintet.html | Lavelli Considers Bid To Coach Yale Quintet | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/old-and-new-mix-at-antique-show-lighting-and-space-termed-fine-for.html | OLD AND NEW MIX AT ANTIQUE SHOW; Lighting and Space Termed Fine for 166 Exhibitors' Displays in Coliseum | True | By Sanka Knox | 1984-06-07 | RE0000204976 | B00000594954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/college-to-give-rises-sweet-briar-faculty-aided-by-fund-in-virginia.html | COLLEGE TO GIVE RISES; Sweet Briar Faculty Aided by Fund in Virginia | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/craig-takes-no-4-dodgers-hurler-yields-only-3-hitsbrooks-clout-3.html | CRAIG TAKES NO. 4; Dodgers' Hurler Yields Only 3 Hits--Brooks Clout 3 Homers | True | By Joseph M. Sheehan | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/menlo-park-shops-leased.html | Menlo Park Shops Leased | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/ruth-gross-betrothed-graduate-student-on-coast-fiancee-of-martin.html | RUTH GROSS BETROTHED; Graduate Student on Coast Fiancee of Martin Picker | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/rezoning-planned-for-third-avenue-city-planning-commission-said-to.html | REZONING PLANNED FOR THIRD AVENUE; City Planning Commission Said to Be 'Upgrading' 15th to 96th Street MANY PROJECTS STARTED Property Values Multiply and Best Sites Are Sold Since 'El' Razing | True | By Thomas W. Ennis | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/charlotte-posin-to-be-wed-june-3.html | CHARLOTTE POSIN TO BE WED JUNE 3 | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/lumber-men-eye-new-home-uses-foresee-wider-adaptations-of-wood-in.html | LUMBER MEN EYE NEW HOME USES; Foresee Wider Adaptations of Wood in Design Scheme of Contemporary Dwellings MARKET IS UNCERTAIN Tightness of Mortgage Funds Is Causing Developers to Progress More Slowly | True | By Walter H. Stern | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/executive-post-for-steen.html | Executive Post for Steen | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/changes-are-asked-in-virginia-chemical.html | CHANGES ARE ASKED IN VIRGINIA CHEMICAL | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/martha-clayton-engaged-to-wed-jersey-girl-will-be-married-to.html | MARTHA CLAYTON ENGAGED TO WED; Jersey Girl Will Be Married to William W. Trickey Jr., Veteran of Air Force | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/motel-on-mountain-near-suffern-is-an-orientaloccidental-haven.html | Motel on Mountain Near Suffern Is an Oriental-Occidental Haven; Japanese and American Talents Are Blended To Create Thruway 'Motel on the Mountain' | True | By Farnsworth Fowle | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/troth-announced-of-tasha-purvis-nyu-law-student-will-be-wed-to.html | TROTH ANNOUNCED OF TASHA PURVIS; N.Y.U. Law Student Will Be Wed to Frank E. Lindquist, Navy Officer Candidate | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/exhaust-fumes-relation-to-lung-cancer-is-indicated-by-study.html | Exhaust Fumes; Relation to Lung Cancer Is Indicated by Study | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/art-exhibitions-listed-for-week-work-by-12-americans-at-the-modern.html | ART EXHIBITIONS LISTED FOR WEEK; Work by 12 Americans at the Modern Museum and German Painting Lead Activity | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/degree-for-theobald-wagner-college-will-honor-deputy-mayor-tomorrow.html | DEGREE FOR THEOBALD; Wagner College Will Honor Deputy Mayor Tomorrow | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/gen-burns-arrives-in-london.html | Gen. Burns Arrives in London | True | | 1984-06-07 | RE0000204976 | B00000594954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/exclusive-folks-televised-musical-about-the-emancipated-woman.html | EXCLUSIVE FOLKS; TELEVISED MUSICAL ABOUT THE EMANCIPATED WOMAN | True | By Jack Gould | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/tropical-beat-wave-for-fire-down-below-through-two-billion-years.html | TROPICAL BEAT WAVE FOR 'FIRE DOWN BELOW'; THROUGH TWO BILLION YEARS | True | By Thomas Wood | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/city-is-preparing-to-hail-war-dead-parades-and-rites-slated-for.html | CITY IS PREPARING TO HAIL WAR DEAD; Parades and Rites Slated for Memorial Day-- Highway Toll Expected to Drop | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/television-programs-television-programs.html | TELEVISION PROGRAMS; TELEVISION PROGRAMS; | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/4-us-city-areas-lead-census-rise-washington-and-suburbs-up-to-up.html | 4 U.S. CITY AREAS LEAD CENSUS RISE; Washington and Suburbs Up to 1,884,000 in 6 Years-- Houston Has 33% Gain | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/progress-possibly-rock-n-rolling-for-actors-fund.html | PROGRESS-- POSSIBLY; ROCK 'N' ROLLING FOR ACTORS FUND | True | By Brooks Atkinson | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/the-nation-florida-votes.html | THE NATION; Florida Votes | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/2-refineries-to-open-this-year-first-for-east-coast-since-1949.html | 2 Refineries to Open This Year, First for East Coast Since 1949; Tidewater and Amoco, Building New Refineries, Aim for Atlantic Seaboard Market | True | By J. H. Carmical | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/prod-for-congress-enactment-probable.html | Prod for Congress; ENACTMENT PROBABLE | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/demand-for-used-homes-proves-aid-in-sales-of-new-ones-agent-finds.html | Demand for Used Homes Proves Aid In Sales of New Ones, Agent Finds | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/administrator-named-for-medical-center.html | Administrator Named For Medical Center | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/norman-strader-coach-dies-at-53-leader-of-forty-niner-and-yankee.html | NORMAN STRADER, COACH, DIES AT 53; Leader of Forty Niner and Yankee Football Teams Starred at St. Mary's | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/art-in-the-heart-of-texas.html | ART IN THE HEART OF TEXAS | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/curtis-cup-team-off-for-england-women-sail-to-defend-golf-trophy.html | CURTIS CUP TEAM OFF FOR ENGLAND; Women Sail to Defend Golf Trophy Against British Players June 8, 9 | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/state-gop-attacked-democratic-leader-asserts-it-mishandled-flood.html | STATE G.O.P. ATTACKED; Democratic Leader Asserts It 'Mishandled' Flood Control | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/miss-bauch-wed-to-officer.html | Miss Bauch Wed to Officer | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/slain-trooper-to-be-honored.html | Slain Trooper to Be Honored | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/3000-win-wage-increase.html | 3,000 Win Wage Increase | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/ball-gains-in-tennis-defeats-tilliard-61-75-in-interamerican.html | BALL GAINS IN TENNIS; Defeats Tilliard, 6-1, 7-5, in Interamerican Tourney | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/108-new-physicians-new-york-medical-college-to-hold-graduation.html | 108 NEW PHYSICIANS; New York Medical College to Hold Graduation Tuesday | True | | 1984-06-07 | RE0000204976 | B00000594954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/george-c-diehl-engineer-dead-aide-of-countrys-highway-development.html | GEORGE C. DIEHL, ENGINEER, DEAD; Aide of Country's Highway Development Was A.A.A. Head and State Employe | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/major-sports-news.html | Major Sports News | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/gop-delegates-unpledged.html | G.O.P. Delegates Unpledged | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/world-of-music-festival-in-tel-aviv-big-event-to-open-new-orchestra.html | WORLD OF MUSIC: FESTIVAL IN TEL AVIV; Big Event to Open New Orchestra Hall -- Impasse om Composer's Exchange | True | By Ross Parmenter | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/us-gets-many-magic-gimmicks-in-gift-to-library-of-congress-donors.html | U.S. Gets Many Magic Gimmicks In Gift to Library of Congress; Donors Stressed Public Interest | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/exnazi-prisoner-is-fulfilling-vow-youth-pledged-to-become-worthy-of.html | EX-NAZI PRISONER IS FULFILLING VOW; Youth Pledged to Become Worthy of Freedom to Get College Degree Here | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/farm-aid-questioned-ellender-sees-political-sugar-in-pricesupport.html | FARM AID QUESTIONED; Ellender Sees 'Political Sugar' in Price-Support Increases | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/trabert-tennis-victor-beats-gonzales-36-61-64-in-canada-on-pro-tour.html | TRABERT TENNIS VICTOR; Beats Gonzales, 3-6, 6-1, 6-4, in Canada on Pro Tour | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/dr-charles-thorn-mycologist-is-dead-identified-the-mold-that-led-to.html | Dr. Charles Thorn, Mycologist, Is Dead; Identified the Mold That Led to Penicillin | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/ottawa-closure-due-to-sway-vote-methods-of-the-government-in.html | OTTAWA CLOSURE DUE TO SWAY VOTE; Methods of the Government in Curbing Pipeline Debate Will Be Election Issue | True | By Raymond Daniell Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/edith-leveroni-married.html | Edith Leveroni Married | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/moses-attacks-noisy-minority-in-battle-over-tavern-parking-moses.html | Moses Attacks 'Noisy Minority' In Battle Over Tavern Parking; MOSES ATTACKS 'NOISY MINORITY' | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/child-to-the-jerry-grundfests.html | Child to the Jerry Grundfests | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/experts-admire-delinquents-art-paintings-executed-by-boys-at.html | EXPERTS ADMIRE DELINQUENTS' ART; Paintings Executed by Boys at Warwick School Lauded by Society of Illustrators | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/mary-wallaces-troth-depaul-estudent-engaged-to-dr-william-hogan-jr.html | MARY WALLACE'S TROTH; DePaul Ex-Student Engaged to Dr. William Hogan Jr. | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/how-the-crews-finished.html | How the Crews Finished | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/college-to-honor-two-manhattan-to-give-degrees-to-engineer-and.html | COLLEGE TO HONOR TWO; Manhattan to Give Degrees to Engineer and Psychiatrist | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/lawrenceville-on-top-takes-track-meet-in-jersey-as-reynolds-smith.html | LAWRENCEVILLE ON TOP; Takes Track Meet in Jersey as Reynolds, Smith Star | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/mideast-debate-bengurion-nasser-state-their-views-on-columbia-hear.html | MIDEAST DEBATE; Ben-Gurion, Nasser State Their Views On Columbia 'Hear It Now' Disks | True | By Thomas Lask | 1984-06-07 | RE0000204976 | B00000594954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/big-garage-expanding-four-levels-added-to-building-opposite-penn.html | BIG GARAGE EXPANDING; Four Levels Added to Building Opposite Penn Station | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/poll-takers-seek-a-nonskid-route-wide-margin-for-eisenhower-seen.html | POLL TAKERS SEEK A NON-SKID ROUTE; Wide Margin for Eisenhower Seen Now-- Way to Avoid Crash of '48 Is Hunted | True | By Leo Egan Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/hinton-inquiry-pushed-justice-department-will-scan-data-from.html | HINTON INQUIRY PUSHED; Justice Department Will Scan Data From Communist China | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/expert-on-oil-search-appointed-by-nyu.html | Expert on Oil Search Appointed by N.Y.U. | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/swoons-son-triumphs.html | Swoon's Son Triumphs | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/cancer-link-sought-yale-virologist-to-study-lung-disease-in-sheep.html | CANCER LINK SOUGHT; Yale Virologist to Study Lung Disease in Sheep | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/skippers-will-find-pleasure-on-new-york-barge-canal-variety-of.html | Skippers Will Find Pleasure on New York Barge Canal; Variety of Cruising Awaits Those Who Heed the Call | True | By Clarence E. Lovejoy | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/economic-indicators-monthly-comparisons.html | Economic Indicators; MONTHLY COMPARISONS | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/halle-honored-using-strings-and-keys-in-new-music.html | HALLE HONORED; USING STRINGS AND KEYS IN NEW MUSIC | True | By Colin Mason | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/cj-grant-leader-in-stationery-field.html | C.J. GRANT, LEADER IN STATIONERY FIELD | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/records-requiem-brahms-interpreter.html | RECORDS: REQUIEM; BRAHMS INTERPRETER | True | By John Briggs | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/sarah-robinson-is-future-bride-columbia-student-fiancee-of-maynard.html | SARAH ROBINSON IS FUTURE BRIDE; Columbia Student Fiancee of Maynard L. Harris Jr., With United States Lines | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/chicago-nuptials-for-judith-mann-bride-wears-white-silk-at-her.html | CHICAGO NUPTIALS FOR JUDITH MANN; Bride Wears White Silk at Her Wedding to Henry O. Chapman Jr., Veteran | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/kansas-democrats-select-delegation.html | KANSAS DEMOCRATS SELECT DELEGATION | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/towering-rembrandts.html | Towering Rembrandts | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/education-in-review-liberal-arts-graduates-men-and-women-find-they.html | EDUCATION IN REVIEW; Liberal Arts Graduates, Men and Women, Find They Are Sought After for Many Jobs | True | By Benjamin Fine | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/fish-denies-aid-by-nazis-says-he-got-no-money-in-1940-fight-to-stay.html | FISH DENIES AID BY NAZIS; Says He Got No Money in 1940 Fight to Stay Out of War | True | | 1984-06-07 | RE0000204976 | B00000594954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/unification-talk-softened-by-rhee-he-does-not-mention-force-in.html | UNIFICATION TALK SOFTENED BY RHEE; He Does Not Mention Force in Saying Korean People Are One on Unity Goal | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/all-in-one-shop-tool-placement.html | ALL IN ONE; SHOP TOOL PLACEMENT | True | By P.p. Nowell | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/camp-drum-to-train-78000-in-summer.html | CAMP DRUM TO TRAIN 78,000 IN SUMMER | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/bell-for-adano.html | 'Bell for Adano' | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/caroline-deuel-to-wed-bay-state-teacher-is-fiancee-of-kenneth-d.html | CAROLINE DEUEL TO WED; Bay State Teacher Is Fiancee of Kenneth D. Roberts | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/miss-mdougall-wed-bride-of-arthur-stevenson-jr-in-wellesley-hills.html | MISS M'DOUGALL WED; Bride of Arthur Stevenson Jr. in Wellesley Hills Church | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/miss-williamson-wed-in-maryland-she-is-married-in-st-lukes-in.html | MISS WILLIAMSON WED IN MARYLAND; She Is Married in St. Luke's in Church Hill to David Ingersoll Hitchcock Jr. | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/miss-byrnes-wed-in-new-england-married.html | MISS BYRNES WED IN NEW ENGLAND; Married | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/smokers-urged-to-use-holders.html | Smokers Urged to Use Holders | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/some-dissonant-notes-dissonants.html | Some Dissonant Notes; Dissonants | True | By Harold Schonberg | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/child-to-senora-figuerero.html | Child to Senora Figuerero | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/mathilda-schirmer-wed.html | Mathilda Schirmer Wed | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/in-and-out-of-books-growth.html | IN AND OUT OF BOOKS; Growth | True | By Harvey Breit | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/tb-deaths-drop-sharply-an-analysis-of-the-dramatic-gains-made-on-a.html | TB Deaths Drop Sharply; An Analysis of the Dramatic Gains Made On a Continuing Major Health Problem | True | BY Howard A. Rusk, M.d. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/peaks-of-mexico-yielding-power-lofty-project-80-complete-generator.html | PEAKS OF MEXICO YIELDING POWER; Lofty Project 80% Complete --Generator Being Built Inside a Mountain | True | By Paul P. Kennedy Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/rise-in-check-cost-is-taken-in-stride-check-cost-rise-taken-in.html | Rise in Check Cost Is Taken in Stride; CHECK COST RISE TAKEN IN STRIDE | True | By Leif H. Olsen | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/grace-a-youhass-wed-to-veteran-married-in-scarsdale-to-joseph-f.html | GRACE A. YOUHASS WED TO VETERAN; Married in Scarsdale to Joseph F. Piccirillo, Who Served in Signal Corps | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/rush-iv-yacht-victor-scheronas-sloop-gains-lead-in-sound-55-meter.html | RUSH IV YACHT VICTOR; Scheronas' Sloop Gains Lead in Sound 5.5 Meter Tests | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/mrs-bruce-ballenger-has-son.html | Mrs. Bruce Ballenger Has Son | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/sewanhaka-team-wins-takes-nassau-county-track-titlegreat-neck.html | SEWANHAKA TEAM WINS; Takes Nassau County Track Title--Great Neck Second | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/nancy-andrews-bride-wed-at-new-london-base-to-lieut-richard-frost.html | NANCY ANDREWS BRIDE; Wed at New London Base to Lieut. Richard Frost, U.S.N. | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/new-mexico-gop-voices-optimism-presidents-popularity-split-among.html | NEW MEXICO G.O.P. VOICES OPTIMISM; President's Popularity, Split Among Democrats Lifts Prospects for Victory | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/rumour-ii-first-in-sail-husteds-luders16-defeats-bonito-at-indian.html | RUMOUR II FIRST IN SAIL; Husted's Luders-16 Defeats Bonito at Indian Harbor | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/win-coney-island-fish-contest.html | Win Coney Island Fish Contest | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/fall-goods-meet-buying-response-offices-here-also-report-continued.html | FALL GOODS MEET BUYING RESPONSE; Offices Here Also Report Continued Steady Pace in Summer Selling | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/general-96-set-for-75th-reunion-oldest-west-point-graduate-is.html | GENERAL, 96, SET FOR 75TH REUNION; Oldest West Point Graduate Is Scheduled to Attend June Week Exercise | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/grim-shadows-over-the-cobra-throne-the-twentieth-century-comes-to.html | Grim Shadows Over The Cobra Throne; The twentieth century comes to feudal Nepal--with a modern conflict of interests. | True | By A.m. Rosenthal | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/ticking-like-a-metronome.html | Ticking Like a Metronome | True | By Lewis Nichols | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/marlene-dekay-students-bride-married-to-nesbitt-blaisdell-who-is.html | MARLENE DEKAY STUDENT'S BRIDE; Married to Nesbitt Blaisdell, Who Is Doing Graduate Work at Columbia | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/avoiding-the-crowds-on-italys-other-riviera-around-venice.html | AVOIDING THE CROWDS ON ITALY'S OTHER RIVIERA; Around Venice | True | By Mitchell Goodman | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/welsh-miners-act-to-save-lost-jobs.html | WELSH MINERS ACT TO SAVE LOST JOBS | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/how-to-influence-people-and-win-voters.html | How to Influence People and Win Voters | True | By Jerome H. Spingarn | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/local-barge-and-tug-traffic-undergirds-ports-maritime-stature.html | Local Barge and Tug Traffic Undergirds Port's Maritime Stature; Luxury Liners Steal Glamour but Scows Ferry Payloads | True | By Werner Bamberger | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/mayor-declares-business-in-city-remains-healthy-sees-diversified-in.html | MAYOR DECLARES BUSINESS IN CITY REMAINS HEALTHY; Sees Diversified Industry as Unemployment Cushion-- Bars Any New Taxes | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/conference-on-korea.html | CONFERENCE ON KOREA? | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/grete-isbrandtsen-of-shipping-family-married-to-george-robert.html | Grete Isbrandtsen of Shipping Family Married to George Robert Plender Jr. | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/italy-ballots-eyes-on-bologna-campaign-posters.html | Italy Ballots: Eyes on Bologna; CAMPAIGN POSTERS | True | Photographs by Patrick Morin | 1984-06-07 | RE0000204976 | B00000594954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/2-cypriotes-die-in-village-fight-greek-and-turkish-factions-each.html | 2 CYPRIOTES DIE IN VILLAGE FIGHT; Greek and Turkish Factions Each Lose a Man Slain Before British Arrive | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/shall-the-best-handshaker-be-nominated-here-is-a-communique-on-the.html | Shall the Best Handshaker Be Nominated?; Here is a communique on the Stevenson-Kefauver battle in Florida. The campaign raises the question whether primaries are a good way to pick candidates. | True | By E.w. Kenworthy | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/eileen-hawkrigg-married.html | Eileen Hawkrigg Married | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/now-showing-florida-next-week-california-2-key-democratic-primaries.html | NOW SHOWING: FLORIDA NEXT WEEK: CALIFORNIA; 2 Key Democratic Primaries Could Decide the Party's Candidate | True | By Cabell Phillips Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/pollet-gets-job-back-hurler-released-a-week-ago-is-rehired-by-white.html | POLLET GETS JOB BACK; Hurler, Released a Week Ago, Is Rehired by White Sox | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/scouts-honor-stassen-he-stresses-preparing-young-people-for-world.html | SCOUTS HONOR STASSEN; He Stresses Preparing Young People for World Affairs | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/camera-notes-reportage-experiment-in-newman-exhibit.html | CAMERA NOTES; Reportage, Experiment In Newman Exhibit | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/mrs-agran-team-wins-bridge-title-5-foursome-leaders-bunched-in-the.html | MRS. AGRAN TEAM WINS BRIDGE TITLE; 5 Foursome Leaders Bunched in the Greater New York Championship Meet | True | By George Rapee | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/reports-on-business-conditions-throughout-united-states-new-york.html | Reports on Business Conditions Throughout United States; New York | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/press-agents-plight-anniversary.html | PRESS AGENT'S PLIGHT; ANNIVERSARY | True | By Richard Maney | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/5000-for-cocoa-study.html | $5,000 for Cocoa Study | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/state-of-the-economy.html | STATE OF THE ECONOMY | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/us-faces-threat-on-morocco-bases-rabat-accords-with-french-bar.html | U.S. FACES THREAT ON MOROCCO BASES; Rabat Accords With French Bar Recognition of Rights of Americans to Airfields | True | By Thomas F. Brady Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/news-notes-from-the-field-of-travel-sheraton-chain.html | NEWS NOTES FROM THE FIELD OF TRAVEL; SHERATON CHAIN | True | By Diana Rice | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/freud-cited-to-church-british-paper-says-religion-could-learn-from.html | FREUD CITED TO CHURCH; British Paper Says Religion Could Learn From Him | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/iraq-to-send-12-athletes.html | Iraq to Send 12 Athletes | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/article-3-no-title.html | Article 3 -- No Title | True | The New York Times (by Ernest Sisto) | 1984-06-07 | RE0000204976 | B00000594954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/soil-bank-is-seen-as-a-drought-aid-program-stirs-new-interest-in.html | SOIL BANK IS SEEN AS A DROUGHT AID; Program Stirs New Interest in Midwest as Form of Crop Insurance | True | BY Seth S. King Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/blemishes-cited-in-free-world-rabbi-bamberger-warns-the.html | BLEMISHES CITED IN 'FREE WORLD'; Rabbi Bamberger Warns the Self-Righteous--Zahavy Defines Memorial Day | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/the-financial-week-market-suffers-widest-loss-since-september-as.html | THE FINANCIAL WEEK; Market Suffers Widest Loss Since September as Doubts Grow on Business Prospects | True | By John G. Forrest | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/sukarno-hails-lincoln-indonesian-visits-his-tomb-in-springfield-ill.html | SUKARNO HAILS LINCOLN; Indonesian Visits His Tomb in Springfield, Ill. | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/german-quarterly-city-reflections.html | GERMAN QUARTERLY; CITY REFLECTIONS | True | By Jacob Deschin | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/washington-a-shining-example-of-prudent-government.html | Washington; A Shining Example of Prudent Government | True | By James Reston | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/silence-golden-not-in-acoustics-proper-balance-of-sounds-required.html | SILENCE GOLDEN? NOT IN ACOUSTICS; Proper Balance of Sounds Required to Condition Building Effectively | True | By Glenn Fowler | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/harry-s-scott-83-skipping-executive.html | HARRY S. SCOTT, 83, SKIPPING EXECUTIVE | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/curbs-on-passports-for-red-aims-urged.html | CURBS ON PASSPORTS FOR RED AIMS URGED | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/margaret-herbert-to-wed.html | Margaret Herbert to Wed | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/arlene-silva-married-wed-to-edward-wilcox-jr-in-madison-avenue.html | ARLENE SILVA MARRIED; Wed to Edward Wilcox Jr. in Madison Avenue Chapel | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/mary-sullivan-a-bride-wed-to-donald-roger-flinn-in-bronxville.html | MARY SULLIVAN A BRIDE; Wed to Donald Roger Flinn in Bronxville Church | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/the-repercussions-a-bit-unhappy.html | The Repercussions; 'A Bit Unhappy' | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/lp-jazz-club-jazz-man-on-disks.html | LP 'JAZZ CLUB'; JAZZ MAN ON DISKS | True | By John S. Wilson | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/undefeated-princeton-lightweight-crew-to-row-in-117th-royal-henley.html | Undefeated Princeton Lightweight Crew To Row in 117th Royal Henley Regatta | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/audrey-meadows-wed-tv-actress-married-here-to-randolph-rouse-of.html | AUDREY MEADOWS WED; TV Actress Married Here to Randolph Rouse of Capital | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/red-german-gain-in-economy-cited-but-council-of-europe-group-also.html | RED GERMAN GAIN IN ECONOMY CITED; But Council of Europe Group Also Hears Tight Political Control Imposes Hardship | True | By Harry Gilroy Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/french-communism-shrugs-off-stalin-with-remarkable-sangfroid-the.html | French Communism shrugs Off Stalin; With remarkable sang-froid, the party has switched from Stalinism to Khrushchevism. Now its aim is to capture the Left via a Popular Front. | True | By Suzanne Labin | 1984-06-07 | RE0000204976 | B00000594954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/london-broker-held-in-new-york-fraud.html | LONDON BROKER HELD IN NEW YORK FRAUD | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/little-girl-on-stage.html | Little Girl on Stage | True | By James Kelly | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/subway-plan-spurs-suites-in-rockaway.html | SUBWAY PLAN SPURS SUITES IN ROCKAWAY | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/jersey-plant-leased-ridgefield-building-taken-by-electronics.html | JERSEY PLANT LEASED; Ridgefield Building Taken by Electronics Concern | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/long-sets-home-run-mark-as-pirates-trip-phils-62-long-of-pirates.html | Long Sets Home Run Mark As Pirates Trip Phils, 6-2; LONG OF PIRATES SETS HOMER MARK | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/a-tourists-calendar-for-june.html | A TOURIST'S CALENDAR FOR JUNE | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/wisconsins-crew-vanquishes-navy-scores-by-more-than-half-a-length.html | WISCONSIN'S CREW VANQUISHES NAVY; Scores by More Than Half a Length on Lake Mendota For First Victory | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/summary-of-week.html | Summary of Week | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/the-weeks-events-local-clubs-plan-flower-showsphoto-prizes.html | THE WEEK'S EVENTS; Local Clubs Plan Flower Shows--Photo Prizes | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/libraries-to-close-for-memorial-day.html | LIBRARIES TO CLOSE FOR MEMORIAL DAY | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/michigan-retains-big-ten-track-title-on-2d-place-in-mile-relay.html | Michigan Retains Big Ten Track Title on 2d Place in Mile Relay; WOLVERINES TAKE HONORS 22D TIME Michigan Beats Iowa by 3 Points, Edging Hawkeyes in Closing Relay Test | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/jane-k-douglas-to-wed-in-fall-affianced.html | JANE K. DOUGLAS TO WED IN FALL; Affianced | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/judging-a-judge-judging-the-words-of-a-judge.html | Judging A Judge; Judging the Words of a Judge | True | By Edmond Cahn | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/chemical-group-elects.html | Chemical Group Elects | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/quick-boost-for-trees-readily-available.html | QUICK BOOST FOR TREES; Readily Available | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/earn-as-they-learn.html | Earn as They Learn | True | Special to The New York Times | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/engineers-honor-quarles.html | Engineers Honor Quarles | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/fight-series-approved-threebout-tourney-to-decide-nba-heavyweight.html | FIGHT SERIES APPROVED; Three-Bout Tourney to Decide N.B.A. Heavyweight Title | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/faith-tis-fine-gaelic-football-bars-mayhem-irish-teams-to-play-mild.html | Faith, 'Tis Fine Gaelic Football Bars Mayhem; Irish Teams to Play Mild Version Here Next Sunday | True | By Patrick Wallace | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/brown-sets-record-in-schoolboy-discus.html | BROWN SETS RECORD IN SCHOOLBOY DISCUS | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/son-to-richard-remsens-jr.html | Son to Richard Remsens Jr. | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/fuel-oil-dealer-tailors-his-goods-jersey-man-dehydrates-and-puts.html | FUEL OIL DEALER TAILORS HIS GOODS; Jersey Man Dehydrates and Puts Additive in Fuel to Fight Gas Competition | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/success-in-spite-of-the-elements-one-mans-garden-brings-beauty-to.html | SUCCESS IN SPITE OF THE ELEMENTS; ONE MAN'S GARDEN BRINGS BEAUTY TO ALL WHO SEE IT | True | | 1984-06-07 | RE0000204976 | B00000594954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/cycle-races-at-somerville-event-makes-convenient-objective-for-an.html | CYCLE RACES AT SOMERVILLE; Event Makes Convenient Objective for an Outing On Memorial Day | True | By Robert Meyer Jr. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/doctors-friends-giving-memorial-patients-of-hudson-valley.html | DOCTOR'S FRIENDS GIVING MEMORIAL; Patients of Hudson Valley Obstetrician Raising Fund for Dobbs Ferry Hospital | True | By Merrill Folsom Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/ban-on-jaywalking-starts-here-in-fall-jaywalking-ban-due-here-in.html | Ban on Jaywalking Starts Here in Fall; JAYWALKING BAN DUE HERE IN FALL | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/programs-of-the-current-week.html | PROGRAMS OF THE CURRENT WEEK. | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/labor-unrest-in-spain-still-a-serious-factor-suppression-of-recent.html | LABOR UNREST IN SPAIN STILL A SERIOUS FACTOR; Suppression of Recent Strikes Has Left Great Discontent Among the Workers | True | By Camille M. Cianfarra Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/jordanes-takes-regatta-opener-his-17foot-canoe-first-as-oneofakind.html | JORDANES TAKES REGATTA OPENER; His 17-Foot Canoe First as One-of-a-Kind Competition Starts at Oceanport | True | Special to THE NEW YORK TIMES. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/new-offices-rented-100-occupancy-set-for-56th-street-building.html | NEW OFFICES RENTED; 100% Occupancy Set for 56th Street Building | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/parmelee-chess-victor-defender-beats-mcintosh-in-us-amateur-tourney.html | PARMELEE CHESS VICTOR; Defender Beats McIntosh in U.S. Amateur Tourney | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/miss-gibson-takes-french-tennis-final-miss-gibson-wins-in-french.html | Miss Gibson Takes French Tennis Final; MISS GIBSON WINS IN FRENCH TENNIS | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/long-road-to-fame-paul-ford-became-a-tv-star-after-detours.html | LONG ROAD TO FAME; Paul Ford Became a TV Star After Detours | True | By J.p. Shanley | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/fordham-shuts-out-princeton-nine-cornell-defeats-penn-mquade-wins.html | Fordham Shuts Out Princeton Nine; Cornell Defeats Penn; M'QUADE WINS, 3-0, ON 3-HIT PITCHING Fordham Hurler Strikes Out Seven Princeton Batters-- Cornell Triumphs, 4-0 | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/mit-unit-lifts-suspension.html | M.I.T. Unit Lifts Suspension | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/friend-of-galindez-reported-in-peril.html | FRIEND OF GALINDEZ REPORTED IN PERIL | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/personality-it-ts-major-general-edmond-h-leavey-in-full-command-as.html | Personality: I.T. & T.'s Major General; Edmond H. Leavey in Full Command as Behn Leaves | True | By Gene Smith | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/arab-legion-of-jordan-due-to-lose-its-glamour-jordanian-legion-to.html | Arab Legion of Jordan Due to Lose Its Glamour; JORDANIAN LEGION TO GET NEW NAME | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/peipinglhasa-airline-opened.html | Peiping-Lhasa Airline Opened | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/army-plebes-top-air-force-squad-trackmen-triumph-in-first-meeting.html | ARMY PLEBES TOP AIR FORCE SQUAD; Trackmen Triumph in First Meeting of Institutions --Gouyd Takes Sprints | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-06-07 | RE0000204976 | B00000594954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/mutations-reversed-a-new-plant-hormone-used-to-end-maize-dwarfism.html | MUTATIONS REVERSED; A New Plant Hormone Used to End Maize Dwarfism | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/this-way-redemption.html | This Way Redemption | True | By Nancie Matthews | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/soviet-blocking-japanese-claims-tokyo-hears-of-firm-refusal-to.html | SOVIET BLOCKING JAPANESE CLAIMS; Tokyo Hears of Firm Refusal to Return Occupied Areas --Only Two Exceptions | True | By Robert Trumbull Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/tv-love-that-soft-sell-lowpressure-advertising-with-a-touch-of-wit.html | TV: Love That 'Soft Sell'; Low-pressure advertising, with a touch of wit, is gaining rapidly in a world overrun by the loud, hard commercial. | True | By Murray Schumach | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/ic-4a-champions.html | I.C. 4-A. Champions | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/ferry-across-sound-increasing-service.html | FERRY ACROSS SOUND INCREASING SERVICE | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/army-life-grim-in-north-korea-pay-of-native-soldiers-less-than-that.html | ARMY LIFE GRIM IN NORTH KOREA; Pay of Native Soldiers Less Than That of Red Chinese, Reports to Seoul Indicate | True | By Foster Hailey Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/a-woman-for-president-perhaps-you-didnt-know-the-fair-sex-had-ever.html | A Woman for President?; Perhaps you didn't know the fair sex had ever tried for the office, but one lady polled 4,159 votes in 1884. | True | By Herb and Maxine Cheshire | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/state-trade-a-record-ten-billions-in-55-commerce-moved-to-foreign.html | STATE TRADE A RECORD; Ten Billions in '55 Commerce Moved to Foreign Nations | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/around-tie-garden-slow-start.html | AROUND TIE GARDEN; Slow Start | True | --By Dorothy H. Jenkins-- | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/democrats-now-take-a-more-hopeful-view-their-reasoning-includes.html | DEMOCRATS NOW TAKE A MORE HOPEFUL VIEW; Their Reasoning Includes Many 'Ifs' But Is Based on Past Experience In Many National Elections PART PLAYED BY PRIMARIES | True | By Arthur Krock | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/soviet-chief-shifted-tadzhikistan-premier-moved-to-another-post.html | SOVIET CHIEF SHIFTED; Tadzhikistan Premier Moved to Another Post | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/political-paradox.html | Political Paradox | True | By E.w. Kenworthy | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/international-at-laurel-in-100000-category.html | International at Laurel In $100,000 Category | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/farm-bill-passed-what-political-effect.html | Farm Bill Passed; What Political Effect? | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/israeliarab-tension-eased-along-borders-but-incidents-will-continue.html | ISRAELI-ARAB TENSION EASED ALONG BORDERS; But Incidents Will Continue Until U.N. Observation Is Improved | True | By Homer Bigart Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/little-interest-in-resale-values-jersey-survey-shows-50-of-home.html | LITTLE INTEREST IN RESALE VALUES; Jersey Survey Shows 50% of Home Buyers Plan to Save for Mortgage Duration | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/news-of-the-world-of-stamps-us-philatelic-agency-issues-new-rate.html | NEWS OF THE WORLD OF STAMPS; U.S. Philatelic Agency Issues New Rate Table For Mail Or Orders | True | By Kent B. Stiles | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/25-russian-tourists-in-oslo.html | 25 Russian Tourists in Oslo | True | | 1984-06-07 | RE0000204976 | B00000594954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/harvard-to-coach-science-teachers.html | HARVARD TO COACH SCIENCE TEACHERS | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/long-gets-salary-rise-pirates-first-baseman-gains-increase-for.html | LONG GETS SALARY RISE; Pirates' First Baseman Gains Increase for Homer Mark | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/villanovais-next-manhattan-keeps-title-in-ic-4a-track-with-42.html | VILLANOVA IS NEXT; Manhattan Keeps Title in I.C. 4-A. Track With 42 Points | True | By Michael Strauss | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/symington-to-get-allout-backing-missouri-democrats-not-just-naming.html | SYMINGTON TO GET ALL-OUT BACKING; Missouri Democrats Not Just Naming Him Favorite Son at Convention Tomorrow | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/austrian-critics-honor-kazan.html | Austrian Critics Honor Kazan | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/leila-kracke-engaged-west-hempstead-teacher-will-be-wed-to-norman.html | LEILA KRACKE ENGAGED; West Hempstead Teacher Will Be Wed to Norman Zeitlin | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/overlooks-honor-two-sites-in-great-smokies-named-for-conservation.html | OVERLOOKS HONOR TWO; Sites in Great Smokies Named for Conservation Leaders | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/marbleshooting-on-tuesday.html | Marble-Shooting on Tuesday | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/city-booklet-on-recreation.html | City Booklet on Recreation | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/barrier-to-jews-in-arabia-decried-american-jewish-congress-seeking.html | BARRIER TO JEWS IN ARABIA DECRIED; American Jewish Congress Seeking 'Safeguard' in New U.S. Air Base Lease | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/uncle-sam-catalogs-home-buying-aids.html | Uncle Sam Catalogs Home Buying Aids | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/virginia-e-linke-plainfield-bride-their-nuptials-held.html | VIRGINIA E. LINKE PLAINFIELD BRIDE; Their Nuptials Held | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/19-countries-at-spanish-fair.html | 19 Countries at Spanish Fair | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/churchill-clings-to-painting-though-output-is-diminished-statesman.html | Churchill Clings to Painting Though Output Is Diminished; Statesman Still Finds Joy and Diversion in Pursuit of Art—Has Had Total of 36 Pictures Exhibited Since 1947 | True | By Benjamin Welles Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/tigers-hoeft-to-take-draft-physical-june-18.html | Tigers' Hoeft to Take Draft Physical June 18 | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/shell-is-added-to-housing-exhibit.html | SHELL IS ADDED TO HOUSING EXHIBIT | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/institute-to-scan-college-courses-375000-carnegie-grant-aids.html | INSTITUTE TO SCAN COLLEGE COURSES; $375,000 Carnegie Grant Aids Five-Year Project Planned at Columbia | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/theres-music-on-every-breeze.html | There's Music on Every Breeze | True | By Howard Taubman | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/new-devices-gain-on-elevator-men-operators-may-be-riding-to.html | NEW DEVICES GAIN ON ELEVATOR MEN; Operators May Be Riding to Oblivion as Coachmen Did Before Them | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/pal-chelsea-meet-tuesday.html | P.A.L. Chelsea Meet Tuesday | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/union-asking-voice-on-3d-ave-bus-sale-union-questions-3d-ave-bus.html | Union Asking Voice On 3d Ave. Bus Sale; UNION QUESTIONS 3D AVE. BUS SALE | True | By Stanley Levey | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/british-car-output-slumps.html | British Car Output Slumps | True | | 1984-06-07 | RE0000204976 | B00000594954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/letters-tribute-to-teachers.html | Letters; TRIBUTE TO TEACHERS | True | JAMES A. FARLEY. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/hollywood-blues-dramas-of-war-and-the-west-on-view-this-week.html | HOLLYWOOD BLUES; DRAMAS OF WAR AND THE WEST ON VIEW THIS WEEK | True | By Thomas M. Pryor | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/dead-sea-scrolls-reported-all-safe.html | DEAD SEA SCROLLS REPORTED ALL SAFE | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/florida-primary-election-a-real-political-anomaly-the-registered.html | FLORIDA PRIMARY ELECTION A REAL POLITICAL ANOMALY; The Registered Democrats Who Take Part Will Include Many Who Back the G.O.P. | True | By Russell Baker Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/revolt-on-farms-now-less-intense-better-prices-and-the-terms-of-the.html | REVOLT ON FARMS NOW LESS INTENSE; Better Prices and the Terms of the Farm Bill Have Reduced Discontent | True | By Seth S. King Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/aviation-high-style-boeing-unveils-its-new-707-interior-in-an.html | AVIATION: HIGH STYLE; Boeing Unveils Its New 707 Interior In an Eighth-Floor Loft in Manhattan | True | By Richard Witkin | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/link-in-the-turnpike-chain-delaware-bridge-opens-new-yorktoindiana.html | LINK IN THE TURNPIKE CHAIN; Delaware Bridge Opens New York-to-Indiana Through Route | True | By Joseph C. Ingraham | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/v1-expert-plans-new-us-planes-german-designer-of-engine-for-buzz.html | V-1 EXPERT PLANS NEW U.S. PLANES; German Designer of Engine for Buzz Bomb Went to Argentina After War | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/heavy-soviet-aid-seen-in-red-china-recent-british-visitor-says.html | HEAVY SOVIET AID SEEN IN RED CHINA; Recent British Visitor Says Country Is on Its Way to Being Leading Power | True | By Henry R. Lieberman Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/other-books-of-the-week.html | Other Books Of the Week | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/gossip-of-the-rialto-tennessee-williams-pleased-with-his-latest.html | GOSSIP OF THE RIALTO; Tennessee Williams Pleased With His Latest Play—Sundry Other Items | True | By Lewis Funke | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/long-long-thoughts-at-twelve.html | Long, Long Thoughts at Twelve | True | By Dorothy Barclay | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/pass-west-point-test-10-new-york-guard-candidates-appointed-as.html | PASS WEST POINT TEST; 10 New York Guard Candidates Appointed as Gadets | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/anne-campbell-wed-to-james-dowell-in-grace-episcopal-church-madison.html | Anne Campbell Wed to James Dowell In Grace Episcopal Church, Madison | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/athletics-sign-catcher-17.html | Athletics Sign Catcher, 17 | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/hospital-visits-urged-volunteers-sought-for-shutin-day-next-sunday.html | HOSPITAL VISITS URGED; Volunteers Sought for Shut-In Day Next Sunday | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/drama-mailbag-letter-writer-discusses-the-derwent-awards.html | DRAMA MAILBAG; Letter Writer Discusses The Derwent Awards | True | ZELDA FICHANDLER. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/gurkha-fighters-in-a-tugofwar-nepal-talking-about-banning-export-of.html | GURKHA FIGHTERS IN A TUG-OF-WAR; Nepal Talking About Banning Export of Famed Soldiers Esteemed by British | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/georgetown-drive-on-250000-is-sought-here-for-science-building-fund.html | GEORGETOWN DRIVE ON; $250,000 Is Sought Here for Science Building Fund | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/conventions-aid-state.html | Conventions Aid State | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/article-4-no-title.html | Article 4 — No Title | True | By Jane Nickerson | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/economy-dips-views-on-why.html | Economy Dips; Views on Why | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/assets-rescued-some-home-builders-are-aware-of-tree-values.html | ASSETS RESCUED; Some Home Builders Are Aware of Tree Values | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/wandishin-basketball-aide.html | Wandishin Basketball Aide | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/lilian-bradford-wed-to-officer-attired-in-white-silk-at-her.html | LILIAN BRADFORD WED TO OFFICER; Attired in White Silk at Her Marriage to Capt. Richard Allan Kellogg, U.S.A.F. | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/woman-is-killed-in-newark-blaze-wouldbe-rescuer-of-tenant-seriously.html | WOMAN IS KILLED IN NEWARK BLAZE; Would-Be Rescuer of Tenant Seriously Hurt--2 Others Fall From 3d Floor | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/searching-scores-in-belmont-stake-21-favorite-outruns-parlo-in.html | SEARCHING SCORES IN BELMONT STAKE; 2-1 Favorite Outruns Parlo in Stretch Duel to Take $28,450 Top Flight | True | By James Roach | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/critics-award-scrolls-outer-circle-cites-my-fair-lady-and-anne.html | CRITICS AWARD SCROLLS; Outer Circle Cites 'My Fair Lady' and 'Anne Frank' | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/an-a-for-effort-gene-kelly-tries-to-do-an-alldancing-film.html | AN `A' FOR EFFORT; Gene Kelly Tries to Do An All-Dancing Film | True | By Bosley Crowther | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/clarks-horse-takes-sprint-race-in-england.html | Clark's Horse Takes Sprint Race in England | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/steelers-sign-a-fullback.html | Steelers Sign a Fullback | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/porterhouse-defeats-swaps-in-californian-swaps-nosed-out-by.html | Porterhouse Defeats Swaps in Californian; SWAPS NOSED OUT BY PORTERHOUSE | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/exeter-wins-in-track-andover-bows-6354-despite-three-firsts-by.html | EXETER WINS IN TRACK; Andover Bows, 63-54, Despite Three Firsts by Snyder | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/todays-cave-men.html | Today's Cave Men | True | By Jonathan N. Leonard | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/picture-credits-90506862.html | PICTURE CREDITS | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/cracks-appearing-in-turnpike-boom-pennsylvania-toll-dispute-is-seen.html | CRACKS APPEARING IN TURNPIKE BOOM; Pennsylvania Toll Dispute Is Seen as a Threat to the Revenue Bond Function DISILLUSION IS GROWING Ohio's Initial Revenues Give Rise to Concern--Future Projects Threatened | True | By Paul Heffernan | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/whats-in-bloom-where.html | WHAT'S IN BLOOM WHERE | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/national-open-golf-championship-draws-1934-entries-tournament.html | National Open Golf Championship Draws 1,934 Entries, Tournament Record; FIELD WILL BE CUT TO 162 QUALIFIERS Preliminary Rounds Slated at 26 Sites for U.S. Open, Which Begins June 14 | True | By Lincoln A. Werden | 1984-06-07 | RE0000204976 | B00000594954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/miss-julie-colgren-will-be-wed-july-4.html | MISS JULIE COLGREN WILL BE WED JULY 4 | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/cycle-mishap-fatal-paterson-foot-patrolman-had-borrowed.html | 'CYCLE MISHAP FATAL; Paterson Foot Patrolman Had Borrowed Three-Wheeler | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/queens-models-shown-4-department-stores-decorate-bayside-models.html | QUEENS MODELS SHOWN; 4 Department Stores Decorate Bayside Models | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/jeanne-a-boland-will-be-married-manhattanville-graduate-is-fiancee.html | JEANNE A. BOLAND WILL BE MARRIED; Manhattanville Graduate Is Fiancee of Theodore Rice, an Insurance Firm Aide | True | Bradford Bachrach | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/love-letter-to-a-sailor.html | Love Letter To a Sailor | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/30-stores-to-rise-on-smithtown-site-model-dwelling-shown-in.html | 30 STORES TO RISE ON SMITHTOWN SITE; Model Dwelling Shown in Plainview, L.I. | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/wall-st-to-lose-two-landmarks-metropolitan-life-buys-nos-49-and-45.html | WALL ST. TO LOSE TWO LANDMARKS; Metropolitan Life Buys Nos. 49 and 45 as Site for a Large Office Building | True | By Maurice Foley | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/holeinone-at-pine-hollow.html | Hole-in-One at Pine Hollow | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/police-memorial-held-honor-legion-pays-tribute-to-its-deadkennedy.html | POLICE MEMORIAL HELD; Honor Legion Pays Tribute to Its Dead-- Kennedy Speaks | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/morocco-accords-with-madrid-seen-negotiations-open-this-week-on.html | MOROCCO ACCORDS WITH MADRID SEEN; Negotiations Open This Week on Implementing Recognition of Rabat's Independence | True | By Camille M. Cianfarra Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/battle-of-pentagon-over-strategy-of-future.html | Battle of Pentagon; Over Strategy of Future | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/shakeup-looms-over-soviet-coal-supervisory-changes-likely-to.html | SHAKE-UP LOOMS OVER SOVIET COAL; Supervisory Changes Likely to Correct Lag in Output --Meat Problems Bared | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/blue-cross-shuns-rise-in-premiums-expects-to-dip-into-reserves-this.html | BLUE CROSS SHUNS RISE IN PREMIUMS; Expects to Dip Into Reserves This Year to Hold Line-- Report for 1955 Given | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/he-gambled-on-the-man-he-gambled-on-the-man.html | He Gambled On the Man; He Gambled On the Man | True | By Benjamin P. Thomas | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/nancy-halsted-fiancee-she-will-be-wed-on-june-23-to-dr-john-h.html | NANCY HALSTED FIANCEE; She Will Be Wed on June 23 to Dr. John H. Bryant | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/clare-a-weberg-is-a-future-bride-senior-at-smith-engaged-to-john.html | CLARE A. WEBERG IS A FUTURE BRIDE; Senior at Smith Engaged to John Allen Linton, Who Is Graduate of Marietta | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/bulldog-is-winner-in-boys-club-show.html | BULLDOG IS WINNER IN BOYS CLUB SHOW | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/all-the-way-to-indiana.html | ALL THE WAY TO INDIANA | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/new-york-annuals-prize-winners-at-american-academy-of-artsadvance.html | NEW YORK ANNUALS; Prize winners at American Academy of Arts-- Advance Guard at the Stable | True | By Stuart Preston | 1984-06-07 | RE0000204976 | B00000594954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/budget-goals-set-by-presbyterians-basic-total-is-15040776-but-aim.html | BUDGET GOALS SET BY PRESBYTERIANS; 'Basic' Total Is $15,040,776 but Aim Is to Increase Giving to $25,183,661 | True | By George Dugan Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/carol-v-lawson-engaged.html | Carol V. Lawson Engaged | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/nancy-hillman-fiancee-she-will-be-married-to-lieut-walter-francis.html | NANCY HILLMAN FIANCEE; She Will Be Married to Lieut. Walter Francis Terry 3d | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/dwelling-is-run-by-pushbuttons-electronic-devices-abound-in-model.html | DWELLING IS RUN BY PUSH-BUTTONS; Electronic Devices Abound in Model at Oceanside | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/rescues-round-the-world-the-air-forces-rescue-service-ten-years-old.html | Rescues Round the World; The Air Force's Rescue Service, ten years old this week, has saved thousands in combat, floods, quakes and storms. | True | By Peter T. White | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/treasure-chest-the-need-for-two-lives.html | Treasure Chest; The Need for Two Lives | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/new-refining-process-shell-says-system-raises-the-yield-of-gasoline.html | NEW REFINING PROCESS; Shell Says System Raises the Yield of Gasoline | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/campbell-takes-title-helps-purdue-retain-big-te-golf-crown-with-281.html | CAMPBELL TAKES TITLE; Helps Purdue Retain Big Te Golf Crown With 281 | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/dualstock-plan-dividend-device-one-issue-paying-cash-one-in-stock.html | DUAL-STOCK PLAN DIVIDEND DEVICE; One Issue Paying Cash, One in Stock, Permits Choice With Eye to Taxes | True | By Burton Crane | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/wisconsin-gop-repudiates-wiley-on-foreign-policy-figures-in.html | WISCONSIN G.O.P. REPUDIATES WILEY ON FOREIGN POLICY; Figures in Wisconsin G.O.P. Fight | True | By Richard P. Hunt Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/theodore-baer-lawyer-48-dies-leading-figure-in-jersey-city-regime.html | THEODORE BAER, LAWYER, 48, DIES; Leading Figure in Jersey City Regime of Frank Eggers, His Brother-in-Law | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/nursing-alumnae-seek-yale-voice-nominate-dr-baynejones-for.html | NURSING ALUMNAE SEEK YALE VOICE; Nominate Dr. Bayne-Jones for Trustee--Fight Plan to Drop Basic Program | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/63-injured-by-runaway-train.html | 63 Injured by Runaway Train | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/apartment-aid-for-westchester-home-builders-set-up-new-division-to.html | APARTMENT AID FOR WESTCHESTER; Home Builders Set Up New Division to Assist in County Development | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/james-olmsted-70-scientist-author.html | JAMES OLMSTED, 70, SCIENTIST, AUTHOR | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/home-loans-arranged-financing-set-for-development-in-oradell-nj.html | HOME LOANS ARRANGED; Financing Set for Development in Oradell, N.J. | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/eisenhowers-plan-on-schools-backed.html | EISENHOWER'S PLAN ON SCHOOLS BACKED | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/kefauver-doubts-opponent-can-win-sees-repetition-of-52-loss-if.html | KEFAUVER DOUBTS OPPONENT CAN WIN; Sees Repetition of '52 Loss if Stevenson Runs Against Eisenhower in the Fall | True | By John N. Popham Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/japanese-team-gets-help.html | Japanese Team Gets Help | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/planted-for-ease-short-cut-to-blossoms.html | PLANTED FOR EASE; SHORT CUT TO BLOSSOMS | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/threeday-fiesta-will-aid-hospital-examining-floral-contributions-to.html | THREE-DAY FIESTA WILL AID HOSPITAL; Examining Floral Contributions to Fair | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/airliner-sets-record-new-plane-flies-miamiparis-distance-run-in-14.html | AIRLINER SETS RECORD; New Plane Flies Miami-Paris Distance Run in 14 Hours | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/june-l-dorflinger-married-here-bride-in-church-of-resurrection-of.html | June L. Dorflinger Married Here; Bride in Church of Resurrection of John Hardy Jr. | True | The New York Times | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/heart-ills-discussed-wright-decries-theory-that-third-stroke-is.html | HEART ILLS DISCUSSED; Wright Decries Theory That Third Stroke Is Fatal | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/miss-nancy-jones-is-wed-in-jersey-attended-by-7-at-marriage-to-john.html | MISS NANCY JONES IS WED IN JERSEY; Attended by 7 at Marriage to John Holmes Trescot Jr. in Upper Montclair Church | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/sports-today.html | Sports Today | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/rival-jets-thrill-air-show-throng-swift-us-sabre-competes-with-big.html | RIVAL JETS THRILL AIR SHOW THRONG; Swift U.S. Sabre Competes With Big Soviet Transport at Zurich Exhibition | True | By Arthur J. Olsen Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/weapons-on-our-side.html | Weapons On Our Side | True | By Peter Blake | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/us-to-back-asylum-for-refugees-in-un.html | U.S. TO BACK ASYLUM FOR REFUGEES IN U.N. | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/2-professors-cited-italian-group-gives-prizes-in-science-and.html | 2 PROFESSORS CITED; Italian Group Gives Prizes in Science and Mathematics | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/wedding-in-roslyn-for-elaine-roberts-murphycogan.html | WEDDING IN ROSLYN FOR ELAINE ROBERTS; Murphy--Cogan | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/hodges-and-er-vin-primary-winners-democrats-in-north-carolina-back.html | HODGES AND ER VIN PRIMARY WINNERS; Democrats in North Carolina Back Governor and Senator --Cooley Is Leading | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/chicago-u-to-start-building.html | Chicago U. to Start Building | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/medieval-treasures-in-paris-bibliotheque-nationale-showing.html | MEDIEVAL TREASURES IN PARIS; Bibliotheque Nationale Showing Illuminated French Manuscripts | True | By Bernard Dorival | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/andria-f-rowley-becomes-fiancee-bennett-alumna-betrothed-to-robert.html | ANDRIA F. ROWLEY BECOMES FIANCEE; Bennett Alumna Betrothed to Robert F.A. Lawson, a '52 Harvard Graduate | True | Bradford Bachrach | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/accuracy-counts-useful-rule.html | ACCURACY COUNTS; USEFUL RULE | True | By Patt Patterson | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/fangio-car-in-fast-trial.html | Fangio Car in Fast Trial | True | | 1984-06-07 | RE0000204976 | B00000594954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/news-and-notes-from-the-tvradio-world-conflict-in-the-classroom.html | NEWS AND NOTES FROM THE TV-RADIO WORLD; CONFLICT IN THE CLASSROOM | True | By Val Adams | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/anne-l-hager-wed-to-medical-officer.html | ANNE L. HAGER WED TO MEDICAL OFFICER | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/truman-says-news-men-made-issue-of-salerno.html | Truman Says News Men Made Issue of Salerno | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/her-vocation-was-reading.html | Her Vocation Was Reading | True | By Walter Allen | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/black-nylon-developed-du-pont-says-it-withstands-sunlight-and.html | BLACK NYLON DEVELOPED; Du Pont Says It Withstands Sunlight and Washings | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/a-bell-for-adano-on-video-audition.html | 'A BELL FOR ADANO' ON VIDEO; Audition | True | By Oscar Godbout | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/prints-old-and-new-latest-public-library-acquisitions-work-by.html | PRINTS OLD AND NEW; Latest Public Library Acquisitions Work by Serigraphers 1956 | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/weekend-houses-beach-and-country.html | Week-End Houses: Beach and Country | True | By Betty Pepis | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/mail-pouch-when-to-use-a-tune-installment-plan.html | MAIL POUCH: WHEN TO USE A TUNE; INSTALLMENT PLAN | True | DAVID H. MILLER. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/east-side-site-leased-plot-at-lexington-ave-and-61st-st-taken-for.html | EAST SIDE SITE LEASED; Plot at Lexington Ave. and 61st St. Taken for Offices | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/us-delay-urged-in-arming-europe-foreign-affairs-unit-wants-weapons.html | U.S. DELAY URGED IN ARMING EUROPE; Foreign Affairs Unit Wants Weapons Diverted Pending 'Clearer' Defense Aim | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/quits-governor-race-in-west.html | Quits Governor Race in West | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/hitless-till-10th-braves-win-in-11th-hitless-to-10b-braves-win-in.html | Hitless Till 10th, Braves Win in 11th; HITLESS TO 10TH, BRAVES WIN IN 11 | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/gop-is-accused-on-social-policy-rhode-island-governor-tells-queens.html | G.O.P. IS ACCUSED ON SOCIAL POLICY; Rhode Island Governor Tells Queens Democrats That Welfare Is Neglected | True | By Douglas Dales | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/gloria-coppola-bride-married-in-yonkers-church-to-vincent-j.html | GLORIA COPPOLA BRIDE; Married in Yonkers Church to Vincent J. Principale | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/audrey-barrett-bride-in-suburbs-she-is-escorted-by-father-at.html | AUDREY BARRETT BRIDE IN SUBURBS; She Is Escorted by Father at Marriage to Richard H. Bower in Bronxville | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/airline-goes-french-allegheny-will-use-air-france-stewardesses-as.html | AIRLINE GOES FRENCH; Allegheny Will Use Air France Stewardesses as 'Envoys' | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/a-french-window-on-todays-world-the-crisis-among-postwar.html | A FRENCH WINDOW ON TODAY'S WORLD; The Crisis Among Post-War Intellectuals Is the Theme of Mlle. de Beauvoir's Novel | True | By Elizabeth Janeway | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/eisenhower-extends-his-golf-to-27-holes.html | Eisenhower Extends His Golf to 27 Holes | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/carol-mitchell-affianced.html | Carol Mitchell Affianced | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/miss-flanagan-wed-bride-of-john-barry-in-lady-chapel-of-st-patricks.html | MISS FLANAGAN WED; Bride of John Barry in Lady Chapel of St. Patrick's | True | | 1984-06-07 | RE0000204976 | B00000594954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/lay-leader-elected-by-methodists-here.html | LAY LEADER ELECTED BY METHODISTS HERE | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/met-union-dispute-still-deadlocked.html | 'MET' UNION DISPUTE STILL DEADLOCKED | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/brazil-seeks-ways-to-halt-price-rises.html | BRAZIL SEEKS WAYS To HALT PRICE RISES | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/yuletide-ball-set-in-brooklyn-dec-28.html | YULETIDE BALL SET IN BROOKLYN DEC. 28 | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/miss-macaulay-a-bride-married-in-marblehead-to-lieut-robert.html | MISS MACAULAY A BRIDE; Married in Marblehead to Lieut. Robert Anderson | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/democrats-hold-vermont-session-election-of-chicago-delegates.html | DEMOCRATS HOLD VERMONT SESSION; Election of Chicago Delegates Overshadowed by Fight for Committeeman | True | By John H. Fenton Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/nina-home-first-in-trysail-race-hother-carina-lead-fales-schooner.html | NINA HOME FIRST IN TRYSAIL RACE; Hother, Carina Lead Fales' Schooner on Corrected Time in Overnight Run | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/delzel-sets-army-run-mark.html | Delzel Sets Army Run Mark | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/gh-kellers-have-daughter.html | G.H. Kellers Have Daughter | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/2-top-democrats-in-coast-windup-stevenson-and-kefauver-vie-this.html | 2 TOP DEMOCRATS IN COAST WIND-UP; Stevenson and Kefauver Vie This Week in California for Votes in June 5 Primary | True | By Lawrence E.davies Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/bobbitharrington.html | Bobbitt--Harrington | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/elgin-meeting-june-27-chairman-nominated-in-watch-company-proxy.html | ELGIN MEETING JUNE 27; Chairman Nominated in Watch Company Proxy Statement | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/miami-of-ohio-victor-retains-midamerican-track-title-as-wood-stars.html | MIAMI OF OHIO VICTOR; Retains Mid-American Track Title as Wood Stars | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/wp-sturtevant-72-cyanamid-exaide.html | W.P. STURTEVANT, 72, CYANAMID EX-AIDE | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/search-for-an-image-lost-in-legend-search-for-an-image.html | Search for an Image Lost in Legend; Search For an Image | True | By David C. Mearns | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/business-index-eases-a-little.html | Business Index Eases a Little | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/history-pilgrimage-westchester-and-rockland-groups-to-tour-sites.html | HISTORY PILGRIMAGE; Westchester and Rockland Groups to Tour Sites | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/the-openings.html | THE OPENINGS | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/mothers-plans-go-awry.html | Mother's Plans Go Awry | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/pakistan-ejects-east-zone-regime-karachi-assumes-control-of.html | PAKISTAN EJECTS EAST ZONE REGIME; Karachi Assumes Control of Province as It Fails to Meet Famine Threat | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/exprinceton-captain-signed-by-card-eleven.html | Ex-Princeton Captain Signed by Card Eleven | True | | 1984-06-07 | RE0000204976 | B00000594954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/miss-field-is-victor-in-horse-show-test.html | MISS FIELD IS VICTOR IN HORSE SHOW TEST | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/indianapolis-trials-put-off.html | Indianapolis Trials Put Off | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/detective-is-demoted-beaten-by-gang-he-admitted-having-drinks-with.html | DETECTIVE IS DEMOTED; Beaten by Gang, He Admitted Having Drinks With Boys | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/what-adult-education-isand-is-not-it-is-not-as-some-believe-a.html | What Adult Education Is-- And Is Not; It is not, as some believe, a hodgepodge of activities to occupy the idle, says an educator. It can be--and often is--education in the best sense. | True | By Arthur P. Crabtree | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/living-with-dudes.html | Living With Dudes | True | By Ernestine Gilbreth Carey | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/dick-terrells-ordeal.html | Dick Terrell's Ordeal | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/overcrowded-airways.html | OVERCROWDED AIRWAYS | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/enrollment-on-rise-in-indiana-colleges.html | ENROLLMENT ON RISE IN INDIANA COLLEGES | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/lemay-sees-peril-to-nation-by-1959-gives-senators-guess-that-soviet.html | LEMAY SEES PERIL TO NATION BY 1959; Gives Senators 'Guess' That Soviet Surprise Attack Could Destroy U.S. | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/walker-on-edmonton-roster.html | Walker on Edmonton Roster | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/better-drainage-sought-at-olympic-games-site.html | Better Drainage Sought At Olympic Games Site | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/unsightly-floors-sanding-and-shellacing-improves-appearance.html | UNSIGHTLY FLOORS; Sanding and Shellacing Improves Appearance | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/transport-news-of-interest-here-world-shipping-endangered-by-world.html | TRANSPORT NEWS OF INTEREST HERE; World Shipping Endangered by World War II Mines-- Steward to Be Priest | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/benefit-planned-by-peabody-home-garden-party-and-bazaar-on-june-9.html | BENEFIT PLANNED BY PEABODY HOME; Garden Party and Bazaar on June 9 Will Be Held at Bronx Headquarters | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/steely-credit-man-fading-into-past-stern-credit-man-fading-into.html | Steely Credit Man Fading Into Past; STERN CREDIT MAN FADING INTO PAST | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/al-simmons-ball-player-dead-noted-hitter-was-in-hall-of-fame.html | Al Simmons, Ball Player, Dead; Noted Hitter Was in Hall of Fame; Athletics' Outfielder, Disciple of Mack, Attained Lifetime Batting Average of .334 | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/yale-promotes-7-school-of-drama-aide-among-those-named-full.html | YALE PROMOTES 7; School of Drama Aide Among Those Named Full Professor | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/road-bill-battle-likely-in-senate-but-floor-fight-on-allocation-of.html | ROAD BILL BATTLE LIKELY IN SENATE; But Floor Fight on Allocation of Funds Is Not Expected to Prevent Passage | True | By John D. Morris Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/noted-on-the-screen-scene-along-the-thames-increase-in.html | NOTED ON THE SCREEN SCENE ALONG THE THAMES; Increase in American-Financed Films --Olivier's 'Macbeth'--Other Items | True | By Stephen Watts | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/giantsdodgers-game-on-tv.html | Giants-Dodgers Game on TV | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/the-debate-second-look.html | The Debate; 'Second Look' | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/new-controls-seen-for-jet-liner-age.html | NEW CONTROLS SEEN FOR JET LINER AGE | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/garden-cafe-is-ready-work-completed-on-dining-area-at-sulgrave.html | GARDEN CAFE IS READY; Work Completed on Dining Area at Sulgrave Hotel | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/garden-calendar.html | GARDEN CALENDAR | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/suzanne-cassell-is-engaged.html | Suzanne Cassell Is Engaged | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/mary-finney-droll-lady-she-shows-her-sense-of-pace-and-variety-in.html | MARY FINNEY: DROLL LADY; She Shows Her Sense Of Pace and Variety in The Comedy 'Janus' | True | By Ward Morehouse | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/miss-angeletti-wed-bride-of-thomas-j-grogan-jr-in-st-eugenes.html | MISS ANGELETTI WED; Bride of Thomas J. Grogan Jr. in St. Eugene's, Yonkers | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/packers-competition-opens.html | Packers' Competition Opens | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/pearson-to-visit-dulles-on-plans-to-broaden-nato-he-will-act-for.html | PEARSON TO VISIT DULLES ON PLANS TO BROADEN NATO; He Will Act for Two Other Advisers of Alliance in Washington June 9 SECRETARY NAMES AIDE Julius Holmes to Seek Way to Extend Allied Activity in Nonmilitary Fields | True | By Elie Abel Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/ricacho-defeats-star-salome-in-3mile-timber-rice-at-purchase.html | Ricacho Defeats Star Salome in 3-Mile Timber Rice at Purchase; FAVORITE SCORES BY FIVE LENGTHS Ricacho Takes Connecticut Cup at Adjacent Hunts Meet and Pays $4.10 | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/whitneys-yacht-scores-in-trials-leads-by-half-point-after-3-races.html | WHITNEY'S YACHT SCORES IN TRIALS; Leads by Half Point After 3 Races in Olympic Sharpie Series Off Marion | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/brain-power-hope-of-long-future-question-of-brain-power.html | Brain Power Hope of Long Future; Question of Brain Power | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/coal-shipments-rise-lake-erie-movements-show-gain-of-1000000-tons.html | COAL SHIPMENTS RISE; Lake Erie Movements Show Gain of 1,000,000 Tons | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/stanford-opens-witbur-hall.html | Stanford Opens Witbur Hall | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/owners-of-rams-split-3-offer-to-buy-out-or-sell-out-to-reeves.html | OWNERS OF RAMS SPLIT; 3 Offer to Buy Out or Sell Out to Reeves, Fourth Partner | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/army-trips-navy-in-lacrosse-85-smith-higgins-pace-cadets-to.html | ARMY TRIPS NAVY IN LACROSSE, 8-5; Smith, Higgins Pace Cadets to Surprise Triumph-- Middies Tennis Victors | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/6559-freight-cars-ordered.html | 6,559 Freight Cars Ordered | True | | 1984-06-07 | RE0000204976 | B00000594954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/labor-experts-ousted-nassau-cartmen-drop-two-at-prosecutors-behest.html | LABOR EXPERTS OUSTED; Nassau Cartmen Drop Two at Prosecutor's Behest | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/salernoan-old-battle-is-fought-again.html | SALERNO--AN OLD BATTLE IS FOUGHT AGAIN | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/sports-of-the-times-the-provocative-catcher.html | Sports of The Times; The Provocative Catcher | True | By Arthur Daley | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/church-unveils-tablet-acclaims-religious-freedom-at-historic.html | CHURCH UNVEILS TABLET; Acclaims Religious Freedom at Historic Philadelphia Site | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/barbara-mullin-bride-of-officer-she-is-wed-in-philadelphia-to-lieut.html | BARBARA MULLIN BRIDE OF OFFICER; She Is Wed in Philadelphia to Lieut. Frederick Campbell Jr. of the Marine Corps | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/calling-off-the-dogs.html | Calling Off the Dogs | True | By Gilbert Millstein | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/fete-scheduled-for-st-johnland-societys-kings-park-project-will-be.html | FETE SCHEDULED FOR ST. JOHNLAND; Society's Kings Park Project Will Be Aided by Theatre Performance on Nov. 7 | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/red-writers-push-antistalin-drive-ferment-in-soviet-satellite.html | RED WRITERS PUSH ANTI-STALIN DRIVE; Ferment in Soviet Satellite States Is Traced to Before Moscow Party Congress | True | By John MacCormac Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/showdown-at-hand-in-city-teamster-dispute-fight-for-control-of.html | SHOWDOWN AT HAND IN CITY TEAMSTER DISPUTE; Fight for Control of Truckers Is Up For a Decision in Federal Court | True | By A.h. Raskin | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/new-york-rugby-club-wins.html | New York Rugby Club Wins | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/economys-pulse-is-found-healthy-diagnosis-of-buying-agents-weakness.html | ECONOMY'S PULSE IS FOUND HEALTHY; Diagnosis of Buying Agents: Weakness This Summer, Pick-Up in the Fall INFLATION BUILDING UP Prices of Many Materials, Including Steel, Are Said to Be Headed Higher | True | By Richard Rutter | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/old-textile-center-stages-a-comeback-old-textile-area-stages.html | Old Textile Center Stages a Comeback; OLD TEXTILE AREA STAGES COMEBACK | True | By John H. Fenton Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/walshs-girls-help-him-over-belmont-hurdles-trainers-daughters.html | Walsh's Girls Help Him Over Belmont Hurdles; Trainer's Daughters Exercise Horses 6 Days a Week | True | By William R. Conklin | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/student-to-wed-mary-s-russell-craig-i-johnson-rensselaer-senior-and.html | STUDENT TO WED MARY S. RUSSELL; Craig I. Johnson, Rensselaer Senior, and a Student at Skidmore Are Engaged | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/margaret-glidden-prospective-bride.html | MARGARET GLIDDEN PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/martha-hinds-engaged-wellesley-graduate-fiancee-of-lieut-ar.html | MARTHA HINDS ENGAGED; Wellesley Graduate Fiancee of Lieut. A.R. Macdonald | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/carey-bridges-married-bride-of-lieut-ralph-body-in-norfolk-ceremony.html | CAREY BRIDGES MARRIED; Bride of Lieut. Ralph Body in Norfolk Ceremony | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/dr-sica-named-as-dean-to-succeed-dr-jh-kidder-as-fordham-pharmacy.html | DR. SICA NAMED AS DEAN; To Succeed Dr. J.H. Kidder as Fordham Pharmacy Head | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/ribicoff-names-14-for-research-connecticut-panel-will-make-survey.html | RIBICOFF NAMES 14 FOR RESEARCH; Connecticut Panel Will Make Survey With a View to Streamlining, Economy | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/vintners-assail-champagne-levy-lack-of-realism-is-seen-in-federal.html | VINTNERS ASSAIL CHAMPAGNE LEVY; Lack of Realism Is Seen in Federal Tax, 20 Times That on Still Wines | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/science-notes-twelve-states-well-mapped-grafting-of-eye-corneas.html | SCIENCE NOTES; Twelve States Well Mapped --Grafting of Eye Corneas | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/stevenson-ends-drive-in-florida-boy-scout-parade-tv-show-and.html | STEVENSON ENDS DRIVE IN FLORIDA; Boy Scout Parade, TV Show and Handshaking Wind Up Tour--Aides Are Confident | True | By Russell Baker Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/aid-bill-cut.html | Aid Bill Cut | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/bridge-a-new-threehanded-game-game-is-unique.html | BRIDGE: A NEW THREE-HANDED GAME; Game Is Unique | True | By Albert H. Morehead | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/baby-foods-pass-stage-of-infancy-industrys-growing-pains-few-as.html | BABY FOODS PASS STAGE OF INFANCY; Industry's Growing Pains Few as Adults Help Eat $250,000,000 Worth | True | By James J. Nagle | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/french-relinquish-indian-territories.html | FRENCH RELINQUISH INDIAN TERRITORIES | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/betty-metcalf-engaged-to-wed-director-of-nursery-school-will-be.html | BETTY METCALF ENGAGED TO WED; Director of Nursery School Will Be Bride on Aug. 18 of Charles M. Lytle | True | Special to The New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/auction-season-nearing-its-end-antiques-for-country-homes-and.html | AUCTION SEASON NEARING ITS END; Antiques for Country Homes and Informal Apartments Go on Sale This Week | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/dozen-model-ts-how-they-grew-hertz-began-with-a-fleet-of-12-in-1918.html | DOZEN MODEL T'S: HOW THEY GREW; Hertz Began With a Fleet of 12 in 1918, Now Rents Some 33,000 Vehicles | True | By Alfred R. Zipser | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/toy-poodle-gains-monmouth-prize-blakeen-ding-ding-is-named-best-in.html | TOY POODLE GAINS MONMOUTH PRIZE; Blakeen Ding Ding Is Named Best in Show at Rumson-- Boxer Among Rivals | True | By John Rendel Special To the New York Times. | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-27 | 1956-05-27 | https://www.nytimes.com/1956/05/27/archives/joins-store-project-peter-doelger-inc-becomes-partner-in-essex.html | JOINS STORE PROJECT; Peter Doelger, Inc., Becomes Partner in Essex Green | True | | 1984-06-07 | RE0000204976 | B00000594954 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/pearl-brewing-co-elects.html | Pearl Brewing Co. Elects | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/trend-in-grains-is-conservative-general-buying-demands-slowerlong.html | TREND IN GRAINS IS CONSERVATIVE; General Buying Demands Slower--Long Liquidation Affecting Soybeans Rains Generally Local TREND IN GRAINS IS CONSERVATIVE GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/don-january-wins-dallas-golf-with-eagle-on-l8th-texan-cards-268-for.html | Don January Wins Dallas Golf With Eagle on l8th; TEXAN CARDS 268 FOR STROKE EDGE January Sinks 3 Eagles on Last Round to Top Ford, Finsterwald at Dallas Chips In From 15 Feet First Place Worth $6,000 | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/race-issue-helps-defeat-2-in-house-cooley-only-north-carolina.html | RACE ISSUE HELPS DEFEAT 2 IN HOUSE; Cooley Only North Carolina Primary Winner of 3 Who Did Not Sign Manifesto | True | Special to The New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/suffering-extolled-dr-penner-saya-pain-helps-attain-spiritual.html | SUFFERING EXTOLLED; Dr. Penner Saya Pain Helps Attain Spiritual Maturity | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/envoys-to-abc-powers.html | ENVOYS TO A.B.C. POWERS | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/56-daily-bond-crier-to-be-out-thursday.html | '56 DAILY BOND CRIER TO BE OUT THURSDAY | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/usasked-to-back-full-independence-of-neutral-nations.html | U.S.Asked to Back Full Independence Of Neutral Nations | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/harry-bensley-80-dies-pushed-baby-carriage-30000-miles-in-6-years.html | HARRY BENSLEY, 80, DIES; Pushed Baby Carriage 30,000 Miles in 6 Years in Wager | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/attorney-plunges-to-death.html | Attorney Plunges to Death | True | Special to The New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/galindez-inquiry-asked-foreign-law-group-seeks-full-study-of.html | GALINDEZ INQUIRY ASKED; Foreign Law Group Seeks Full Study of Disappearance | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/storm-trysail-summaries.html | Storm Trysail Summaries | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/egyptian-group-in-east-berlin.html | Egyptian Group in East Berlin | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/health-council-selects-chairman-for-57-forum.html | Health Council Selects Chairman for '57 Forum | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/state-shifts-view-on-benefit-funds-holz-asks-javits-to-uphold.html | STATE SHIFTS VIEW ON BENEFIT FUNDS; Holz Asks Javits to Uphold Self-Insurance for Joint Union-Employer Plans STATE SHIFTS VIEW ON BENEFIT FUNDS | True | By A.h. Raskin | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/irans-queen-rides-submarine.html | Iran's Queen Rides Submarine | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/sukarno-in-detroit-views-us-industry.html | SUKARNO IN DETROIT VIEWS U.S. INDUSTRY | True | Special to The New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/secret-plea-sent-hitler-by-lothian-nazi-archives-reveal-briton.html | SECRET PLEA SENT HITLER BY LOTHIAN; Nazi Archives Reveal Briton Urged Dictator to Free Two Czech Provinces Public Opinion Shocked An Embarrassing Dinner | True | Special to The New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/pilot-risks-life-to-spare-700.html | Pilot Risks Life to Spare 700 | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/washington-wins-1110-in-loth-after-dropping-the-opener-9-to-7.html | Washington Wins, 11-10, in lOth After Dropping the Opener, 9 to 7; Sievers Hits Two Homers in Twin Bill Besides SecondGame Winning Double | True | | 1984-06-07 | RE0000204977 | B00000594955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/moses-outlines-city-within-city-for-lincoln-sq-5-theatres-hotel-and.html | MOSES OUTLINES CITY WITHIN CITY FOR LINCOLN SQ.; 5 Theatres, Hotel and New Setting for Opera House Are Depicted in Report COST TOPS 150 MILLIONS Project Also Covers 4,120 Apartments, Stores, Offices and Fordham Campus 3 Years for Relocation Moses Plan for Lincoln Square Project Envisions a City Within a City Financing Is Problem High School to Remain Call It Vital to City Traffic Problems Studied | True | By Charles Grutzner | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/sports-today.html | Sports Today | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/union-temple-renames-levitt.html | Union Temple Renames Levitt | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/hudson-captures-us-chess-crown-takes-amateur-title-on-point-tally.html | HUDSON CAPTURES U.S. CHESS CROWN; Takes Amateur Title on Point Tally After Tie With Lyman and Cotter | True | Special to The New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/kefauver-scores-dual-role-of-foe-says-stevenson-with-help-of-mrs.html | KEFAUVER SCORES 'DUAL' ROLE OF FOE; Says Stevenson, With Help of Mrs. Roosevelt, Shows 2 Sides on Race Issue Caldwell Incident Recalled No 'Substantial Difference' | True | By John N. Popham Special To the New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/reserve-consultant-quits.html | Reserve Consultant Quits | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/catholic-chance-on-penance-cited-turning-to-the-sacramental-over.html | CATHOLIC CHANCE ON PENANCE CITED; Turning to the Sacramental Over Centuries Explained by Priest at St. Patrick's | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/2-returns-1272480-san-diego-man-wins-sixrace-pool-at-caliente-track.html | $2 RETURNS $12,724.80; San Diego Man Wins Six-Race Pool at Caliente Track | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/standing-vehicles-limited-in-midtown-cross-streets-new-parking-ban.html | Standing Vehicles Limited In Midtown Cross Streets; NEW PARKING BAN SET FOR MIDTOWN Tow Trucks Assigned | True | By Joseph C. Ingraham | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/red-china-likened-to-snake-by-korean.html | RED CHINA LIKENED TO SNAKE BY KOREAN | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/vote-tomorrow-tests-chandler-kentucky-governor-fighting-elements-in.html | VOTE TOMORROW TESTS CHANDLER; Kentucky Governor Fighting Clements in Primary and 3 of His Allies in House | True | Special to The New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/trinity-observes-titular-festival-mother-church-six-chapels-hold.html | TRINITY OBSERVES TITULAR FESTIVAL; Mother Church, Six Chapels Hold Joint Service-Duty of Christians Outlined | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/pupils-disagree-on-hbomb-tests-some-on-youth-forum-urge-end-to-us.html | PUPILS DISAGREE ON H-BOMB TESTS; Some on Youth Forum Urge End to U.S. Program as a Step Toward Peace Assails Arms Races | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/zellerbach-to-receive-award.html | Zellerbach to Receive Award | True | | 1984-06-07 | RE0000204977 | B00000594955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/logg-and-price-score-in-rowing-defeat-fiferhecht-pair-in-regatta.html | LOGG AND PRICE SCORE IN ROWING; Defeat Fifer-Hecht Pair in Regatta Upset--N.Y.A.C. 4-Oared Shell First | True | Special to The New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/new-yorker-to-get-art-post.html | New Yorker to Get Art Post | True | Special to The New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/hunter-laurels-to-mr-omalley-appletons-gelding-captures-3-blues.html | HUNTER LAURELS TO MR. O'MALLEY; Appletons' Gelding Captures 3 Blues, Working Group Title at Bedford Show | True | Special to The New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/crisis-in-pakistan.html | CRISIS IN PAKISTAN | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/random-notes-from-washington-more-soviet-troop-shifts-are-due-a.html | Random Notes From Washington: More Soviet Troop Shifts Are Due; A Battle Without Any Personal Antipathy -- Knowland's Slip Over Desk Recalls Martin's on 'the Purpose From Illinois' No Interest in Rancor So Stated It Be Trouble in the Interior Chotiner Faces New Call Someone Is Wrong | True | Special to The New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/3d-nuclear-explosion-off-bikini-reported-by-scientists-in-japan-3d.html | 3d Nuclear Explosion Off Bikini Reported by Scientists in Japan; 3D NUCLEAR BLAST BELIEVED SET OFF Tests in May and June No Information in Capital Third Blast in Series | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/wileys-rejection-to-test-loyalties-of-the-president-52-action.html | Wiley's Rejection to Test Loyalties of the President; '52 Action Recalled Changed His Mind PRESIDENT FACING PROBLEM ON WILEY | True | By Allen Drury Special To the New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/bevan-declares-eden-risks-war-leftwing-laborite-accuses-regime-of.html | BEVAN DECLARES EDEN RISKS WAR; Left-Wing Laborite Accuses Regime of Bungling in a 'Semi-Fascist' Mood | True | By Benjamin Welles Special To the New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/javitsformayor-seen-curran-says-he-is-gop-first-choice-in-57-if.html | JAVITS-FOR-MAYOR SEEN; Curran Says He Is G.O.P. First Choice in '57 if Available | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/mrs-neubergers-paddle-is-her-passport-skill-in-table-tennis-is-just.html | Mrs. Neuberger's Paddle Is Her Passport; Skill in Table Tennis Is Just the Ticket for World Trips New Yorker Shares World Crown in Mixed Doubles Afraid of the Water Too Many Soft Drinks | True | By Harry V. Forgeron | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/liebhaberpeiser.html | Liebhaber-Peiser | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/mouzon-geraldine-sings.html | Mouzon Geraldine Sings | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/constantin-wagner-real-estate-man-58.html | CONSTANTIN WAGNER, REAL ESTATE MAN, 58 | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/corwinjohnson.html | Corwin-Johnson | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/liaison-team-formed-chrysler-names-two-officials-for-dealer.html | LIAISON TEAM FORMED; Chrysler Names Two Officials for Dealer Communications | True | | 1984-06-07 | RE0000204977 | B00000594955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/us-actions-stir-belgian-attacks-conduct-on-colonial-matters-results.html | U.S. ACTIONS STIR BELGIAN ATTACKS; Conduct on Colonial Matters Results in Unofficial but Influential Criticism Allen Trip Defended Wisdom Is Questioned | True | By Walter H. Waggoner Special To the New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/turkey-wins-wrestling-title.html | Turkey Wins Wrestling Title | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/brooks-brothers-says-mens-shorts-are-taboo-for-city-fine-for.html | Brooks Brothers Says Men's Shorts Are Taboo for City, Fine for Country | True | By Agnes McCarty | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/company-to-search-for-oil-in-pakistan.html | COMPANY TO SEARCH FOR OIL IN PAKISTAN | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/books-of-the-times-unusual-lives-pique-interest-foibles-regarded-as.html | Books of The Times; Unusual Lives Pique Interest Foibles Regarded as Innate | True | By Orville Prescott | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/italian-air-pilots-end-strike.html | Italian Air Pilots End Strike | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/methodists-end-parley-newell-cites-infinity-of-god-19-are-ordained.html | METHODISTS END PARLEY; Newell Cites Infinity of God -19 Are Ordained | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/municipal-loans-morris-county-nj-toledo-ohio-portland-me.html | MUNICIPAL LOANS; Morris County, N.J. Toledo, Ohio Portland, Me. | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/viet-nam-soccer-team-wins.html | Viet Nam Soccer Team Wins | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/lard-prices-decline-generally-strong-hog-market-fails-to-affect.html | LARD PRICES DECLINE; Generally Strong Hog Market Fails to Affect Futures | True | Special to The New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/3d-ave-busmen-may-rally-and-tie-up-service-today-prior-assurance.html | 3d Ave. Busmen May Rally And Tie Up Service Today; Prior Assurance Sought 3D AVE. BUS HALT IS POSSIBLE TODAY | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/athens-minister-quits-on-cyprus-theotokis-a-moderate-out-of-foreign.html | ATHENS MINISTER QUITS ON CYPRUS; Theotokis, a Moderate, Out of Foreign Post-- British Curb Islanders' Clashes Cypriote Rioting Halted ATHENS MINISTER QUITS ON CYPRUS | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/designer-says-theres-more-to-her-job-than-simply-drawing-pretty.html | Designer Says There's More to Her Job Than Simply Drawing Pretty Sketches; Waist-Belittling Coolers for Junior Figures | True | By Elizabeth Harrison | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/students-save-records-in-fire.html | Students Save Records in Fire | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/jersey-city-block-is-sold.html | Jersey City Block Is Sold | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/finance-company-plans-issue.html | Finance Company Plans Issue | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/mission-unit-family-day-antibias-agent-honored-on-societys-27th.html | MISSION UNIT FAMILY DAY; Anti-Bias Agent Honored on Society's 27th Anniversary | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/honduran-liberals-discussing-merger.html | HONDURAN LIBERALS DISCUSSING MERGER | True | Special to The New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/cr-salsieder-bronx-detective-excommander-of-borough-headquarters.html | C.R. SALSIEDER, BRONX DETECTIVE; Ex-Commander of Borough Headquarters Helped Seize 'Two-Gun' Crowley in '3l Retired as Inspector | True | | 1984-06-07 | RE0000204977 | B00000594955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/wisconsin-slips-again.html | WISCONSIN SLIPS AGAIN | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/7-killed-in-headon-crash.html | 7 Killed in Head-On Crash | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/strike-odds-gain-in-steel-industry-some-observers-now-less.html | STRIKE ODDS GAIN IN STEEL INDUSTRY; Some Observers Now Less Optimistic on Even Chance for Labor Peace OUTPUT CAUSES WORRY Amount of Decline in Flat Rolled Product in 3d Quarter in Doubt Strike Facing Industry Auto Orders Decline | True | Special to The New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/ukrainian-leader-honored.html | Ukrainian Leader Honored | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/miss-burstein-a-bride-niece-of-late-simeon-strunsky-married-to.html | MISS BURSTEIN A BRIDE; Niece of Late Simeon Strunsky Married to Michael Melrod | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/reds-called-a-block-to-an-era-of-bliss.html | REDS CALLED A BLOCK TO AN ERA OF BLISS | True | Special to The New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/science-develops-household-helps.html | Science Develops Household Helps | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/tour-hurt-israel-her-officials-say-visit-of-egyptian-reporter.html | TOUR HURT ISRAEL, HER OFFICIALS SAY; Visit of Egyptian Reporter, Permitted by Ben-Gurion, Held Misinterpreted Three Versions of Tour | True | By Kennett Love Special To the New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/president-tours-farm-remains-in-station-wagon-because-of-a-drizzle.html | PRESIDENT TOURS FARM; Remains in Station Wagon Because of a Drizzle | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/us-aides-see-tu104-bar-russian-from-b47.html | U.S. Aides See TU-104, Bar Russian From B-47 | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/municipal-financing-to-fall.html | Municipal Financing to Fall | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/filipino-group-back-expedition-that-staked-claims-in-china-sea-is.html | FILIPINO GROUP BACK; Expedition That Staked Claims in China Sea Is in Manila | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/czech-youths-ask-wider-freedom-students-plea-to-red-regime-reported.html | CZECH YOUTHS ASK WIDER FREEDOM; Students' Plea to Red Regime Reported to Urge Remedy for Many Complaints Limited Criticism Expected Students' Rights Stated | True | By Sydney Gruson Special To the New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/willcox-victor-in-yra-regatta-takes-international-class-laurels-at.html | WILLCOX VICTOR IN Y.R.A. REGATTA; Takes International Class Laurels at Rye--Corwin and Young Also Win | True | Special to The New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/opera-pay-talks-snag-discussion-failing-in-chicago-will-be-resumed.html | OPERA PAY TALKS SNAG; Discussion, Failing in Chicago, Will Be Resumed Here | True | Special to The New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/site-for-show-tent-leased.html | Site for Show Tent Leased | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/1year-maturities-are-71420460868.html | 1-YEAR MATURITIES ARE $71,420,460,868 | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/boat-swept-over-dam-2-die.html | Boat Swept Over Dam, 2 Die | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/garbage-strike-to-end-105-long-island-workers-to-be-back-on-job.html | GARBAGE STRIKE TO END; 105 Long Island Workers to Be Back on Job Today | True | Special to The New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/history-student-named-princeton-valedictorian.html | History Student Named Princeton Valedictorian | True | Special to The New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/new-church-started-st-matthews-lutheran-to-use-part-of-present-plot.html | NEW CHURCH STARTED; St. Matthew's Lutheran to Use Part of Present Plot | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/communist-heard-on-pacifist-forum-dennis-pleads-for-a-leftist.html | COMMUNIST HEARD ON PACIFIST FORUM; Dennis Pleads for a Leftist Alliance--Idea Rejected by Norman Thomas Belgian Socialist Quoted Dennis in Prison Over 3 Years | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/engineer-dies-train-halts.html | Engineer Dies, Train Halts | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/dawn-lille-married-to-medical-student.html | DAWN LILLE MARRIED TO MEDICAL STUDENT | True | Jay Te Winburn | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/sharp-drop-noted-in-ship-charters-but-rate-average-advances.html | SHARP DROP NOTED IN SHIP CHARTERS; But Rate Average Advances Slightly as Coal Holds Firm and Grain Climbs More Tankers in Grain Trade | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/moroccan-hymn-broadcast.html | Moroccan Hymn Broadcast | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/joan-loughran-wed-bride-of-james-d-stephens-u-of-maryland-alumnus.html | JOAN LOUGHRAN WED; Bride of James D. Stephens, U. of, Maryland Alumnus | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/books-and-authors.html | Books and Authors | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/french-raid-casbah-of-algiers-500-arrested-in-search-for-arms.html | French Raid Casbah of Algiers; 500 Arrested in Search for Arms; Troops and Police Uncover Weapon Caches and Illegal Printing Equipment CASBAH IS RAIDED BY FRENCH ARMY Casbah an Exotic Labyrinth | True | By Michael Clark Special To the New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/french-soccer-cup-to-sedan.html | French Soccer Cup to Sedan | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/funeral-reform-urged-modern-services-are-pagan-lutheran-official.html | FUNERAL REFORM URGED; Modern Services Are 'Pagan,' Lutheran Official Declares | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/manpower-squeeze.html | MANPOWER SQUEEZE | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/3000-witnesses-at-rally.html | 3,000 Witnesses at Rally | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/rockandroll-youth-converted-to-symphony-lovers-in-capital.html | Rock-and-Roll Youth Converted To Symphony Lovers in Capital | True | Special to The New York Times | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/dutch-appeals-win-egyptians-release.html | DUTCH APPEALS WIN EGYPTIANS RELEASE | True | Special to The New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/opera-ouanga-voodoo-on-haiti-negro-group-presents-work-at-the-met.html | Opera: 'Ouanga,' Voodoo on Haiti; Negro Group Presents Work at the 'Met' Boatright and Juanita King Head Cast | True | By Howard Taubman | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/nerve-injury-in-leg-fails-to-slow-lea-air-force-star-set-world-440.html | Nerve Injury in Leg Fails to Slow Lea; Air Force Star Set World 440 Record Under Handicap Mashburn Takes Second Morrow Overtakes Whilden | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/a-correction.html | A Correction | True | | 1984-06-07 | RE0000204977 | B00000594955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/hoadcooper-duo-toppled-in-tennis-perry-and-candy-take-french.html | HOAD-COOPER DUO TOPPLED IN TENNIS; Perry and Candy Take French Doubles Final in 3 Sets --Miss Gibson Stars Hoad Far From Peak Only One Match Point | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/military-checks-irk-israel-arabs-they-complain-of-restriction-on.html | MILITARY CHECKS IRK ISRAEL ARABS; They Complain of Restriction on Movement -Concede Economic Benefits | True | By Homer Bigart Special To The New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/defense-projects-approved.html | Defense Projects Approved | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/carol-r-ordway-engaged-to-wed-she-plans-marriage-in-fall-to-william.html | CAROL R. ORDWAY ENGAGED TO WED; She Plans Marriage in Fall to William G. Webb, a Graduate of Yale | True | Special to The New York Times.Bradford Bachrach | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/british-church-gets-us-flag.html | British Church Gets U.S. Flag | True | Special to The New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/vice-president-named-by-liggett-drug-co.html | Vice President Named By Liggett Drug Co. | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/the-eisenhower-touch-analysis-of-the-presidents-technique-as-a.html | The Eisenhower Touch; Analysis of the President's Technique As a Politician and Government Leader A Success When Natural Plans Have Changed Mediator or Leader? | True | By James Reston Special To the New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/senate-takes-up-road-bill-today-congressional-leaders-hope-to-send.html | SENATE TAKES UP ROAD BILL TODAY; Congressional Leaders Hope to Send Building Measure to President This Week | True | Special to The New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/st-marys-honors-11-spellman-miss-hayes-among-those-getting-degrees.html | ST. MARY'S HONORS 11; Spellman, Miss Hayes Among Those Getting Degrees | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/bridge-lead-held-by-new-york-pair-newman-and-ritter-ahead-at-the.html | BRIDGE LEAD HELD BY NEW YORK PAIR; Newman and Ritter Ahead at the Half-Way Mark in Metropolitan Open Play | True | By George Rapee | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/readybuilt-model-opened-at-montauk.html | READY-BUILT MODEL OPENED AT MONTAUK | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/us-woman-triumphs-in-golf.html | U.S. Woman Triumphs in Golf | True | Special to The New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/letters-to-the-times-reappraising-foreign-aid-plan-offered-for-best.html | Letters to The Times; Reappraising Foreign Aid Plan Offered for Best Meeting Needs of Underdeveloped Countries For Humane Slaughtering Passage of Law Advocated to Curb Suffering of Animals Stadium Plans Opposed | True | HERRICK K. LIDSTONE.HELEN E. JONES,HARRY H. ZUCKER. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/flora-siegel-wed-in-brooklyn.html | Flora Siegel Wed in Brooklyn | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/stassen-sees-gain-in-soviet-arms-cut.html | STASSEN SEES GAIN IN SOVIET ARMS CUT | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/arthur-g-dore-attorney-here-is-dead-exnewsman-held-kings-county.html | Arthur G. Dore, Attorney Here, Is Dead; Ex-Newsman Held Kings County Posts | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/share-plan-proposed-brownforman-corp-to-vote-on-15-stock-dividend.html | SHARE PLAN PROPOSED; Brown-Forman Corp. to Vote on 15% Stock Dividend | True | | 1984-06-07 | RE0000204977 | B00000594955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/dutler-tops-bowlers-student-takes-petersen-event-at-chicago-with.html | DUTLER TOPS BOWLERS; Student Takes Petersen Event at Chicago With 1,690 | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/miss-gainsburgh-bride-in-merrick-senior-at-mount-holyoke-is-married.html | MISS GAINSBURGH BRIDE IN MERRICK; Senior at Mount Holyoke Is Married in Parents' Home to Arthur J. Feinstein | True | Special to The New York Times.Harcourt-HarriS | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/mens-boys-wear-unit-elects-a-new-chairman.html | Men's, Boys' Wear Unit Elects a New Chairman | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/socony-refinery-unit-started.html | Socony Refinery Unit Started | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/gop-turns-down-offer-for-debate-hall-rejects-free-tv-time-for-major.html | G.O.P. TURNS DOWN OFFER FOR DEBATE; Hall Rejects Free TV Time for Major Candidates-- Chairmen Row on Air | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/schepps-fortgang.html | Schepps-Fortgang | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/chief-awards-made-in-dog-show.html | Chief Awards Made in Dog Show | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/ballet-giselle-in-copenhagen-fete-title-role-danced-by-margrethe.html | Ballet: 'Giselle' in Copenhagen Fete; Title Role Danced by Margrethe Schanne Danish Work, 'Dream Pictures,' Also Seen | True | By John Martin Special To the New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/4-punished-in-soviet-plea-for-a-new-party-said-to-have-cost.html | 4 PUNISHED IN SOVIET; Plea for a New Party Said to Have Cost Communist Status | True | Special to The New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/prendergast-to-confer-here.html | Prendergast to Confer Here | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/sharper-edge-act-an-analysis-of-the-law-covering-us-companies-in.html | Sharper Edge Act'?; An Analysis of the Law Covering U.S. Companies in Foreign Bank Business Bank Supervision Closer At Least Five Persons | True | By J.e. McMahon | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/harriet-ann-davis-of-santa-barbara-is-engaged-to-david-mackay.html | Harriet Ann Davis of Santa Barbara Is Engaged to David MacKay Crabbe | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/special-guard-for-elizabeth.html | Special Guard for Elizabeth | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/music-bronx-trovatore-experimental-staging-of-verdis-work-presented.html | Music: Bronx 'Trovatore'; Experimental Staging of Verdi's Work Presented at the Walton Center | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/miss-walker-cast-as-policewoman-comedienne-to-costar-next-season-in.html | MISS WALKER CAST AS POLICEWOMAN; Comedienne to Co-Star Next Season in New Musical, 'Copper and Brass' Calls for Bert Lahr 'Candide' Seeks Rcounseville | True | By Arthur Gelb | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/peke-chik-tsun-of-caversham-takes-plainfield-kc-honors-an-exciting.html | Peke Chik T'Sun of Caversham Takes Plainfield K.C. Honors; An Exciting Pekingese First Top Award in U.S. | True | By John Rendel Special To the New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/citron-urged-to-quit-santangelo-group-cites-split-democratic.html | CITRON URGED TO QUIT; Santangelo Group Cites Split Democratic Primary Effort | True | | 1984-06-07 | RE0000204977 | B00000594955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/four-gain-places-for-auto-grind-final-qualifying-tests-for-500mile.html | FOUR GAIN PLACES FOR AUTO GRIND; Final Qualifying Tests for 500-Mile Race Postponed Until Today by Rain | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/foreign-affairs-diplomacys-loss-may-be-politics-gain-returning-to.html | Foreign Affairs; Diplomacy's Loss May Be Politics' Gain Returning to Old Scene? Pressed by Politicians | True | By C.l. Sulzberger | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/byron-e-eldred-physicist-is-dead-inventor-devised-method-for.html | BYRON E. ELDRED, PHYSICIST, IS DEAD; Inventor Devised Method for Casting Metals-- Developed Nitrobyronel, an Explosive A 'Remarkable' Explosive Honored by Philadelphia | True | Special to The New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/hungary-denies-deceit-insists-iron-curtain-facing-austria-has-been.html | HUNGARY DENIES DECEIT; Insists Iron Curtain Facing Austria Has Been Lifted | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/advertising-marketing-out-from-under-collectors-item-new-business.html | Advertising & Marketing; Out From Under Collector's Item New Business People Notes | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/group-sells-its-knowhow-in-atomic-energy-fledgling-company-planning.html | Group Sells Its know-How in Atomic Energy; Fledgling Company Planning Industrial Radiation Center COMPANY SLATES RADIATION CENTER Worked in Spare Time Makes Measuring Device | True | By Jack R. Ryan | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/article-2-no-title-state-committee-says-balky-witnesses-made-its.html | Article 2 -- No Title; State Committee Says Balky Witnesses Made Its Point by Their Silences SOLDIER TALKED FREELY 23 Invoked Constitution Inquiry Holds Ultimate Fact of Red Use Was Bared Use Made of Camps Small Number of Camps | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/new-christian-brothers-line.html | New Christian Brothers Line | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/metro-to-market-lizzie-a-drama-studio-will-distribute-film-starring.html | METRO TO MARKET 'LIZZIE,' A DRAMA; Studio Will Distribute Film Starring Eleanor Parker as the Troubled Heroine | True | By Thomas M. Pryor Special To the New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/egypt-sees-china-as-arms-supplier-nassers-gesture-to-peiping-called.html | EGYPT SEES CHINA AS ARMS SUPPLIER; Nasser's Gesture to Peiping Called Device to Negate Possible U.N. Embargo Peiping Not Bound by U.N. | True | By Osgood Caruthers Special To the New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/laskau-wins-title-walk.html | Laskau Wins Title Walk | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/7-medical-schools-share-4850000.html | 7 MEDICAL SCHOOLS SHARE $4,850,000 | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/2-promoted-by-cocaola-export.html | 2 Promoted by Coca-Cola Export | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/mrs-roach-married-in-virginia-church.html | MRS. ROACH MARRIED IN VIRGINIA CHURCH | True | Special to The New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/athletics-bow-8-to-2-then-beat-tigers-on-ditmars-pitching-50-kansas.html | Athletics Bow, 8 to 2, Then Beat Tigers on Ditmar's Pitching, 5-0; Kansas City Hurler Scatters Ten Hits--Detroit Pounds 3 Homers in Opener Sluggers at Work Lopez Hits Homer | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/aid-chief-seeks-30-laidup-ships-vessels-of-the-reserve-fleet-sought.html | AID CHIEF SEEKS 30 LAID-UP SHIPS; Vessels of the Reserve Fleet Sought for Rising Foreign Need of Grain and Coal | True | Special to The New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/55-flood-hinders-merritt-traffic-highway-agency-far-behind-its.html | 55 FLOOD HINDERS MERRITT TRAFFIC; Highway Agency Far Behind Its Schedule in Replacing Span Over Silvermine 'DETOUR' COSTS $320,000 25-Mile Speed in Area to Stay Until Completion of the Route About Oct. 1 Limitation to Continue Two Temporary Bridges | True | By Richard H. Parke Special To the New York Times.the New York Times (BY MEYER LIEBOWITZ) | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/austria-expected-to-pass-laws-to-normalize-securities-market.html | Austria Expected to Pass Laws To Normalize Securities Market; AUSTRIA MAY PASS SECURITIES LAWS Why Stocks Are Cheap | True | By George H. Morison Special To the New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/lincoln-objects-found-in-cellar-board-with-7-bullets-cloth-and.html | LINCOLN OBJECTS FOUND IN CELLAR; Board With 7 Bullets, Cloth and Wheel Discovered in Dusty Illinois Room | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/2d-unit-of-rabbis-will-visit-russia-new-york-board-members-of-all.html | 2D UNIT OF RABBIS WILL VISIT RUSSIA; New York Board Members of All Judaism Branches Aim to Restore Faith Tie | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/george-raudenbush-conductor-was-57.html | GEORGE RAUDENBUSH, CONDUCTOR, WAS 57 | True | Special to The New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/indians-lose-in-15th-then-check-white-sox-red-sox-divide-with.html | Indians Lose in 15th, Then Check White Sox; Red Sox Divide With Senators; WILSON'S SINGLE DOWNS TRIBE, 5-4 Relief Hurler Wins in First White Sox Game--Indians Take Afterpiece, 4-2 Smith Clouts Homer Two Doubles in Row | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/airfield-planned-on-easter-island-chile-starts-soon-to-build-south.html | AIRFIELD PLANNED ON EASTER ISLAND; Chile Starts Soon to Build South Pacific Runway That May Link Continents Prospects for the Route Antarctic Weather Factor | True | By Tad Szulc Special To the New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/burns-flies-here-to-report.html | Burns Flies Here to Report | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/alaska-town-has-big-fire.html | Alaska Town Has Big Fire | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/tanerko-wins-paris-race.html | Tanerko Wins Paris Race | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/standard-nj-names-marketing-coordinator.html | Standard (N.J.) Names Marketing Coordinator | True | Karl von Romerheim | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/soldier-is-fiance-of-mary-w-lord-pfc-john-van-dusen-son-of-union.html | SOLDIER IS FIANCE OF MARY W. LORD; Pfc. John Van Dusen, Son of Union Theological President, to Wed Wellesley Junior | True | Special to The New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/two-teachers-honored-columbia-pharmacy-alumni-present-busby-awards.html | TWO TEACHERS HONORED; Columbia Pharmacy Alumni Present Busby Awards | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/gerri-d-sands-married-here.html | Gerri D. Sands Married Here | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/benefit-aides-to-be-feted.html | Benefit Aides to Be Feted | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/stevenson-flies-to-coast-today-he-and-entourage-prepare-for-a.html | STEVENSON FLIES TO COAST TODAY; He and Entourage Prepare for a One-Week Finale in Campaign There | True | By Russell Baker Special To the New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/anthony-gaubis-co-moves.html | Anthony Gaubis & Co. Moves | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/admiral-to-own-his-first-boat-after-38-years-in-coast-guard-olson.html | Admiral to Own His First Boat After 38 Years in Coast Guard; Olson Will Live in Florida Following Retirement as Commandant Here | True | By George Horne | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/events-today.html | Events Today | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/giants-dodgers-and-yanks-idle-bombers-will-play-here-tonight-rigney.html | Giants, Dodgers and Yanks Idle; Bombers Will Play Here Tonight; Rigney Is Optimistic Rain Hits Other Sports | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/theatre-autobiography-of-ocasey-pictures-in-the-hallway-given-as-a.html | Theatre: Autobiography of O'Casey; 'Pictures in the Hallway' Given as a Reading | True | By Brooks Atkinson | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/paul-robeson-is-called-house-unit-is-investigating-passport.html | PAUL ROBESON IS CALLED; House Unit Is Investigating Passport Irregularities | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/cardinals-crush-cubs-by-119-122-davis-of-chicago-fans-four-batters.html | CARDINALS CRUSH CUBS BY 11-9, 12-2; Davis of Chicago Fans Four Batters in Sixth Inning of Opening Contest | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/financial-times-index-off.html | Financial Times Index Off | True | Special to The New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/judith-gellert-wed-to-soldier.html | Judith Gellert Wed to Soldier | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/playoff-field-picked-four-nines-named-to-ncaa-new-england.html | PLAY-OFF FIELD PICKED; Four Nines Named to N.C.A.A New England Eliminations | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/bulganin-hopeful-on-tito-visit-parties-ties-will-be-discussed.html | Bulganin Hopeful on Tito Visit; Parties' Ties Will Be Discussed; SOVIET HOPEFUL OVER TITO'S VISIT | True | By Jack Raymond Special To the New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/the-lincoln-square-plan.html | THE LINCOLN SQUARE PLAN | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/art-society-gets-1800.html | Art Society Gets $1,800 | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/dulles-welcomes-campaign-debate-on-foreign-policy-hopes-a-thorough.html | DULLES WELCOMES CAMPAIGN DEBATE ON FOREIGN POLICY; Hopes a 'Thorough Airing' Would Be Constructive-- Calls Discussion Healthy NOTES FORMATIVE TALKS Cites Eisenhower's 'Great Contribution' to Program --Arms Aid Under Fire Policy Is Repudiated Dulles Favors Campaign Debate Of Foreign Policy as 'Healthy' | True | By Dana Adams Schmidt Special To the New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/gruenther-back-home-after-a-long-absence.html | Gruenther Back 'Home' After a Long Absence | True | | 1984-06-07 | RE0000204977 | B00000594955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/mortgage-of-1500000-made-on-park-ave-lot.html | Mortgage of $1,500,000 Made on Park Ave. Lot | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/hutton-plans-29th-office.html | Hutton Plans 29th Office | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/opera-by-mozart-sung-loca-del-cairo-unfinished-work-given-in.html | OPERA BY MOZART SUNG; 'L'Oca del Cairo,' Unfinished Work, Given in Concert | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/denise-dubs-is-married-senior-at-n-y-u-bride-here-of-stuart-h.html | DENISE DUBS IS MARRIED; Senior at N. Y. U. Bride Here of Stuart H. Miller | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/of-local-origin.html | Of Local Origin | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/ouster-ruling-opposed-liberties-union-asks-reversal-of-decision-on.html | OUSTER RULING OPPOSED; Liberties Union Asks Reversal of Decision on Communist | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/italians-at-polls-heavy-vote-seen-as-aid-to-center-leaders-cast.html | ITALIANS AT POLLS; HEAVY VOTE SEEN AS AID TO CENTER; Leaders Cast Their Ballots in Italy's Local Elections BIG VOTE IN ITALY HELPS COALITION | True | By Herbert L. Matthews Special To the New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/bukantz-takes-foil-event.html | Bukantz Takes Foil Event | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/physicians-meet-here-32d-convention-is-held-by-square-clubs-of.html | PHYSICIANS MEET HERE; 32d Convention Is Held by Square Clubs of America | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/west-nigeria-returns-regime.html | West Nigeria Returns Regime | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/iron-curtain-problems.html | IRON CURTAIN PROBLEMS | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/about-new-york-beekeeping-is-a-dwindling-hobby-in-the-city-but.html | About New York; Beekeeping Is a Dwindling Hobby in the City, But Fanciers Still Abound in Suburbs | True | By Meyer Berger | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/jewish-unit-urges-civil-rights-action.html | JEWISH UNIT URGES CIVIL RIGHTS ACTION | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/a-midwestern-internationalist-alexander-wiley.html | A Midwestern Internationalist; Alexander Wiley | True | The New York Times, 1949 | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/profits-dividends-expected-to-climb.html | PROFITS, DIVIDENDS EXPECTED TO CLIMB | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/meyner-hopeful-of-gop-defeat-says-failure-of-eisenhower-to-fulfill.html | MEYNER HOPEFUL OF G.O.P. DEFEAT; Says 'Failure' of Eisenhower to Fulfill Campaign Vows Could Aid Democrats | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/federal-reserve-may-ease-money-plans-open-market-operation-in-june.html | FEDERAL RESERVE MAY EASE MONEY; Plans Open Market Operation in June to Meet Seasonal Needs of the Economy FEDERAL RESERVE MAY EASE MONEY Board Created Shortage Board Answers Critics | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/iraqi-king-in-paris.html | Iraqi King in Paris | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/network-accuses-film-syndicators-nbc-charges-they-seek-to-undermine.html | NETWORK ACCUSES FILM SYNDICATORS; N.B.C. Charges They Seek to 'Undermine' Present System to Gain Control of TV Members of Film Group Two Other Groups Accused | True | By Val Adams | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/major-bills-in-congress-abbreviations.html | Major Bills in Congress; ABBREVIATIONS: | True | | 1984-06-07 | RE0000204977 | B00000594955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/company-raised-threemonth-net-associated-dry-goods-corp-profits.html | COMPANY RAISED THREE-MONTH NET; Associated Dry Goods Corp. Profits Were $49,142,000 Up From $38,017,000 STRATEGIC MATERIALS Corporation Reports Net Loss of $32,895 for Last Year MEXICAN LIGHT & POWER Net Profit $4,212,431 in 1955, Against $2,329,706 in 1954 MINUTE MAID CORP. Six Months' Net Was $814,172, Compared With $1,006,632 COMPANIES ISSUE EARNING FIGURES EASTERN INDUSTRIES, INC. 6 Months' Sales Set a Record of $4,524,898--Net Up OTHER COMPANY REPORTS | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/music-notes.html | MUSIC NOTES | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/lincoln-project-stresses-traffic-street-alterations-advised-to-keep.html | LINCOLN PROJECT STRESSES TRAFFIC; Street Alterations Advised to Keep Area Free of Jams --New Road Suggested Street Changes Listed | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/food-news-scallops-why-those-from-the-sea-are-more-economical-than.html | Food News: Scallops; Why Those From the Sea Are More Economical Than Those From the Bay | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/german-booters-triumph-42.html | German Booters Triumph, 4-2 | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/90minute-series-of-tv-movies-due-filming-of-8-featurelength-shows.html | 90-MINUTE SERIES OF TV MOVIES DUE; Filming of 8 Feature-Length Shows for 'Playhouse 90' Will Begin on June 11 | True | By Oscar Godbout Special To the New York Times.. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/racial-solution-through-imagination-is-urged-at-southern-baptist.html | Racial Solution Through 'Imagination' Is Urged at Southern Baptist Conference | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/production-rises-in-mens-clothing-industry-operated-at-86-of.html | PRODUCTION RISES IN MEN'S CLOTHING; Industry Operated at 86% of Capacity in April, Up 10% From Last Year Output Is Up 6% | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/voice-adds-2-tongues-now-broadcasting-to-india-in-telugu-and.html | 'VOICE ADDS 2 TONGUES; Now Broadcasting to India in Telugu and Malayalam | True | Special to The New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/how-area-members-voted-in-congress-during-week-the-senate.html | How Area Members Voted In Congress During Week; The Senate | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/bendixmarine-picks-manager.html | Bendix-Marine Picks Manager | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/5story-building-on-cedar-st-sold-vesey-associates-purchases.html | 5-STORY BUILDING ON CEDAR ST. SOLD; Vesey Associates Purchases Financial Area Property-- Other Downtown Deals | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/heads-nyu-student-councils.html | Heads N.Y.U. Student Councils | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/woodrowlevine.html | Woodrow-Levine | True | Special to The New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/14-french-air-hostesses-here.html | 14 French Air Hostesses Here | True | | 1984-06-07 | RE0000204977 | B00000594955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/natos-growing-pains.html | NATO'S GROWING PAINS | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/on-television.html | ON TELEVISION | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/father-duffy-is-honored-in-rain-other-memorial-events-marred-old.html | Father Duffy Is Honored in Rain; Other Memorial Events Marred; Old 69th Pays Tribute to World War I Chaplain at Times Square Statue --Mitchel Service Held Indoors | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/indian-burial-site-is-found-in-jersey.html | INDIAN BURIAL SITE IS FOUND IN JERSEY | True | Special to The New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/skouras-center-started.html | Skouras Center Started | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/moss-car-scores-by-halfminute-driving-a-maserati-he-beats-fangios.html | MOSS CAR SCORES BY HALF-MINUTE; Driving a Maserati, He Beats Fangio's Ferrari in Race of 1,000 Kilometers | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/seaway-inspection-trip-set.html | Seaway Inspection Trip Set | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/tributes-are-paid-to-blue-and-gray-admirers-of-the-confederacy.html | TRIBUTES ARE PAID TO BLUE AND GRAY; Admirers of the Confederacy Honor War Dead Buried in Cypress Hills Cemetery | True | By Edith Evans Asbury | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/57th-stbuilding-to-be-remodeled-5story-house-on-66th-st-and-york.html | 57TH ST.BUILDING TO BE REMODELED; 5-Story House on 66th St. and York Ave. Structure Also Sold on East Side | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/rush-iv-is-victor-in-sail-on-sound-schoettle-wins-with-sloop-in.html | RUSH IV IS VICTOR IN SAIL ON SOUND; Schoettle Wins With Sloop in Final Race of Series to Capture Trophy | True | Special to The New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/concert-by-jewish-chorus.html | Concert by Jewish Chorus | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/patricia-baker-is-wed-syracuse-u-graduate-bride-of-dr-lazarus-c.html | PATRICIA BAKER IS WED; Syracuse U. Graduate Bride of Dr. Lazarus C. Weiner | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/di-maggio-heads-drive-he-will-help-raise-funds-for-paraplegic.html | DI MAGGIO HEADS DRIVE; He Will Help Raise Funds for Paraplegic Research | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/new-haven-road-is-out-of-the-red-rail-line-reports-net-income.html | NEW HAVEN ROAD IS OUT OF THE RED; Rail Line Reports Net Income $364,534 in April, Against $870,288 March Deficit OTHER RAIL EARNINGS RAILROADS ISSUE EARNINGS FIGURES | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/cleveland-man-heads-jewish-education-unit.html | Cleveland Man Heads Jewish Education Unit | True | Special to The New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/foundation-is-safe-for-mackinac-span.html | FOUNDATION IS SAFE FOR MACKINAC SPAN | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/fire-records.html | Fire Records | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/miss-quel-is-wed-in-ceremony-here-she-wears-a-waltzlength-gown-at.html | MISS QUEL IS WED IN CEREMONY HERE; She Wears a Waltz-Length Gown at Her Marriage to Marvin Schancupp | True | Bradford Bachrach | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/1100-rail-men-at-breakfast.html | 1,100 Rail Men at Breakfast | True | | 1984-06-07 | RE0000204977 | B00000594955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/french-blame-nasser-defense-aide-lays-it-war-to-egyptian.html | FRENCH BLAME NASSER; Defense Aide Lays Algerian War to 'Egyptian Dictator' Cairo Role Often Charged | True | Special to The New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/zionist-choral-group-heard.html | Zionist Choral Group Heard | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/christian-unity-seen-in-deadlock-effort-must-start-with-rank-and.html | CHRISTIAN UNITY SEEN IN DEADLOCK; Effort Must Start With Rank and File, Dean Pike Tells Presbyterian Meeting Lists 'Special Insights' | True | By George Dugan Special To the New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/j-vincent-oconnor-insurance-counsel.html | J. VINCENT O'CONNOR INSURANCE COUNSEL | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/brodsky-sanders.html | Brodsky-Sanders | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/fishing-contest-ends-250-at-coney-island-pier-for-last-day-despite.html | FISHING CONTEST ENDS; 250 at Coney Island Pier for Last Day Despite Rain | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/grace-soshnick-wed-to-robert-s-hirsch.html | GRACE SOSHNICK WED TO ROBERT S. HIRSCH | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/religious-issues-arouse-lebanon-new-censorship-is-weighed-as.html | RELIGIOUS ISSUES AROUSE LEBANON; New Censorship Is Weighed as Political Frictions Rise in Mixed Population 5 Christian Communities Editorial Attacks Regime | True | By Sam Pope Brewer Special To the New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/wall-street-dip-worries-london-markets-there-unsettled-but-many.html | WALL STREET DIP WORRIES LONDON; Markets There Unsettled, but Many Doubt U.S. Is in for Big Recession OTHER FACTORS NOTED Continued Inflation Remains Over-All Consideration for British Traders Auto Outlook Disturbing Rubber and Copper Drops | True | By Lewis L. Nettleton Special To the New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/presidents-action-on-major-bills-passed-abbreviations.html | President's Action on Major Bills Passed; ABBREVIATIONS: | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/article-1-no-title-city-will-educate-them-on-clearing-way-for.html | Article 1 -- No Title; City Will 'Educate' Them on Clearing Way for Apparatus | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/tv-good-news-program-huntleys-outlook-on-nbc-should-make-cbs-look.html | TV: Good News Program; Huntley's 'Outlook' on N.B.C. Should Make C.B.S. Look to Its Laurels The Joy of Learning 'The Confidence Man' Antarctica Revisited | True | By Jack Gould | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/city-welfare-list-reduced-in-april-problem-held-no-longer-one-of.html | CITY WELFARE LIST REDUCED IN APRIL; Problem Held No Longer One of Unemployment-- More Get Pay Supplements | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/the-business-bookshelf-for-best-results-other-business-books.html | THE BUSINESS BOOKSHELF; For Best Results OTHER BUSINESS BOOKS | True | By Burton Crane | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/citrin-green.html | Citrin-Green | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/fifth-world-flight-added.html | Fifth World Flight Added | True | | 1984-06-07 | RE0000204977 | B00000594955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/3-get-scholarships-society-makes-annual-awards-for-marine-studies.html | 3 GET SCHOLARSHIPS; Society Makes Annual Awards for Marine Studies | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/oedipus-bows-tonight-first-play-of-3part-sophocles-cycle-to-be.html | 'OEDIPUS BOWS TONIGHT; First Play of 3-Part Sophocles Cycle to Be Staged Here | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/shulamith-heller-is-bride.html | Shulamith Heller Is Bride | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/braves-triumph-over-redlegs-72-torre-paces-leagueleaders-with-four.html | BRAVES TRIUMPH OVER REDLEGS, 7-2; Torre Paces League-Leaders With Four Hits in Row-- Aaron, Thomson Star | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/cotton-futures-generally-down-all-prices-except-nearby-july.html | COTTON FUTURES GENERALLY DOWN; All Prices Except Near-by July Delivery Showed Drops Last Week | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/cincinnati-rabbi-is-honored.html | Cincinnati Rabbi Is Honored | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/sign-of-stability-in-poultry-field-supplier-is-listed-on-exchange-a.html | Sign of Stability in Poultry Field: Supplier Is Listed on Exchange; A Literate Incubator POULTRY SUPPLIER ACHIEVES LISTING Seasons Minimized Spreading Out Planned | True | By John J. Abele | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/raf-honors-us-war-dead.html | R.A.F. Honors U.S. War Dead | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/russian-chorus-at-town-hall.html | Russian Chorus at Town Hall | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/sports-of-the-times-the-duke-of-milwaukee-sidetracked-utility-not.html | Sports of The Times; The Duke of Milwaukee Sidetracked Utility, Not Style Obeying the Doctor | True | By Arthur Daley | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/bristol-city-defeats-nice.html | Bristol City Defeats Nice | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/weapons-taken-at-beach-florida-police-search-autos-of-both-negroes.html | WEAPONS TAKEN AT BEACH; Florida Police Search Autos of Both Negroes and Whites | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/tire-shipments-rise-167.html | Tire Shipments Rise 16.7% | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/on-radio.html | ON RADIO | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/books-published-today.html | Books Published Today | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/antique-lace-is-on-display-at-coliseum-collars-and-cuffs-for-bride.html | Antique Lace Is on Display At Coliseum; Collars and Cuffs for Bride | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/stars-to-aid-hartman-home.html | Stars to Aid Hartman Home | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/landy-in-australia-mile-record-holder-returns-after-two-races-in-us.html | LANDY IN AUSTRALIA; Mile Record Holder Returns After Two Races in U.S. | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/dividend-meetings.html | Dividend Meetings | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/yawl-golliwogg-triumphs-in-block-island-race-ratsey-40footer-wins.html | Yawl Golliwogg Triumphs in Block Island Race; RATSEY 40-FOOTER WINS ON HANDICAP Golliwogg Captures 200-Mile Sail on Corrected Time-- Nina First to Finish Fastest Fleet Ever Malay Class C Winner | True | Special to The New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/berlin-scholarship-awarded.html | Berlin Scholarship Awarded | True | | 1984-06-07 | RE0000204977 | B00000594955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/prep-school-sports-clark-to-retire-after-56-season-ending-18-years.html | Prep School Sports; Clark to Retire After '56 Season, Ending 18 Years as Exeter Football Coach Six Points for History A Star at Dartmouth Galwey Wins Title | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/hollis-steer-wed-in-bay-state.html | Hollis Steer Wed in Bay State | True | Special to The New York Times. | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/feis-rained-out-for-week.html | Feis Rained Out for Week | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-28 | 1956-05-28 | https://www.nytimes.com/1956/05/28/archives/merger-is-proposed-federalmogul-motor-bearing-to-vote-on.html | MERGER IS PROPOSED; Federal-Mogul, Motor Bearing to Vote on Consolidation | True | | 1984-06-07 | RE0000204977 | B00000594955 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/rr-donnelley-sons-will-seek-public-financing-for-first-time-jp.html | R.R. Donnelley & Sons Will Seek Public Financing for First Time; J.P. Stevenson & Co. DONNELLEY & SONS TO SEEK FINANCING Cooperative G.L.F. Exchange | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/amana-buying-deepfreeze.html | Amana Buying Deepfreeze | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/a-stormy-session-seen-on-air-fares-cannes-conference-begins-todayus.html | A STORMY SESSION SEEN ON AIR FARES; Cannes Conference Begins Today--U.S. Seeking Cut in Atlantic Tourist Rates | True | By Richard Witkin Special To the New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/bonafide-genasco-sold.html | Bonafide Genasco Sold | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/summer-term-for-judges.html | SUMMER TERM FOR JUDGES | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/canadian-canners-ltd-california-packing-would-buy-twothirds-stock.html | CANADIAN CANNERS, LTD.; California Packing Would Buy Two-thirds Stock Interest COMPANIES PLAN SALES, MERGERS | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/road-compromise-offered-in-senate.html | ROAD COMPROMISE OFFERED IN SENATE | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/stevenson-upheld-mrs-roosevelt-calls-outlook-sounder-than-kefauvers.html | STEVENSON UPHELD; Mrs. Roosevelt Calls Outlook Sounder Than Kefauver's | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/ford-victor-20-tripping-red-sox-scatters-five-hits-to-win-no-7-and.html | FORD VICTOR, 2-0, TRIPPING RED SOX; Scatters Five Hits to Win No. 7 and Increase Yank Lead to 4 Games Sullivan Is Loser Mantle Hits Single To the Victor | True | By Louis Effrat | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/gromek-of-tigers-beats-indians-31-survives-shaky-start-to-win.html | GROMEK OF TIGERS BEATS INDIANS, 3-1; Survives Shaky Start to Win Six-Hitter--Boone Belts His Seventh Homer | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/the-civil-service.html | The Civil Service | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/plane-writers-hailed-president-sends-greetings-to-coast-convention.html | PLANE WRITERS HAILED; President Sends Greetings to Coast Convention | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/commodity-index-dips-wholesale-prices-friday-893-off-02-from.html | COMMODITY INDEX DIPS; Wholesale Prices Friday 89.3, Off 0.2 From Thursday | True | | 1984-06-07 | RE0000204978 | B00000594956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/welfare-council-being-supplanted-new-planning-agency-will-be-set-up.html | WELFARE COUNCIL BEING SUPPLANTED; New Planning Agency Will Be Set Up Today With 24 Members Instead of 375 CATHOLIC UNITS RETURN Greater New York Fund Has Agreed to Finance Basic Budget on Old Basis Members to be Fewer Thirty Directors to Be Chosen | True | By Harrison E. Salisbury | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/cox-mccabe-named-at-union.html | Cox, McCabe Named at Union | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/aspects-of-bases-problem-by-thomas-f-brady-less-risk-is-seen-arab.html | Aspects of Bases Problem By THOMAS F. BRADY; Less Risk Is Seen Arab League Talk Absent | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/in-the-nation-reasons-why-they-keep-on-doing-it-making-political.html | In The Nation; Reasons Why They Keep On Doing It Making Political Hay | True | By Arthur Krock | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/2-apartments-sold-buildings-in-east-flatbush-are-assessed-at-700000.html | 2 APARTMENTS SOLD; Buildings in East Flatbush Are Assessed at $700,000 | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/woman-denies-being-a-red.html | Woman Denies Being a Red | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/grains-end-lower-in-a-weak-market-corn-oats-and-rye-suffer-on.html | GRAINS END LOWER IN A WEAK MARKET; Corn, Oats and Rye Suffer on Liquidation--Soybeans Off 3 to 9 Cents | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/texas-mother-extolled-put-11-through-college.html | Texas Mother Extolled; Put 11 Through College | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/steel-output-in-u-s-rises-moderately.html | STEEL OUTPUT IN U. S. RISES MODERATELY | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/wood-field-and-stream-rods-replace-dragnet-as-party-of-police.html | Wood, Field and Stream; Rods Replace Dragnet as Party of Police Stages Clean-Up Off Block Island | True | By John W. Randolph | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/orioles-in-front-65-set-back-senators-in-tenth-on-single-by-diering.html | ORIOLES IN FRONT, 6-5; Set Back Senators in Tenth on Single by Diering | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/treasury-bill-rate-declines-to-2573.html | TREASURY BILL RATE DECLINES TO 2.573% | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/gains-are-shown-by-allied-stores-net-for-quarter-1514371-up-from.html | GAINS ARE SHOWN BY ALLIED STORES; Net for Quarter $1,514,371 Up From $1,503,666 in '55, on 6.7% Sales Increase | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/car-tax-refund-sought-325-owners-request-city-to-return.html | CAR TAX REFUND SOUGHT; 325 Owners Request City to Return Overpayments | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/donegan-blesses-a-new-school.html | Donegan Blesses a New School | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/car-output-pace-slowest-of-year-many-plants-to-be-kept-idle-from.html | CAR OUTPUT PACE SLOWEST OF YEAR; Many Plants to Be Kept Idle From Holiday Tomorrow Until Next Monday | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/special-committee-is-sought.html | Special Committee Is Sought | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/indianapolis-calls-2100-to-fight-flood.html | INDIANAPOLIS CALLS 2,100 TO FIGHT FLOOD | True | | 1984-06-07 | RE0000204978 | B00000594956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/finance-inquiry-set-house-group-calls-treasury-chief-and-four.html | FINANCE INQUIRY SET; House Group Calls Treasury Chief and Four Advisers | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/mcormick-scores-bills-american-exchange-head-sees-annuities-as.html | M'CORMICK SCORES BILLS; American Exchange Head Sees Annuities as 'Securities' VARYING ANNUITY PUSHED IN JERSEY | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/funds-set-records-assets-at-highs-for-national-securities-series.html | FUNDS SET RECORDS; Assets at Highs for National Securities Series | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/gregory-to-make-5-films-for-rko-producer-to-start-with-the-naked.html | GREGORY TO MAKE 5 FILMS FOR R.K.O.; Producer to Start With The Naked and the Dead- -'The Magic Mountain' Planned Steiger to Wear Gray | True | By Thomas M. Pryor Special To The New York Times | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/danish-ballet-benefit-sept-26-performance-at-met-will-assist.html | DANISH BALLET BENEFIT; Sept. 26 Performance at 'Met' Will Assist Hospital Here | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/annual-belmont-ball-on-june-15-will-aid-visiting-nurse-service.html | Annual Belmont Ball on June 15 Will Aid Visiting Nurse Service | True | Irwin Dribben | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/phone-concern-sells-new-issue-mountain-states-borrows-25000000-at.html | 'PHONE CONCERN SELLS NEW ISSUE; Mountain States Borrows $25,000,000 at 3.49% on 34-Year Debentures | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/harvard-medical-head-retiring.html | Harvard Medical Head Retiring | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/seaton-is-named-to-succeed-mkay-as-interior-chief-white-house-aide.html | SEATON IS NAMED TO SUCCEED M'KAY AS INTERIOR CHIEF; White House Aide Asserts He Supports Federal-Private 'Partnership' in Power Favored by Neuberger SEATON IS NAMED TO INTERIOR POST | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/robert-zimmerman-exstockbroker-76.html | ROBERT ZIMMERMAN, EX-STOCKBROKER, 76 | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/new-nuclear-laboratory.html | New Nuclear Laboratory | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/24-more-questioned-in-ambulance-case.html | 24 MORE QUESTIONED IN AMBULANCE CASE | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/policeman-day-wins-hurdle-race-by-15-lengths-favorite-scores-at.html | Policeman Day Wins Hurdle Race by 15 Lengths; FAVORITE SCORES AT BELMONT PARK Policeman Day, 3-4, Defeats Nassau Derby-- Mr. Hawley Ties Six-Furlong Mark No Effect on Leader Note for Form Players | True | By Joseph C. Nichols | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/tug-strike-slows-shipping-on-lakes.html | TUG STRIKE SLOWS SHIPPING ON LAKES | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/submarine-is-launched-darter-named-for-war-ii-ship-dieselelectric.html | SUBMARINE IS LAUNCHED; Darter Named for War II Ship -- Diesel-Electric Powered | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/teahouse-hits-stride-u-s-play-scores-in-uruguay-opens-next-in.html | 'TEAHOUSE' HITS STRIDE; U. S. Play Scores in Uruguay, Opens Next in Buenos Aires | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/publicist-named-head-of-womans-bond-club.html | Publicist Named Head Of Women's Bond Club | True | Tommy Weber | 1984-06-07 | RE0000204978 | B00000594956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/synthetics-for-japan-celanese-mitsubishi-in-deal-to-set-up-acetate.html | SYNTHETICS FOR JAPAN; Celanese, Mitsubishi in Deal to Set Up Acetate Facilities | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/formal-peace-opposed.html | Formal Peace Opposed | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/brucker-lauds-nike.html | Brucker Lauds Nike | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/wagner-graduates-258-deputy-mayor-theobald-and-six-others-honored.html | WAGNER GRADUATES 258; Deputy Mayor Theobald and Six Others Honored | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/janine-e-jordan-becomes-a-bride-married-yesterday.html | JANINE E. JORDAN BECOMES A BRIDE; Married Yesterday | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/dividends-announced.html | Dividends Announced | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/books-of-the-times-reconsiders-abolitionists-war-on-stereotypes.html | Books of The Times; Reconsiders Abolitionists War on Stereotypes | True | By Charles Poore | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/virginia-a-bush-will-be-married-she-is-fiancee-of-thomas-s-derr-jr.html | VIRGINIA A. BUSH WILL BE MARRIED; She Is Fiancee of Thomas S. Derr Jr., Graduating Today From Union Seminary Feldman--Stagg | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/market-slumps-rebounds-at-end-industrials-hit-low-for-year-but.html | MARKET SLUMPS, REBOUNDS AT END; Industrials Hit Low for Year but Final Burst of Buying Cuts Losses in Half AVERAGE OFF 3.14 ON DAY 843 Issues Down, 163 Up-- Tape Lags as Turnover Rises to 2,780,000 Big Losses Reduced MARKET SLUMPS, REBOUNDS AT END | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/world-publishing-plans-split.html | World Publishing Plans Split | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/new-laboratory-opened-for-study-of-jet-fuels.html | New Laboratory Opened for Study of Jet Fuels | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/teachers-and-architects-meet.html | Teachers and Architects Meet | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/university-widens-staff-aid.html | University Widens Staff Aid | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/books-published-today.html | Books Published Today | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/virginia-kenney-to-wed-engaged-to-william-j-golitz-graduate-of.html | VIRGINIA KENNEY TO WED; Engaged to William J. Golitz Graduate of Kings Point | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/the-delay-on-soboleff.html | THE DELAY ON SOBELOFF | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/moscow-hit-due-to-be-seen-here-klop-soviet-comedy-to-be-done-by.html | MOSCOW HIT DUE TO BE SEEN HERE; 'Klop,' Soviet Comedy, to Be Done by Dowling and Peter Brook, British Director Rice Awards to 'Iceman' 'Sleeping Prince' Here Nov. 1. | True | By Sam Zolotow | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/mrs-bundy-gains-tennis-honor-roll.html | MRS. BUNDY GAINS TENNIS HONOR ROLL | True | | 1984-06-07 | RE0000204978 | B00000594956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/trend-is-lower-on-commodities-copper-prices-off-90-to-110.html | TREND IS LOWER ON COMMODITIES; Copper Prices Off 90 to 110 Points-Rubber Down 15 to 20 on Liquidation | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/kurlands-team-scores-on-links-he-and-mallon-register-a-67-to.html | KURLAND'S TEAM SCORES ON LINKS; He and Mallon Register a 67 to Capture Pro-Amateur Event at Pine Hollow Birdie on Final Hole Five Birdies for Mallon | True | By Michael Strauss Special To the New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/athletics-subdue-white-sox-6-to-4-slaughters-homer-in-ninth-his.html | ATHLETICS SUBDUE WHITE SOX, 6 TO 4; Slaughter's Homer in Ninth, His First of Year, Decides --Burtschy Is Victor | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/english-win-in-roller-hockey.html | English Win in Roller Hockey | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/breakdown-of-record-made-by-pirate-star.html | Breakdown of Record Made by Pirate Star | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/screen-actors-guild-rejects-merger-bid-by-radiotv-group.html | Screen Actors Guild Rejects Merger Bid by Radio-TV Group | True | By Val Adams | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/4-slum-projects-win-extra-time-mayors-committee-and-us-ease-dispute.html | 4 SLUM PROJECTS WIN EXTRA TIME; Mayor's Committee and U.S Ease Dispute on Delays by Private Developers Program Is 'Complicated' 4 SLUM PROJECTS WIN EXTRA TIME | True | By Charles Grutzner | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/garbage-strike-ends-li-trucks-roll-as-employes-return-after-a-week.html | GARBAGE STRIKE ENDS; L.I. Trucks Roll as Employes Return After a Week Out | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/shift-in-subsidiary-proposed.html | Shift in Subsidiary Proposed | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/rail-workers-lose-fight-on-union-tic.html | RAIL WORKERS LOSE FIGHT ON UNION TIE | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/marie-b-coles-92-taught-at-hunter.html | MARIE B. COLES, 92, TAUGHT AT HUNTER | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/authors-plea-studied-donald-ogden-stewart-bids-us-lift-passport-ban.html | AUTHOR'S PLEA STUDIED; Donald Ogden Stewart Bids U.S. Lift Passport Ban | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/drivers-checked-by-flood-waters-13-cars-are-denied-chance-to.html | DRIVERS CHECKED BY FLOOD WATERS; 13 Cars Are Denied Chance to Qualify for 500-Mile Indianapolis Grind | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/a-drastic-traffic-plan.html | A DRASTIC TRAFFIC PLAN | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/steinbergs-bail-is-cut-justice-douglas-acts-pending-appeal-on.html | STEINBERG'S BAIL IS CUT; Justice Douglas Acts Pending Appeal on Harboring a Red | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/our-bases-in-morocco.html | OUR BASES IN MOROCCO | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/harvard-swimmer-honored.html | Harvard Swimmer Honored | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/distiller-plans-a-stock-dividend-15-distribution-proposed-by.html | DISTILLER PLANS A STOCK DIVIDEND; 15% Distribution Proposed by Brown-Forman Corp. -- Other Companies Act | True | | 1984-06-07 | RE0000204978 | B00000594956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/tongay-ruled-insane.html | Tongay Ruled Insane | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/events-today.html | Events Today | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/palestine-in-the-un.html | PALESTINE IN THE U.N. | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/school-of-social-work-elects-a-new-trustee.html | School of Social Work Elects a New Trustee | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/president-sees-aides-security-matters-discussed-in-white-house.html | PRESIDENT SEES AIDES; 'Security Matters' Discussed in White House Session | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/a-new-city-hall-gleams-as-of-old-2year-resurfacing-discloses.html | A 'NEW CITY HALL GLEAMS AS OF OLD; 2-Year Resurfacing Discloses Pristine Grace of Structure --Rededication Planned Walls Well Preserved | True | By Charles G. Bennett | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/publisher-urges-reactors-abroad-head-of-recent-citizens-unit-tells.html | PUBLISHER URGES REACTORS ABROAD; Head of Recent Citizens' Unit Tells Congress Program Will Offset Soviet Plans Favors Orderly Research Studied Resources | True | By Alvin Shuster Special To the New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/rexall-drug-company-appoints-vice-president.html | Rexall Drug Company Appoints Vice President | True | Hal Phyfe | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/sweeney-us-loses-californian-beaten-by-regan-in-english-tennis.html | SWEENEY, U.S., LOSES; Californian Beaten by Regan in English Tennis Tourney | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/wilton-post-office-burglarized.html | Wilton Post Office Burglarized | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/singapore-gets-report-marshall-gives-his-version-of-london-trip.html | SINGAPORE GETS REPORT; Marshall Gives His Version of London Trip, Vows to Resign | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/mrs-warrens-bow-delayed.html | 'Mrs. Warren's' Bow Delayed | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/offer-made-to-buy-into-power-concern.html | OFFER MADE TO BUY INTO POWER CONCERN | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/sukarno-sees-us-auto-industry.html | Sukarno Sees U.S. Auto Industry | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/twining-receives-soviet-invitation-air-chief-asked-to-review.html | TWINING RECEIVES SOVIET INVITATION; Air Chief Asked to Review Aviation Show in Moscow --U.S. Acceptance Likely Offer for Visit Discussed First Invitation Informal | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/co-tormoen-dies-treasury-aide-53-personnel-security-officer-was-a.html | C.O. TORMOEN DIES; TREASURY AIDE, 53; Personnel Security Officer Was a Judge Advocate in Europe During the War | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/an-old-pro-for-interior-frederick-andrew-seaton-in-mccarthy.html | An Old Pro for Interior; Frederick Andrew Seaton In McCarthy Controversy | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/musical-will-aid-camp-shangrila-june-12-to-benefit-vacation-center.html | MUSICAL WILL AID CAMP; 'Shangri-La' June 12 to Benefit Vacation Center for Blind | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/bids-of-jersey-tract-yonkers-concern-offers-to-build-on-north.html | BIDS OF JERSEY TRACT; Yonkers Concern Offers to Build on North Bergen Site | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/harrimans-health-excellent.html | Harriman's Health 'Excellent' | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/tasty-treat-for-gis-schraffts-in-radio-city-host-to-8-service-men.html | TASTY TREAT FOR G.I.'S; Schrafft's in Radio City Host to 8 Service Men Each Night | True | | 1984-06-07 | RE0000204978 | B00000594956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/walter-changes-fingerprint-view-would-end-visa-requirement-by-an.html | WALTER CHANGES FINGERPRINT VIEW; Would End Visa Requirement by an Amendment to His Passport Curb Bill | True | By Anthony Lewis Special To the New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/world-textile-unit-convenes.html | World Textile Unit Convenes | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/city-loses-appeal-on-school-ouster-but-supreme-court-deletes-part.html | CITY LOSES APPEAL ON SCHOOL OUSTER; But Supreme Court Deletes Part of April 9 Opinion in Shochower Case Testimony on Discharge Reinstatement Delay | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/steel-parleys-open-on-a-hopeful-note-steel-talks-open-on-hopeful.html | Steel Parleys Open On a Hopeful Note; STEEL TALKS OPEN ON HOPEFUL NOTE | | By A.h. Raskin Special To the New York Times | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/british-to-build-huge-liner.html | British to Build Huge Liner | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/15-presidents-to-go-to-panama-meeting.html | 15 PRESIDENTS TO GO TO PANAMA MEETING | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/hearing-for-thompson-reds-appeal-on-loss-of-benefits-as-veteran-is.html | HEARING FOR THOMPSON; Red's Appeal on Loss of Benefits as Veteran Is Scheduled | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/rainmaking-tests-backed.html | Rainmaking Tests Backed | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/land-deal-made-by-produce-mart-contract-signed-on-lease-of.html | LAND DEAL MADE BY PRODUCE MART; Contract Signed on Lease of Exchange's Ground for New Office Building | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/british-unit-bought-by-kimberlyclark.html | BRITISH UNIT BOUGHT BY KIMBERLY-CLARK | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/eaton-attorneys-cite-canada-pact.html | EATON ATTORNEYS CITE CANADA PACT | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/machine-speeds-air-tickets.html | Machine Speeds Air Tickets | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/israel-may-admit-arabs-sharett-is-quoted-on-exiles-separated-from.html | ISRAEL MAY ADMIT ARABS; Sharett Is Quoted on Exiles Separated From Families | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/fanny-harris-wed-to-joseph-hartman-richardsonbullen.html | FANNY HARRIS WED TO JOSEPH HARTMAN; Richardson--Bullen | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/new-offices-for-ad-agency.html | New Offices for Ad Agency | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/rail-tickets-sold-by-wired-picture-now-a-pennsylvania-railroad.html | RAIL TICKETS SOLD BY WIRED PICTURE; Now a Pennsylvania Railroad Ticket Can Be Ordered--And Delivered--By Wire | True | The New York TimesThe New York Times | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/france-and-india-sign-pact-ends-control-by-paris-over-four-indian.html | FRANCE AND INDIA SIGN; Pact Ends Control by Paris Over Four Indian Areas | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-06-07 | RE0000204978 | B00000594956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/36-groups-in-albany-set-up-for-studies.html | 36 GROUPS IN ALBANY SET UP FOR STUDIES | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/prices-of-cotton-dip-1-to-15-points-liquidation-and-southern.html | PRICES OF COTTON DIP 1 TO 15 POINTS; Liquidation and Southern Selling Noted--March Is Aided by Big Purchase | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/soviet-party-cuts-size-of-its-staff-communist-organ-reports-2030.html | SOVIET PARTY CUTS SIZE OF ITS STAFF; Communist Organ Reports 20-30% Slash Under Way --Also Scores Lysenko Lack of Courage Cited 'Personality Cult' Blamed Distinction Made Clear | True | By Jack Raymond Special To the New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/adelphi-college-names-aide.html | Adelphi College Names Aide | True | Special to The New York Times | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/merger-is-voted-by-presbyterians-but-union-is-not-expected-until.html | MERGER IS VOTED BY PRESBYTERIANS; But Union Is Not Expected Until '58--Leader Answers Critics of Soviet Trip Ordination of Women an Issue | True | By George Dugan Special To the New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/yearround-flowers-bloom-with-gems.html | Year-Round Flowers Bloom With Gems | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/data-on-africa-available.html | Data on Africa Available | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/tv-new-bloomer-girl.html | TV: New 'Bloomer Girl' | True | By Jack Gould | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/camilla-m-cronin-to-be-wed-july-28.html | CAMILLA M. CRONIN TO BE WED JULY 28 | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/us-women-win-21-turn-back-scotland-in-field-hockey-in-australia.html | U.S. WOMEN WIN, 2-1; Turn Back Scotland in Field Hockey in Australia | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/lausche-to-allow-bid-sanctions-presentation-of-his-name-at.html | LAUSCHE TO ALLOW BID; Sanctions Presentation of His Name at Convention | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/dulles-gets-appeal-senate-units-plea-for-ouster-of-sobolev.html | DULLES GETS APPEAL; Senate Unit's Plea for Ouster of Sobolev Dispatched | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/barrier-to-divide-cyprus-capital-barbed-wire-will-separate-greek.html | BARRIER TO DIVIDE CYPRUS' CAPITAL; Barbed Wire Will Separate Greek and Turkish Areas of Nicosia to End Riots Greece Names Foreign Minister Athens Assails Britain | True | By Joseph O. Haff Special To the New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/the-foreign-aid-battle-a-study-of-why-the-administration-bill-is.html | The Foreign Aid Battle; A Study of Why the Administration Bill Is Running Into Opposition in Congress Foes' Arguments Listed Point to British Cut George Unreconciled | True | By James Reston Special To the New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/commerce-agency-aide-takes-oath-at-city-hall.html | Commerce Agency Aide Takes Oath at City Hall | True | The New York Times | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/red-lands-due-at-air-parley.html | Red Lands Due at Air Parley | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/store-fills-realty-post.html | Store Fills Realty Post | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/overseas-basesi-an-interpretation-of-factors-involved-in-threat-to.html | Overseas Bases--I; An Interpretation of Factors Involved In Threat to Allies' Global Strategy Elections to Be Vital Dominates Northern Approach | True | By Hanson W. Baldwin | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/britain-raises-price-of-coal.html | Britain Raises Price of Coal | True | | 1984-06-07 | RE0000204978 | B00000594956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/mrs-bloomingdale-has-child.html | Mrs. Bloomingdale Has Child | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/coffee-still-no1-in-imports-of-55-dollar-value-declined-with-prices.html | COFFEE STILL NO.1 IN IMPORTS OF '55; Dollar Value Declined With Prices but Bulk Volume Rose, Yearbook Says | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/3d-ave-bus-plan-hit-on-2-fronts-union-fights-it-stays-on-job.html | 3D AVE. BUS PLAN HIT ON 2 FRONTS; Union Fights It, Stays on Job -- Omnibus Rival Cites Bid 3D AVE. BUS PLAN HIT ON 2 FRONTS Financing Plans Told | True | By Ralph Katz | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/yield-on-paper-raised-dealer-lifts-rate-on-this-form-of-credit-by.html | YIELD ON 'PAPER' RAISED; Dealer Lifts Rate on This Form of Credit by 1/8 Point | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/carlton-roberts-engineer-was-53-partner-in-architectural-firm-here.html | CARLTON ROBERTS, ENGINEER, WAS 53; Partner in Architectural Firm Here Dies--Worked on A.E.C., Ford Structures | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/marshall-field-co-higher-sales-for-quarter-send-net-up-to-1191233.html | MARSHALL FIELD & CO.; Higher Sales for Quarter Send Net Up to $1,191,233 | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/costa-rica-welcomes-korean.html | Costa Rica Welcomes Korean | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/safety-devices-pushed-house-group-decries-lag-in-gadgets-for.html | SAFETY DEVICES PUSHED; House Group Decries Lag in 'Gadgets' for Refrigerators | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/other-dividend-news-bankline-oil-fc-russell-york-corporation.html | OTHER DIVIDEND NEWS; Bankline Oil F.C. Russell York Corporation | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/mill-purchase-approved-alabama-directors-vote-for-sale-to-dan-river.html | MILL PURCHASE APPROVED; Alabama Directors Vote for Sale to Dan River | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/union-survey-scores-us-pay-in-okinawa-unionists-score-okinawa-wages.html | Union Survey Scores U.S. Pay in Okinawa; UNIONISTS SCORE OKINAWA WAGES | True | By Robert Trumbull Special To the New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/adenauer-aides-agree-stormy-session-brings-truce-in-economic.html | ADENAUER, AIDES AGREE; Stormy, Session Brings Truce in Economic Disputes | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/defense-aides-back-nike-call-new-one-phenomenal-nike-wins-praise-of.html | Defense Aides Back Nike, Call New One Phenomenal; NIKE WINS PRAISE OF DEFENSE AIDES | True | By Anthony Leviero Special To the New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/gingham-unit-seeks-japan-import-ban.html | GINGHAM UNIT SEEKS JAPAN IMPORT BAN | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/investors-plan-calgary-offices.html | INVESTORS PLAN CALGARY OFFICES | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/high-court-rules-profit-in-stock-option-taxable.html | High Court Rules Profit In Stock Option Taxable | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/county-medical-society-installs-new-president.html | County Medical Society Installs New President | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/dr-edward-jones-texas-rancher-71.html | DR. EDWARD JONES, TEXAS RANCHER, 71 | True | Special to The New York Times | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/roy-harris-to-switch-posts.html | Roy Harris to Switch Posts | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/child-to-mrs-edwin-london.html | Child to Mrs. Edwin London | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/circus-men-stoned-pickets-dispersed.html | CIRCUS MEN STONED, PICKETS DISPERSED | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/109-receive-degrees-at-manhattanville.html | 109 RECEIVE DEGREES AT MANHATTANVILLE | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/synthesis-gas-plant-ready.html | Synthesis Gas Plant Ready | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/bonn-navy-puts-to-sea-today.html | Bonn Navy Puts to Sea Today | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/democrats-finish-drive-in-florida-kefauver-and-stevenson-end.html | DEMOCRATS FINISH DRIVE IN FLORIDA; Kefauver and Stevenson End Campaign for State's 28 Votes in Today's Primary Sharp Personal Clashes | True | By John N. Popham Special To the New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/arbitration-rise-in-disputes-noted-95-of-labor-disagreements-now.html | ARBITRATION RISE IN DISPUTES NOTED; 95% of Labor Disagreements Now Settled by Panels, Association Aide Says Public Opinion Reversal How Association Operates | True | By Mildred Murphythe New York Times | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/national-container-buys-rights-to-timber-on-2-bahamian-isles.html | National Container Buys Rights To Timber on 2 Bahamian Isles | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/friends-2hitter-tops-brooks-32-pirates-pitcher-helped-in-posting-no.html | FRIEND'S 2-HITTER TOPS BROOKS, 3-2; Pirates' Pitcher Helped in Posting No. 8 by Long's 8th Homer in 8 Games Homer for Snider Five Dodgers Walk Glory for Duke, too | True | By John Drebinger Special To the New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/7-here-face-inquiry-on-deal-in-nickel.html | 7 HERE FACE INQUIRY ON 'DEAL' IN NICKEL | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/varying-annuity-pushed-in-jersey-assembly-sends-to-senate-annuity.html | VARYING ANNUITY PUSHED IN JERSEY; Assembly Sends to Senate Annuity Bills Opposed by Wall St. Leaders | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/meet-starting-time-set.html | Meet Starting Time Set | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/city-acts-on-rise-in-college-rolls-mayor-calls-parley-today-to-bid.html | CITY ACTS ON RISE IN COLLEGE ROLLS; Mayor Calls Parley Today to Bid Municipal and Private Institutions Cooperate JOINT COMMITTEE ASKED Theobald Expects Pioneering Achievements-- Doubling of Students by 1971 Seen Theobald Studying Needs | True | By Benjamin Fine | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/mistrial-declared-for-one-in-tax-case.html | MISTRIAL DECLARED FOR ONE IN TAX CASE | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/traffic-accidents-off-deaths-and-injuries-for-week-also-decline-in.html | TRAFFIC ACCIDENTS OFF; Deaths and Injuries for Week Also Decline in City | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/returns-in-italy-favoring-center-heavy-vote-at-local-polls-aids.html | RETURNS IN ITALY FAVORING CENTER; Heavy Vote at Local Polls Aids Christian Democrats --Reds Lose Ground RETURNS IN ITALY FAVORING CENTER Poll Tests New Soviet Line | True | By Herbert L. Matthews Special To the New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/middlebury-teacher-wins-prize.html | Middlebury Teacher Wins Prize | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/sports-of-the-times-at-a-slight-profit-without-regrets-more.html | Sports of The Times; At a Slight Profit Without Regrets More Practical Sound Advice | True | By Arthur Daley | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/copper-price-cut-1-cent-42-cents-a-pound-quoted-by-leading-custom.html | COPPER PRICE CUT 1 CENT; 42 Cents a Pound Quoted by Leading Custom Smelter | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/a-correction.html | A Correction | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/evander-nine-advances-defeats-aviation-in-psal-tourneyboys-triumphs.html | EVANDER NINE ADVANCES; Defeats Aviation in P.S.A.L. Tourney--Boys Triumphs | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/raytheon-sells-tv-radio-plants-admiral-corporation-buys-2-chicago.html | RAYTHEON SELLS TV, RADIO PLANTS; Admiral Corporation Buys 2 Chicago Area Factories, Inventory and Equipment SALE PRICE IS NOT GIVEN Purchaser Uses No Outside Financing or Stock Deal-- to Continue Production Two Plants Included | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/ballantynes-80-takes-golf-prize-he-defeats-ryan-on-match-of-cards-in.html | BALLANTYNE'S 80 TAKES GOLF PRIZE; He Defeats Ryan on Match of Cards in L.I. Seniors' Event--Barron Victor Gets Five-Under-Par 30 | True | Special to The New York Times.Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/crowellcollier-in-broadcast-deal.html | CROWELL-COLLIER IN BROADCAST DEAL | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/union-carbide-executives-elevated.html | Union Carbide Executives Elevated | True | Fabian Bachrach | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/vote-by-machine-on-june-5-barred-mayor-agrees-to-delay-plan-a-year.html | VOTE BY MACHINE ON JUNE 5 BARRED; Mayor Agrees to Delay Plan a Year as Problems Arise --Blaikie Slate Ousted Blaikie Candidates Barred | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/senator-neely-in-hospital.html | Senator Neely in Hospital | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/new-atomic-test-felt-japanese-report-recordings-of-huge-blast-in.html | NEW ATOMIC TEST 'FELT'; Japanese Report Recordings of Huge Blast in Bikini Area | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/bit-ohoney-scores-in-show-at-devon.html | BIT O'HONEY SCORES IN SHOW AT DEVON | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/kismet-opening-in-jersey.html | 'Kismet' Opening in Jersey. | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/navy-air-aide-named-garrison-norton-is-selected-to-succeed-jh-smith.html | NAVY AIR AIDE NAMED; Garrison Norton Is Selected to Succeed J.H. Smith Jr. | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/actors-fund-elects-vincent-again-to-head-group-other-officers.html | ACTORS FUND ELECTS; Vincent Again to Head Group --Other Officers Renamed | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/no-place-for-politics.html | NO PLACE FOR POLITICS | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/salazars-anniversary-hailed.html | Salazar's Anniversary Hailed | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/of-local-origin.html | Of Local Origin | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/federation-choral-in-concert.html | Federation Choral in Concert | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-06-07 | RE0000204978 | B00000594956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/child-to-mrs-jm-lotsch-2d.html | Child to Mrs. J.M. Lotsch 2d | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/queen-opens-cloister-military-war-dead-memorial-part-of-chapel.html | QUEEN OPENS CLOISTER; Military War Dead Memorial Part of Chapel Design | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/big-housing-issue-set-for-late-june-p-h-abacked-bonds-may-amount-to.html | BIG HOUSING ISSUE SET FOR LATE JUNE; P. H. A.-Backed Bonds May Amount to $110,000,000-- Other Public Financing New York City Authority Nicolet, Wis. Salt Lake City Oregon School District Aberdeen, Wash. | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/high-school-sports-notes-ball-club-at-st-helenas-is-big-league.html | High School Sports Notes; Ball Club at St. Helena's Is 'Big League' Where Fielding Is Concerned Marchiony in Spotlight An Unbeaten Record Columbia-Bound Sophomore Sets Pace | True | By William J. Flynn | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/rulings-upheld-on-segregation-supreme-court-bars-pleas-for-3judge.html | RULINGS UPHELD ON SEGREGATION; Supreme Court Bars Pleas for 3-Judge Panels to Hear State School Law Cases | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/noted-tales-of-children-come-to-life.html | Noted Tales Of Children Come to Life | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/air-lag-is-traced-to-stupid-policy-monroney-and-pilots-chie-say.html | AIR LAG IS TRACED TO 'STUPID' POLICY; Monroney and Pilots' Chie Say Commerce Department 'Starves' C.A.A. Work | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/spain-joints-the-ilo.html | Spain Joints the I.L.O. | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/a-a-r-promotes-preston.html | A. A. R. Promotes Preston | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/kentucky-u-kept-free-retiring-president-calls-that-his-greatest.html | KENTUCKY U. KEPT 'FREE'; Retiring President Calls That His Greatest Achievement | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/adios-pick-takes-pace-beats-great-adios-by-neck-in-21000-rosecroft.html | ADIOS PICK TAKES PACE; Beats Great Adios by Neck in $21,000 Rosecroft Race | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/deere-co-strikes-and-farm-problems-cut-sales-and-profits-sharply-co.html | DEERE & CO.; Strikes and Farm Problems Cut Sales and Profits Sharply COMPANIES ISSUE EARNING FIGURES | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/booksauthors.html | Books--Authors | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/cubs-behind-rushs-3hitter-defeat-redlegs-in-chicago-41-register-all.html | Cubs, Behind Rush's 3-Hitter, Defeat Redlegs in Chicago, 4-1; Register All Their Runs in 5th Frame, Banks Driving In Two With Double | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/banks-ease-position-they-reduce-debt-at-reserve-and-achieve-an.html | BANKS EASE POSITION; They Reduce Debt at Reserve and Achieve an Excess | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/military-housing-subject-to-taxes-high-court-finds-congress-intent.html | MILITARY HOUSING SUBJECT TO TAXES; High Court Finds Congress Intent Vague, but Backs, 5-4, Validity of State Levies State Ruling Affirmed 'More Persuasive' Meaning | True | By Luther A. Huston Special To The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/britain-proposes-un-chief-expand-mideast-efforts-will-call-on.html | BRITAIN PROPOSES U.N. CHIEF EXPAND MIDEAST EFFORTS; Will Call on Security Council Today to Ask Hammarskjold to Help Reduce Tensions U.S. FAVORS SUGGESTION Syria Expresses Objections --Burns Arrives in U.S. for Palestine Debate Hammarskjold May Speak BRITAIN PROPOSES NEW MIDEAST BID | True | By Thomas J. Hamilton Special To the New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/soviet-cuts-youths-hours.html | Soviet Cuts Youths' Hours | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/canadians-offered-soviet-tours.html | Canadians Offered Soviet Tours | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/publicity-nets-arrest-victim-of-home-stoning-held-for-nonsupport-of.html | PUBLICITY NETS ARREST; Victim of Home Stoning Held for Nonsupport of Wife | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/letters-to-the-times-curbing-the-supreme-court-attempts-in-past-to.html | Letters to The Times; Curbing the Supreme Court Attempts in Past to Check Powers of the Judiciary Noted Slum Clearance Successes Noted Against China in U.N. Ineligibility Charged on Basis of Religious Persecution More Paths for Cyclists Asked Traffic Test Hailed | True | CARYL E. COHEN,FLORENCE D. MAY,(Most Rev.) RAYMOND A. LANE,NICK MAMULA. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/local-polo-debut-set-for-another-hitchcock.html | Local Polo Debut Set For Another Hitchcock | True | Special to The New York Times | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/1572-letter-of-pope-goes-to-new-yorker.html | 1572 LETTER OF POPE GOES TO NEW YORKER | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/us-insurance-bill-signed.html | U.S. Insurance Bill Signed | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/moses-challenged-on-lincoln-sq-plan.html | MOSES CHALLENGED ON LINCOLN SQ. PLAN | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/atom-profitable-industry-is-told-gen-smith-advises-business-men-of.html | ATOM PROFITABLE, INDUSTRY IS TOLD; Gen. Smith Advises Business Men of Brooklyn to Invest in Power of Future Future Savings Cited | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/special-concerts-listed-in-stadium-2-beethoven-and-tchaikovsky.html | SPECIAL CONCERTS LISTED IN STADIUM; 2 Beethoven and Tchaikovsky Programs Slated--Monteux Will Conduct One of Each | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/money.html | Money | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/met-talks-to-resume-singers-union-and-opera-will-seek-to-end-pact.html | 'MET' TALKS TO RESUME; Singers Union and Opera Will Seek to End Pact Deadlock | True | | 1984-06-07 | RE0000204978 | B00000594956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/bills-are-rushed-in-jersey-session-night-meeting-passes-police-and.html | BILLS ARE RUSHED IN JERSEY SESSION; Night Meeting Passes Police and Auto License Laws -- Presses for Recess | True | By George Cable Wright Special To the New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/colombia-orders-3-paper-plants-u-s-concern-gets-contract-to-build.html | COLOMBIA ORDERS 3 PAPER PLANTS; U. S. Concern Gets Contract to Build Mills by Mid-1958 to Supply Nation's Needs Government Printing Plant | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/four-hurt-as-poles-on-truck-fall-twice.html | FOUR HURT AS POLES ON TRUCK FALL TWICE | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/child-court-bias-in-jobs-charged-state-probation-posts-denied-for.html | CHILD COURT BIAS IN JOBS CHARGED; State Probation Posts Denied for Reasons of Religion, Jewish Congress Says Justice Denies Charge | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/republicans-install-officers.html | Republicans Install Officers | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/school-merger-voted-10-districts-in-riverhead-one-in-southampton-in.html | SCHOOL MERGER VOTED; 10 Districts in Riverhead, One in Southampton Involved | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/high-court-accepts-union-oath-appeal.html | HIGH COURT ACCEPTS UNION OATH APPEAL | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/bridge-pairs-vie-in-two-contests-60-are-still-in-main-event-52-in.html | BRIDGE PAIRS VIE IN TWO CONTESTS; 60 Are Still in Main Event, 52 in second--Dr. and Mrs. Ecker Are Victors | True | By George Rapee | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/richard-bishop-58-actor-for-37-years.html | RICHARD BISHOP, 58, ACTOR FOR 37 YEARS | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/salvage-man-is-jailed-6-months-for-film-fireandgas-hazard.html | Salvage Man Is Jailed 6 Months For Film Fire-and-Gas Hazard | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/racial-ban-rejected-lsu-board-votes-down-plan-for-segregated.html | RACIAL BAN REJECTED; L.S.U. Board Votes Down Plan for Segregated Athletics | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/pipeline-dispute-grows-in-ottawa-challenge-to-house-speaker-on.html | PIPELINE DISPUTE GROWS IN OTTAWA; Challenge to House Speaker on Fairness Brings Reply He'll Act in Due Time | True | By Raymond Daniell Special To the New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/margaret-m-dandy-becomes-affianced.html | MARGARET M. DANDY BECOMES AFFIANCED | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/conrad-14-other-us-golfers-gain-in-british-amateur-1955-victor-tops.html | Conrad, 14 Other U.S. Golfers Gain in British Amateur; 1955 VICTOR TOPS EWEN BY 5 AND 4 Conrad Beats New Zealander After First-Round Bye-- Manley, Strafaci Win Mackie Beats Sanders | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/134day-strike-settled.html | 134-Day Strike Settled | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/whitney-keeps-lead-in-olympic-sail-test.html | WHITNEY KEEPS LEAD IN OLYMPIC SAIL TEST | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/transport-news-and-notes-official-of-the-french-line-changes-post.html | Transport News and Notes; Official of the French Line Changes Post-- Library Unit Elects-- Shipper Is Cited French Hostesses Feted Esso to Increase Ship Speed | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/overseas-chief-named-by-kenyon-eckhardt.html | Overseas Chief Named By Kenyon & Eckhardt | True | | 1984-06-07 | RE0000204978 | B00000594956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/italian-red-leader-hurries-to-belgrade-and-talks-with-tito-italian.html | Italian Red Leader Hurries to Belgrade And Talks With Tito; ITALIAN RED CHIEF GOES TO SEE TITO | True | By Paul Hofmann Special To the New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/senate-unit-sets-study-of-usia-but-no-report-is-due-until-1957some.html | SENATE UNIT SETS STUDY OF U.S.I.A.; But No Report Is Due Until 1957--Some of Agency's Projects Criticized | True | By William S. White Special To the New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/screen-shrewd-shocker.html | Screen: Shrewd Shocker | True | By Bosley Crowther | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/dionnes-mark-22d-birthday.html | Dionnes Mark 22d Birthday | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/symington-wins-missouris-votes-democratic-state-convention-pledges.html | SYMINGTON WINS MISSOURI'S VOTES; Democratic State Convention Pledges 38 Delegates to Him--He Scores G.O.P. | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/bar-harbor-ferry-refitted.html | Bar Harbor Ferry Refitted | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/uscanada-talk-due-nato-to-be-subject-of-meeting-with-pearson.html | U.S-CANADA TALK DUE; NATO to Be Subject of Meeting With Pearson Thursday | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/van-am-medal-awarded.html | Van Am Medal Awarded | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/france-morocco-sign-first-treaty-pact-designed-to-harmonize-foreign.html | FRANCE, MOROCCO SIGN FIRST TREATY; Pact Designed to Harmonize Foreign Policies--U. S. Bases Unsettled Issue Considered an Infringement Some Concessions to Show To Back U. N. Entry | True | By Henry Giniger Special To the New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/booksellers-convene-new-equipment-on-display-at-washington.html | BOOKSELLERS CONVENE; New Equipment on Display at Washington Convention | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/braves-vanquish-cardinals-by-103-4-safeties-by-aaron-pace.html | BRAVES VANQUISH CARDINALS BY 10-3; 4 Safeties by Aaron Pace Milwaukee's 14-Hit Attack --Conley Hurls Victory | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/on-television.html | ON TELEVISION | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/hemisphere-communism.html | HEMISPHERE COMMUNISM | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/reynolds-aide-to-head-security-analysts-here.html | Reynolds Aide to Head Security Analysts Here | True | Blackstone Studios | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/food-salad-dressing-preparations-for-summer-favorite-can-be-made-in.html | Food: Salad Dressing; Preparations for Summer Favorite Can Be Made in Kitchen or Garden Fermenting Vinegar at Home Spices in Small Quantities | True | By June Owen | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/barmaids-lose-in-court-panel-denies-hoboken-ban-is-infringement-on.html | BARMAIDS LOSE IN COURT; Panel Denies Hoboken Ban Is Infringement on Rights | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/test-range-slated-near-albuquerque.html | TEST RANGE SLATED NEAR ALBUQUERQUE | True | | 1984-06-07 | RE0000204978 | B00000594956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/graysonrobinson-store-chain-reports-earnings-more-than-quadrupled.html | GRAYSON=ROBINSON; Store Chain Reports Earnings More Than Quadrupled | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/cyprus-and-draft-top-london-issues-but-domestic-matters-take.html | CYPRUS AND DRAFT TOP LONDON ISSUES; But Domestic Matters Take Priority in Commons-- Opinion Is Divided Public Is Reacting Slowly Damage to NATO Feared Defense Costs Remain High | True | By Drew Middleton Special To the New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/b-o-profits-up-from-55-levels-april-net-1964203-more-than-last.html | B. & O. PROFITS UP FROM '55 LEVELS; April Net $1,964,203 More Than Last Year--Gain Also for 4 Months | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/french-film-honored-les-assassins-du-dimanche-wins-at-irish.html | FRENCH FILM HONORED; 'Les assassins du Dimanche' Wins at Irish Festival | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/survivors-tell-of-river-crash-2-testify-cabin-cruiser-did-not-alter.html | SURVIVORS TELL OF RIVER CRASH; 2 Testify Cabin Cruiser Did Not Alter Course or Reduce Speed Before Accident | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/train-wreck-kills-3-truck-rams-pennsylvania-railroad-steeler-in.html | TRAIN WRECK KILLS 3; Truck Rams Pennsylvania Railroad 'Steeler' in Ohio | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/giardello-loses-to-cotton-again-philadelphia-fighter-drops-10round.html | GIARDELLO LOSES TO COTTON AGAIN; Philadelphia Fighter Drops 10-Round Split Decision to Rival From Toledo Late Surge by Giardello Davis Victor on Points | True | By William J. Briordy | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/news-of-advertising-and-marketing-one-easy-lesson-campaigns-new.html | News of Advertising and Marketing One Easy Lesson Campaigns New Business People Notes | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/air-force-wife-explains-problems-of-dislocation-headed-wives-club.html | Air Force Wife Explains Problems of Dislocation; Headed Wives Club 200 Take a Course Long-Distance Plan Aids the Crippled | True | By Faith Corrigan | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/guatemala-grants-oil-search-rights.html | GUATEMALA GRANTS OIL SEARCH RIGHTS | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/florida-students-stop-riding-buses.html | FLORIDA STUDENTS STOP RIDING BUSES | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/jesse-jones-critically-ill.html | Jesse Jones Critically Ill | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/south-american-gold-metals-company-earnings-for-1955-increasd-by-41.html | SOUTH AMERICAN GOLD; Metals Company Earnings for 1955 Increasd by 41% | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/consul-here-retorts-dominican-official-criticizes-the-publication.html | CONSUL HERE RETORTS; Dominican Official Criticizes the Publication of Story | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/israeli-bond-drive-opens-here.html | Israeli Bond Drive Opens Here | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/yale-group-reelects-investment-executive.html | Yale Group Re-elects Investment Executive | True | Special to The New York Times.The New York Times | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/sidelights-fed-encourages-bond-houses-meat-and-drink-irans-oil.html | Sidelights; 'Fed' Encourages Bond Houses Meat... And Drink! Iran's Oil Flows Faster Coal on the Long Island Miscellany | True | | 1984-06-07 | RE0000204978 | B00000594956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/two-orphanages-merge-hartman-home-and-hebrew-national-to-be-in.html | TWO ORPHANAGES MERGE; Hartman Home and Hebrew National to Be in Yonkers | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/st-johns-honors-francis-scott-key.html | ST. JOHN'S HONORS FRANCIS SCOTT KEY | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/606-give-blood-in-day-donations-scheduled-today-include-navy-yard.html | 606 GIVE BLOOD IN DAY; Donations Scheduled Today Include Navy Yard Visit | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/tv-medical-shows-keep-doctors-busy.html | TV Medical Shows Keep Doctors Busy | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/navy-shifts-admirals-mcmahon-to-leave-fleet-air-forcerees-is.html | NAVY SHIFTS ADMIRALS; McMahon to Leave Fleet Air Force--Rees Is Successor | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/fish-sees-gains-for-isolationism.html | FISH SEES GAINS FOR ISOLATIONISM | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/gen-we-potter-in-canal-post.html | Gen. W.E. Potter in Canal Post | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/lutheran-session-opens-in-albany.html | LUTHERAN SESSION OPENS IN ALBANY | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/musical-events-here-tonight.html | Musical Events Here Tonight | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/pulpit-humor-decried-no-substitute-for-the-gospel-baptist-pastors.html | PULPIT HUMOR DECRIED; No Substitute for the Gospel Baptist Pastors Hear | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/lloyds-now-ready-with-atomic-policy.html | LLOYDS NOW READY WITH ATOMIC POLICY | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/52yearold-ship-shoves-off-with-5-to-sail-the-world.html | 52-Year-Old Ship Shoves Off With 5 To Sail the World | True | The New York Times (by William C. Eckenberg.) | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/holidays-plans-face-some-rain-tomorrow-morning-is-likely-to-be.html | HOLIDAY'S PLANS FACE 'SOME RAIN'; Tomorrow Morning Is Likely to Be Cloudy--Memorial Parade Starts 10 A.M. Hotel Rooms Available Parade at 10 A.M. | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/helene-lehideux-engaged-to-wed-niece-of-the-french-consul-general.html | HELENE LEHIDEUX ENGAGED TO WED; Niece of the French Consul General Will Be Bride of Michel David-Weill Smith--Daniels Epstein--Gracer | True | Special to The New York Times.Special to The New York Times.Bradford BachrachStone Studio | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/jersey-factory-site-sold.html | Jersey Factory Site Sold | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/giants-lose-to-phillies-despite-attack-marked-by-5-doubles-homer.html | Giants Lose to Phillies Despite Attack Marked by 5 Doubles, Homer; HADDIX SETS BACK NEW YORKERS, 5-2 But Phils' Hurler Requires Help From Roberts--Katt Hits Giants' Homer Score Tied in Fourth First Run of Game | True | By Roscoe McGowen Special To the New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/text-of-statement-on-new-farm-bill.html | Text of Statement on New Farm Bill | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/us-alerts-veterans-on-idle-leave-bonds.html | U.S. Alerts Veterans On Idle Leave Bonds | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/egypt-cites-reservations.html | Egypt Cites Reservations | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/court-gets-portraits-paintings-of-justices-jackson-and-murphy.html | COURT GETS PORTRAITS; Paintings of Justices Jackson and Murphy Presented | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/jury-hears-ullmann-judge-is-to-rule-friday-on-purging-of-contempt.html | JURY HEARS ULLMANN; Judge Is to Rule Friday on Purging of Contempt | True | | 1984-06-07 | RE0000204978 | B00000594956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/britishsoviet-air-talks-halt.html | British-Soviet Air Talks Halt | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/51-rebels-killed-in-algeria-fights-french-soldiers-and-planes.html | 51 REBELS KILLED IN ALGERIA FIGHTS; French Soldiers and Planes Battle Nationalist Bands -- Cafe Is Bombed Rioters Delay Reservists | True | Special to The New York Times | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/on-radio.html | ON RADIO | True | | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/stocks-in-london-show-slight-gain-tobaccos-are-firmsome-electrical.html | STOCKS IN LONDON SHOW SLIGHT GAIN; Tobaccos Are Firm--Some Electrical Equipment and Textile Issues Improve | True | Special to The New York Times. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-29 | 1956-05-29 | https://www.nytimes.com/1956/05/29/archives/75-milk-dealers-in-city-accused-of-pricefixing-javits-suit-also.html | 75 MILK DEALERS IN CITY ACCUSED OF PRICE-FIXING; Javits Suit Also Attacks Two Trade Units and 5 Persons Under Antitrust Laws Trade Groups Nearly Equal MILK PRICE-FIXING IN CITY CHARGED | True | By Layhmond Robinson Jr. | 1984-06-07 | RE0000204978 | B00000594956 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/cartoons-on-bandages.html | Cartoons on Bandages | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/memorial-day.html | MEMORIAL DAY | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/bus-boycott-spreads-negroes-in-tallahassee-join-university-movement.html | BUS BOYCOTT SPREADS; Negroes in Tallahassee Join University Movement | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/funds-sales-soar-national-securities-series-has-546-gain-for.html | 'FUNDS' SALES SOAR; National Securities Series Has 54.6% Gain for Quarter | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/radio-about-fred-allen-late-comedian-subject-of-biographies-in.html | Radio: About Fred Allen; Late Comedian Subject of 'Biographies in Sound'-- Friends Pay Tribute | True | By Jack Gould | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/new-lakes-turtles-die-mysteriously.html | NEW LAKE'S TURTLES DIE MYSTERIOUSLY | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/oil-offering-begins-petroleum-corp-issues-rights-to-buy-new-shares.html | OIL OFFERING BEGINS; Petroleum Corp. Issues Rights to Buy New Shares at $15 | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/students-honor-exprincipal.html | Students Honor Ex-Principal | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/us-downgrades-moscow-air-bid-defense-channels-expected-to-announce.html | U.S. 'DOWNGRADES' MOSCOW AIR BID; Defense Channels Expected to Announce Approval for Visit by Gen. Twining Wider Exchanges Suggested Proponents' Argument Given | True | By Anthony Leviero Special To the New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/moderate-rally-shown-in-grains-wheat-futures-up-1-to-1189o-soybeans.html | MODERATE RALLY SHOWN IN GRAINS; Wheat Futures Up 1 to 1Â·ÎCc --Soybeans Also Strong, Though July Lags | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/supreme-soviet-called-to-meeting-on-july-11.html | Supreme Soviet Called To Meeting on July 11 | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/nabisco-vice-president-started-as-office-boy.html | Nabisco Vice President Started as Office Boy | True | | 1984-06-07 | RE0000204979 | B00000594957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/toronto-raises-spread-stock-exchange-to-increase-mining-and-oil.html | TORONTO RAISES SPREAD; Stock Exchange to Increase Mining and Oil Minimum | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/2-held-after-giving-60-find-to-police.html | 2 HELD AFTER GIVING $60 FIND TO POLICE | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/kismet-opening-postponed.html | 'Kismet' Opening Postponed | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/harriman-off-air-governor-drops-his-report-to-people-for-summer.html | HARRIMAN OFF AIR; Governor Drops His Report to People for Summer | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/floating-reunion-is-set-freighter-to-be-site-of-party-for-west.html | FLOATING REUNION IS SET; Freighter to Be Site of Party for West Point Class of '46 | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/fire-hazard-drive-to-open-downtown.html | FIRE HAZARD DRIVE TO OPEN DOWNTOWN | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/communist-china-warns-philippines-on-islands.html | Communist China Warns Philippines on Islands | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/wileys-attitude-hit-davis-sees-foreign-policy-an-issue-in-primary.html | WILEY'S 'ATTITUDE' HIT; Davis Sees Foreign Policy an Issue in Primary Fight | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/train-fire-here-causes-a-tieup-smoke-from-new-havens-gilt-edge-from.html | TRAIN FIRE HERE CAUSES A TIE-UP; Smoke From New Haven's Gilt Edge From Boston Fills Park Ave. Tunnel | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/joan-collins-gets-divorce.html | Joan Collins Gets Divorce | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/child-to-the-john-hanfords.html | Child to the John Hanfords | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/music-notes.html | MUSIC NOTES | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/pirandello-play-will-star-drake-pleasure-of-honesty-to-come-here.html | PIRANDELLO PLAY WILL STAR DRAKE; 'Pleasure of Honesty' to Come Here After London Run-- Tibbett in Pinza Role 'Fair Lady' Tour Planned Theatre League to Move | True | By Sam Zolotow | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/miss-ellen-honig-engaged-to-wed-senior-at-sarah-lawrence-fiancee-of.html | MISS ELLEN HONIG ENGAGED TO WED; Senior at Sarah Lawrence Fiancee of Theodore Propp, Harvard Law Graduate | True | The New York Times Studio | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/parades-slated-for-today-in-city-services-for-dead-of-wars-also-are.html | PARADES SLATED FOR TODAY IN CITY; Services for Dead of Wars Also Are Set on Memorial Day's 88th Anniversary MAYOR TO BE SPEAKER Slight Increases in Traffic Expected, With Car Volume Depending on Weather Service at Grant's Tomb Memorials in Queens | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/rock-hudson-gets-metro-film-role-actor-will-appear-in-movie-version.html | ROCK HUDSON GETS METRO FILM ROLE; Actor Will Appear in Movie Version of Ruark Novel, 'Something of Value' Ed Begley in Fonda Film | True | By Thomas M. Pryor Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/rolyat-equals-mark-ties-hollywood-park-record-of-108-45-for-6.html | ROLYAT EQUALS MARK; Ties Hollywood Park Record of 1:08 4/5 for 6 Furlongs | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/insurance-crisis-seen-commissioners-told-of-threat-from-federal.html | INSURANCE CRISIS SEEN; Commissioners Told of Threat From Federal Control | True | | 1984-06-07 | RE0000204979 | B00000594957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/college-bias-held-less-conference-is-told-admission-of-jews-has.html | COLLEGE BIAS HELD LESS; Conference Is Told Admission of Jews Has Been Eased | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/2-killed-in-cyprus-incidents.html | 2 Killed in Cyprus Incidents | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/other-rail-earnings.html | OTHER RAIL EARNINGS | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/barbara-san-wed-to-john-holbrook.html | BARBARA SAN WED TO JOHN HOLBROOK | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/ottawa-eases-bars-to-pipeline-debate.html | OTTAWA EASES BARS TO PIPELINE DEBATE | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/szell-cancels-prague-concert.html | Szell Cancels Prague Concert. | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/cutty-sark-1710-trots-home-first-favorite-defeats-miss-titan-by.html | CUTTY SARK, 17-10, TROTS HOME FIRST; Favorite Defeats Miss Titan by Length at Westbury-- Citan Takes Show Spot | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/wood-field-and-stream-habit-will-drive-anglers-to-local-waters.html | Wood, Field and Stream; Habit Will Drive Anglers to Local Waters Today for You Can't Make Them Think | True | By John W. Randolph | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/bowater-paper-gives-goahead-on-pulp-mill-project-in-south-new.html | Bowater Paper Gives Go-Ahead On Pulp Mill Project in South; New Company to Be Formed With Capital Raised in U.S. and Canada PULP MILL PLANS SET BY BOWATER 7Â¬Í©% Dividend Approved | True | By Kennett Love Special To the New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/syria-bans-wheat-for-france.html | Syria Bans Wheat for France | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/difalco-rival-seeks-writein-by-liberals-difalco-foe-asks-liberal.html | DiFalco Rival Seeks Write-In by Liberals; DIFALCO FOE ASKS LIBERAL WRITE-IN Curran Not Consulted | True | By Leo Egan | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/designee-ineligible-daughter-testified.html | DESIGNEE INELIGIBLE DAUGHTER TESTIFIED | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/w97th-sthouse-figures-in-deal-purchase-contract-is-sold-by-f-h.html | W 97TH ST. HOUSE FIGURES IN DEAL; Purchase Contract Is Sold by F. H. Hill--Downtown Property Transferred | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/barry-to-serve-as-tv-producer-aide-of-goodyear-playhouse-and-alcoa.html | BARRY TO SERVE AS TV PRODUCER; Aide of 'Goodyear Playhouse' and 'Alcoa Hour' Will Take Charge for 12 Weeks | True | By Val Adams | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/un-experts-seek-to-end-difficulties-of-latin-economy-u-n-team-seeks.html | U.N. Experts Seek To End Difficulties Of Latin Economy; U. N. TEAM SEEKS LATIN TRADE PLAN | True | By Tad Szulc Special To the New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/the-proceedings-in-the-un-yesterday-may-29-1956-security-council.html | The Proceedings In the U.N.; YESTERDAY (May 29, 1956) SECURITY COUNCIL ECONOMIC AND SOCIAL COUNCIL TRUSTEESHIP COUNCIL | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/president-is-told-of-regard-of-chou.html | PRESIDENT IS TOLD OF 'REGARD' OF CHOU | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/upstate-aid-minimized.html | Upstate Aid Minimized | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/james-fowler-54-a-political-writer.html | JAMES FOWLER, 54, A POLITICAL WRITER | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-06-07 | RE0000204979 | B00000594957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/guerrillas-accuse-french-in-morocco.html | GUERRILLAS ACCUSE FRENCH IN MOROCCO | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/french-rabat-role-protested-by-spain.html | FRENCH RABAT ROLE PROTESTED BY SPAIN | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/screen-war-through-a-rosy-lens-dday-sixth-of-june-or-love-in-london.html | Screen: War Through a Rosy Lens; 'D-Day, Sixth of June,' or Love in London Robert Taylor Stars in Film at Roxy The Cast | True | By Bosley Crowther | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/music-bountiful-paris-typical-evening-includes-3-orchestral-events.html | Music: Bountiful Paris; Typical Evening Includes 3 Orchestral Events, Chamber Works and Recital | True | By Harold C. Schonberg Special To the New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/churchill-flies-to-nice.html | Churchill Flies to Nice | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/japan-recognizes-soviet-delegate-tokyo-grants-official-status-but.html | JAPAN RECOGNIZES SOVIET DELEGATE; Tokyo Grants Official Status but Continues to Bar Ties Without Peace Treaty 'Adjustment' to Be Sought | True | By Robert Trumbull Special To the New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/mary-shiverick-becomes-fiancee-radcliffe-alumna-to-be-wed-to.html | MARY SHIVERICK. BECOMES FIANCEE; Radcliffe Alumna to Be Wed to Everett Morss Jr., a Graduate of Harvard | True | Special to The New York Times.Bradford Bachrach | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/dehler-urges-allgerman-vote-interview-is-published.html | Dehler Urges All-German Vote; Interview Is Published | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/4-redleg-homers-crush-cubs-104-bell-connects-thrice-hits-two.html | 4 REDLEG HOMERS CRUSH CUBS, 10-4; Bell Connects Thrice, Hits Two Singles and Drives In 7 Runs at Chicago | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/liquidation-hits-copper-futures-x-but-prices-recover-partially-in.html | LIQUIDATION HITS COPPER FUTURES x; But Prices Recover Partially in Late Trading--Volume Is 56's Second Highest Sugar Irregular | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/surprise-package.html | Surprise Package | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/sir-frank-beaurepaire-olympic-swimmer-who-obtained-games-for.html | Sir Frank Beaurepaire, Olympic Swimmer Who Obtained Games for Melbourne, Dies | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/cubs-stock-advertised.html | Cubs' Stock Advertised | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/overseas-basesii-an-analysis-of-the-perils-confronting-allied-stand.html | Overseas Bases--II; An Analysis of the Perils Confronting Allied Stand From Iceland to Okinawa ICELAND CYPRUS NORTH AFRICA ADEN CEYLON SINGAPORE NEW GUINEA OKINAWA | True | By Hanson W. Baldwin | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/fete-planned-for-aged-victoria-home-for-british-men-and-women-to.html | FETE PLANNED FOR AGED; Victoria Home for British Men and Women to Have Party | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/ives-faces-surgery.html | Ives Faces Surgery | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/lawrence-buol-dies-former-marine-pilot-was-held-nearly-six-years-by.html | LAWRENCE BUOL DIES; Former Marine Pilot Was Held Nearly Six Years by Reds | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/2-join-rockwell-spring-board.html | 2 Join Rockwell Spring Board | True | | 1984-06-07 | RE0000204979 | B00000594957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/utilitys-earnings-off-brazilian-tractions-55-net-eased-to-18492251.html | UTILITY'S EARNINGS OFF; Brazilian Traction's '55 Net Eased to $18,492,251 | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/star-scoffs-at-wound-mary-pickford-scouts-report-of-brush-with.html | STAR SCOFFS AT 'WOUND'; Mary Pickford Scouts Report of Brush With Death | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/north-carolina-honors-vayda.html | North Carolina Honors Vayda | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/hanley-leaves-hospital.html | Hanley Leaves Hospital | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/alarm-sounded-in-ceylon-crepe-rubber-producers-call-for-quick-cuts.html | ALARM SOUNDED IN CEYLON; Crepe Rubber Producers Call for Quick Cuts in Levies | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/newcombe-stops-pittsburgh-101-dodger-pitcher-holds-long-of-bucs.html | NEWCOMBE STOPS PITTSBURGH, 10-1; Dodger Pitcher Holds Long of Bucs Hitless to End His Homer String at 8 Drive Thrills Crowd Furillo Is Benched Snider Streak at 18 | True | By John Drebinger Special To the New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/commodity-index-falls-figure-on-monday-put-at-886-down-07-from.html | COMMODITY INDEX FALLS; Figure on Monday Put at 88.6, Down 0.7 From Friday. | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/red-china-barred-u-n-conference-now-ready-to-study-sugar-problems.html | RED CHINA BARRED; U. N. Conference Now Ready to Study Sugar Problems PRESIDENT SIGNS SUGAR QUOTA BILL | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/polio-drive-gets-2822522.html | Polio Drive Gets $2,822,522 | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/notes-on-college-sports-tip-to-nyu-and-columbia-those-1867-scores.html | Notes on College Sports; Tip to N.Y.U. and Columbia: Those 1867 Scores Look More Like Basketball Penn Athletes Honored Welsh and Beagle Get Awards Short Items | True | By Allison Danzig | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/cost-accountants-nominate.html | Cost Accountants Nominate | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/grotewohl-maps-a-path-to-unity-east-german-leader-offers-program-to.html | GROTEWOHL MAPS A PATH TO 'UNITY'; East German Leader Offers Program to Ease Tension With Bonn Regime Proposals Listed | True | By Harry Gilroy Special To the New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/senators-score-over-orioles-65-killebrew-hits-two-homers-after.html | SENATORS SCORE OVER ORIOLES, 6-5; Killebrew Hits Two Homers After Replacing Injured Runnels at Second | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/child-to-the-anthony-steels.html | Child to the Anthony Steels | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/steel-big-three-plan-joint-talks-with-union-chiefs-each-company-to.html | STEEL 'BIG THREE' PLAN JOINT TALKS WITH UNION CHIEFS; Each Company to Bargain for Itself--Experiment Aimed at Forestalling Tie-Up McDonald Is Jubilant STEEL COMPANIES PLAN JOINT TALKS U. S. Steel Offer Rejected | True | By A.h. Raskin Special To the New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/colonels-files-seized-at-inquiry-senate-panel-orders-action-after.html | COLONEL'S FILES SEIZED AT INQUIRY; Senate Panel Orders Action After Clash at Hearing on Uniform Purchases Warned of Contempt Employes Are Summoned Denies Faulty Visors | True | By C. P. Trussell Special To the New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/2-careerists-differ-on-making-a-house-a-home-man-likes-comfort.html | 2 Careerists Differ on Making a House a Home; Man Likes Comfort, Woman Favors Decoration Both Would Have White Walls | True | By Betty Pepis | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/negroes-apply-at-chapel-hill.html | Negroes Apply at Chapel Hill | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/joanna-beall-to-wed-student-at-yale-is-fiancee-of-gaylord-treat.html | JOANNA BEALL TO WED; Student at Yale Is Fiancee of Gaylord Treat Meech | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/mrs-w-s-sneath-has-son.html | Mrs. W. S. Sneath Has Son | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/richard-morgrage-educator-newsman.html | RICHARD MORGRAGE, EDUCATOR, NEWSMAN | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/us-asked-to-void-mining-patents-democrats-assert-interior-aide.html | U.S. ASKED TO VOID MINING PATENTS; Democrats Assert Interior Aide Broke Precedents in Al Sarena Case U. S. ASKED TO VOID GRANT ON TIMBER | True | By Allen Drury Special To the New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/helicoil-promotes-baruch.html | Heli-Coil Promotes Baruch | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/topics-of-the-times-the-first-traffic-accident-first-statistic.html | Topics of The Times; The First Traffic Accident First Statistic, First Traffic Cops Hints Not Heeded Holidays With Death Another Memorial Day? | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/along-local-fairways-contented-caddies-goal-of-mga-lining-up-the.html | Along Local Fairways; Contented Caddies Goal of M.G.A. Lining Up the Putter Stymied by a Tree On National Golf Day A Southpaw Turns Right But Not Over the Fence Invitation to Philadelphia Following Doctor's Order A Pair of 69's | True | By Lincoln A. Werden | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/washington-proceedings-yesterday-may-29-1956-the-president-the.html | Washington Proceedings; YESTERDAY (May 29, 1956) THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY (May 30, 1956) | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/afrikaner-crisis-seen-strijdom-says-next-25-years-will-decide-fate.html | AFRIKANER CRISIS SEEN; Strijdom Says Next 25 Years Will Decide Fate | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/south-african-envoy-shifted.html | South African Envoy Shifted | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/tribesmen-routed-in-aden.html | Tribesmen Routed in Aden | True | Dispatch of The Times, London. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/4-slain-in-indian-strike-police-fight-group-attempting-to-halt-a.html | 4 SLAIN IN INDIAN STRIKE; Police Fight Group Attempting to Halt a Train | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/rescue-plot-said-to-founder.html | Rescue Plot Said to Founder | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/207-in-seminary-class-union-theological-ends-its-celebration-of.html | 207 IN SEMINARY CLASS; Union Theological Ends Its Celebration of 120th Year | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/savings-branch-to-open.html | Savings Branch to Open | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/union-fights-javits-over-milk-inquiry.html | UNION FIGHTS JAVITS OVER MILK INQUIRY | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/rackets-jury-hears-15-11-are-law-firm-clients-in-ambulancechasing.html | RACKETS JURY HEARS 15; 11 Are Law Firm Clients in Ambulance-Chasing Case | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/110-nurses-graduated-receive-st-vincent-diplomas-from-cardinal.html | 110 NURSES GRADUATED; Receive St. Vincent Diplomas From Cardinal Spellman | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/playwriting-deadline-june-30.html | Playwriting Deadline June 30 | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/toward-european-unity.html | TOWARD EUROPEAN UNITY | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/about-new-york-cobbler-who-hears-stones-speak-and-obeys-to-display.html | About New York; Cobbler Who Hears Stones Speak, and Obeys, To Display Sculptural Revelations in Show | True | By Meyer Berger | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/7-called-top-reds-in-bay-state-held.html | 7 CALLED TOP REDS IN BAY STATE HELD | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/400000000000-a-year-in-retail-sales-predicted-for-the-united-states.html | $400,000,000,000 a Year in Retail Sales Predicted for the United States by 1975 | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/big-brothers-choose-lawyer-as-president.html | Big Brothers Choose Lawyer as President | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/myrna-ruiz-offers-debut-piano-recital.html | MYRNA RUIZ OFFERS DEBUT PIANO RECITAL | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/decathlon-wins-jersey-dash-favorite-at-3-t0-5-scores-over-itobe.html | Decathlon Win's Jersey Dash; FAVORITE AT 3 T0 5 SCORES OVER ITOBE Decathlon First at Camden by a Length Plus- Obair's Victory Skein Ends at 4. 19,741 See Choice Win Obair Is Outclassed | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/books-today.html | Books Today | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/grenadier-guards-mark-300year-history-a-washington-letter-among.html | Grenadier Guards Mark 300-Year History; A Washington Letter Among Regiment's London Exhibits Washington's Letter | True | By Drew Middleton Special To the New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/canadian-bell-files-phone-company-plans-to-offer-stock-to-holders.html | CANADIAN BELL FILES; Phone Company Plans to Offer Stock to Holders at 1-for-8 | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/reversal-is-appealed-army-asks-for-ruling-on-right-to-try-gallagher.html | REVERSAL IS APPEALED; Army Asks for Ruling on Right to Try Gallagher | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/tax-plea-made-for-joe-louis.html | Tax Plea Made for Joe Louis | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/japanese-pupils-aided-us-sending-foods-to-expand-the-school-lunch.html | JAPANESE PUPILS AIDED; U.S. Sending Foods to Expand the School Lunch Program | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/famed-casino-burns-narragansett-structure-had-been-scene-of-notable.html | FAMED CASINO BURNS; Narragansett Structure Had Been Scene of Notable Fetes | True | | 1984-06-07 | RE0000204979 | B00000594957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/debate-in-britain-on-cyprus-grows-pressure-on-government-for-new.html | DEBATE IN BRITAIN ON CYPRUS GROWS; Pressure on Government for New Talks Rises--Need of Outside Aid Is Stressed | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/a-suede-shoe-cleaner.html | A Suede Shoe Cleaner | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/ranco-registers-new-stock-issue-temperature-control-maker-proposes.html | RANCO REGISTERS NEW STOCK ISSUE; Temperature Control Maker Proposes Public Offering of 216,950 Shares A Correction Western Massachusetts Cos. | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/waiting-home-wins-devon-hunter-class.html | WAITING HOME WINS DEVON HUNTER CLASS | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/letters-to-the-times-to-end-warfare-plea-is-made-for-united-effort.html | Letters to The Times; To End Warfare Plea Is Made for United Effort to Assure Peace Scholarships Queried Grants Based on Residence Rather Than Scholarship Protested Size of the Judiciary Trade Program Upheld Membership in O.T.C. Supported to Further Reciprocal Pacts | | MARY OWEN CAMERON,ADELAIDE RODSTROM ROSENFELD,ABRAHAM MICHAELSON,GEORGE L. BELL, | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/hayes-nine-in-final-wins-from-st-johns-prep-in-catholic-schools.html | HAYES NINE IN FINAL; Wins From St. John's Prep in Catholic Schools Test, 2-1 | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/braves-sign-2-for-farms.html | Braves Sign 2 for Farms | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/expansion-planned-at-national-parks.html | EXPANSION PLANNED AT NATIONAL PARKS | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/irish-squads-arrive-gaelic-football-teams-to-play-two-games-in-new.html | IRISH SQUADS ARRIVE; Gaelic Football Teams to Play Two Games in New York | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/about-art-and-artists-work-of-12-contemporary-us-painters-and.html | About Art and Artists; Work of 12 Contemporary U.S. Painters and Sculptors at the Modern Museum Robert De Niro Has One-Man Show Here | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/edmonton-gets-lineman.html | Edmonton Gets Lineman | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/west-virginia-train-off-rails.html | West Virginia Train Off Rails | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/nyu-gains-playoffs-st-johns-and-penn-state-also-get-ncaa-district.html | N.Y.U. GAINS PLAY-OFFS; St. John's and Penn State Also Get N.C.A.A. District Bids | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/truck-brake-rules-set-icc-stiffens-requirements-to-curb-runaway.html | TRUCK BRAKE RULES SET; I.C.C. Stiffens Requirements to Curb 'Runaway' Accidents | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/film-guild-gives-views-on-merger-actors-official-says-dangers-in.html | FILM GUILD GIVES VIEWS ON MERGER; Actors Official Says Dangers in Union With Radio-TV Unit Outweigh Benefits | True | By Oscar Godbout Special To the New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/costello-trial-is-postponed.html | Costello Trial Is Postponed | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/amoco-fixes-jersey-prices.html | Amoco Fixes Jersey Prices | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/reminder-to-chauffeurs-issued.html | Reminder to Chauffeurs Issued | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-06-07 | RE0000204979 | B00000594957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/liberal-party-wins-case-court-of-appeals-bars-71-from-primary.html | LIBERAL PARTY WINS CASE; Court of Appeals Bars 71 From Primary Ballot Upstate | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/senate-passes-highway-bill-with-outlay-of-372-billion-measure-calls.html | Senate Passes Highway Bill With Outlay of 37.2 Billion; Measure Calls for U.S. to Contribute $29,864,000,000 to the Federal-State Project-- User Tax Rise Included SENATE APPROVES HIGHWAY PROJECT Effective July 1 Funds for Public Roads | True | By John D. Morris Special To the New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/makalena-in-golf-for-hawaii.html | Makalena in Golf for Hawaii | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/fashion-park-clothing-maker-cleared-300133-on-1242322-sales-last.html | Fashion Park, Clothing Maker, Cleared $300,133 on $1,242,322 Sales Last Year | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/danger-signs-in-france-an-analysis-of-national-tendencies-that-may.html | Danger Signs in France; An Analysis of National Tendencies That May Turn Prosperity Into Crisis Stubborn Tradition PERILOUS TRENDS NOTED IN FRANCE | True | By Michael L. Hoffman Special To the New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/economy-war-stressed-mendesfrance-warns-of-shift-at-press-institute.html | ECONOMY WAR STRESSED; Mendes-France Warns of Shift at Press Institute | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/choice-of-seaton-blunts-big-issue-charge-of-giveaway-seen-weakened.html | CHOICE OF SEATON BLUNTS BIG ISSUE; Charge of 'Give-Away' Seen Weakened for Democrats --Davis Stays as Aide Davis Will Keep Post | True | By William S. White Special To the New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/argentine-chamber-elects.html | Argentine Chamber Elects | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/ruth-weisler-is-wed-yale-music-alumna-bride-of-harvey-lebo-navy.html | RUTH WEISLER IS WED; Yale Music Alumna Bride of Harvey Lebo, Navy Veteran | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/marchiony-sets-shotput-record-takes-city-catholic-laurels-on-56foot.html | MARCHIONY SETS SHOT-PUT RECORD; Takes City Catholic Laurels on 56-Foot 5-Inch Effort and Shares Discus Mark | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/c-m-industries-elects.html | C. & M. Industries Elects | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/sports-of-the-times-overheard-at-the-stadium-disobeying-orders-the.html | Sports of The Times; Overheard at the Stadium Disobeying Orders The Conquering Hero Old No. 9 | True | By Arthur Daley | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/excerpts-from-statements-in-un-security-council-dag-hammarskjold.html | Excerpts From Statements in U.N. Security Council; Dag Hammarskjold, Secretary General Sir Pierson Dixon, United Kingdom Bridge to Progress Cited Continued Mandate Urged Herve Alphand, France Henry Cabot Lodge Jr., United States Dr. E. Ronald Walker, Australia Dr. Djalal Abdoh, Iran: | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/new-yorks-college-problem.html | NEW YORK'S COLLEGE PROBLEM | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/brooklyn-playground-opens.html | Brooklyn Playground Opens | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/eighth-director-named-by-abc-vending-corp.html | Eighth Director Named By ABC Vending Corp. | True | Pach Bros. | 1984-06-07 | RE0000204979 | B00000594957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/bolivia-schools-shut-in-riots.html | Bolivia Schools Shut in Riots | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/carol-k-risman-engaged.html | Carol K. Risman Engaged | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/soviet-youths-to-build-railroad.html | Soviet Youths to Build Railroad | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/whooping-crane-born-in-captivity-first-time.html | Whooping Crane Born In Captivity First Time | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/of-local-origin.html | Of Local Origin | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/stevenson-victor-in-florida-race-margin-is-close-illinoisan-appears.html | STEVENSON VICTOR IN FLORIDA RACE; MARGIN IS CLOSE; Illinoisan Appears Winner of 22 of 28 Delegates in Test With Kefauver LIGHT TURNOUT AT POLLS Interest Held Down by Lack of Local Races--Clements Renamed in Kentucky Vote Pattern Develops CONTEST IS CLOSE IN FLORIDA VOTE | True | By John N. Popham Special To the New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/food-news-italian-restaurants-only-three-in-city-meet-top.html | Food News: Italian Restaurants; Only Three in City Meet Top Qualifications on All Counts Specialties From North and South in Menus of This Trio Waiters at Angelo's Barbetta's 50th Anniversary | True | By June Owen | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/threehit-effort-tops-bombers-73-nixon-holds-yanks-without-safety.html | THREE-HIT EFFORT TOPS BOMBERS, 7-3; Nixon Holds Yanks Without Safety Until 8th-- Mantle Clouts Homer No. 18 Larsen Hit Hard at Start Malzone Makes Error Williams Sees Action | True | By Joseph M. Sheehan | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/rahway-site-sold-for-super-market-baumann-nursery-property-in-first.html | RAHWAY SITE SOLD FOR SUPER MARKET; Baumann Nursery Property in First Deal in 100 Years --Factory Tract Bought | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/aberdeen-booters-win-80.html | Aberdeen Booters Win, 8-0 | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/fireman-pay-plea-put-in-high-gear-accoutered-men-with-array-of.html | FIREMAN PAY PLEA PUT IN HIGH GEAR; Accoutered Men With Array of Equipment and Charts Nearly Persuade Board 150 at the Hearing | True | By Emanuel Perlmutter | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/alleged-arsonist-called-fire-hero.html | ALLEGED ARSONIST CALLED FIRE HERO | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/evelyn-kuhn-to-marry-she-will-be-bride-on-june-16-of-thomas-bell.html | EVELYN KUHN TO MARRY; She Will Be Bride on June 16 of Thomas Bell Frost | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/transport-news-and-notes-rejection-of-lowen-as-caa-head-urged-for.html | Transport News and Notes; Rejection of Lowen as C.A.A. Head Urged for Stand Against Segregated Airports Maersk Ship Inspected Ships to Call, Russian Says South American Guests Here | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/president-signs-sugar-quota-bill-law-extended-through-60-raises.html | PRESIDENT SIGNS SUGAR QUOTA BILL; Law Extended Through '60 Raises Level for Domestic Beet and Cane Growers No Rise in Hawaii | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/postal-rise-is-opposed-house-democrats-are-polled-on-4cent.html | POSTAL RISE IS OPPOSED; House Democrats Are Polled on 4-Cent First-Class Mail | True | | 1984-06-07 | RE0000204979 | B00000594957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/phone-securities-placed.html | Phone Securities Placed | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/jorgensen-is-dead-danish-writer-90.html | JORGENSEN IS DEAD; DANISH WRITER, 90 | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/athletics-sign-righthander.html | Athletics Sign Right-Hander | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/harvey-f-mack-printing-official-chairman-of-company-that-publishes.html | HARVEY F. MACK, PRINTING OFFICIAL; Chairman of Company That Publishes Scientific Books and Periodicals Dies | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/west-side-hotel-sold.html | West Side Hotel Sold | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/eisenhower-and-nixon-to-speak.html | Eisenhower and Nixon to Speak | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/white-sox-3-in-12th-down-athletics-74.html | WHITE SOX' 3 IN 12TH DOWN ATHLETICS, 7-4 | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/dividend-news-penntexas-corp-vanity-fair-mills.html | DIVIDEND NEWS; Penn-Texas Corp. Vanity Fair Mills | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/british-decoration-is-given-to-donegan.html | BRITISH DECORATION IS GIVEN TO DONEGAN | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/scarves-in-the-drawer.html | Scarves in the Drawer | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/thailand-protests-article-on-unrest.html | THAILAND PROTESTS ARTICLE ON UNREST | True | Special to The New York Times | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/query-on-race-dropped-american-bar-group-omits-question-from.html | QUERY ON RACE DROPPED; American Bar Group Omits Question From Application | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/cecil-smith-dies-at-49-london-express-music-critic-had-taught-at.html | CECIL SMITH DIES AT 49; London Express Music Critic Had Taught at Chicago | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/power-grab-alleged-stategic-information-office-is-accused-by.html | 'POWER GRAB' ALLEGED; Stategic Information Office Is Accused by Democrat | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/industrials-drop-on-london-board-government-issues-also-off-but.html | INDUSTRIALS DROP ON LONDON BOARD; Government Issues Also Off but Bowater, Hudson's Bay Register Slight Rises | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/broadway-directors-chosen.html | Broadway Directors Chosen | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/college-to-honor-stage-figures.html | College to Honor Stage Figures | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/house-votes-fund-to-move-capitol-facade-longdisputed-plan-first.html | House Votes Fund to Move Capitol Facade; Long-Disputed Plan First Offered to Congress in '05 HOUSE APPROVES WORK ON CAPITOL | True | Special to The New York Times.The New York Times | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/sidelights-market-watches-anaconda-et-al-alcoa-scraps-rival-holiday.html | Sidelights; Market Watches Anaconda et al Alcoa Scraps Rival Holiday Closings Teen-Age Tour Civil War, Utility Style Battle Looms | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/u-sborn-engineer-44-is-new-president-of-canadas-algoma-steel.html | U. S.-Born Engineer, 44, Is New President Of Canada's Algoma Steel Corporation | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/on-radio.html | ON RADIO | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/citizens-union-backs-8-7-democrats-one-republican-preferred-in.html | CITIZENS UNION BACKS 8; 7 Democrats, One Republican Preferred in Primary Races | True | | 1984-06-07 | RE0000204979 | B00000594957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/javits-sees-challenge-scores-eisenhower-on-policy-barring-arms-to.html | JAVITS SEES CHALLENGE; Scores Eisenhower on Policy Barring Arms to Israel | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/22500-stock-sale-for-100-explained.html | $22,500 STOCK SALE FOR $100 EXPLAINED | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/wagner-checking-on-civil-defense-he-wants-an-accounting-for-1862502.html | WAGNER CHECKING ON CIVIL DEFENSE; He Wants an Accounting for $1,862,502 Budget--City Is Called Unprepared MAYOR CHECKING ON CIVIL DEFENSE Open Meetings Urged | True | By Charles G. Bennett | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/ny-telephone-co-raises-earnings-4month-net-25896926-up.html | N.Y. TELEPHONE CO. RAISES EARNINGS; 4-Month Net $25,896,926, Up $2,800,000--Income in April $6,361,982 | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/dutch-treaters-pick-chapman.html | Dutch Treaters Pick Chapman | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/auto-thief-kills-two-speeder-shoots-ohio-deputy-runs-down-hospital.html | AUTO THIEF KILLS TWO; Speeder Shoots Ohio Deputy, Runs Down Hospital Aide | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/real-estate-notes.html | Real Estate Notes | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/nashua-to-race-7-for-38200-today-earnings-ace-is-evenmoney-choice.html | NASHUA TO RACE 7 FOR $38,200 TODAY; Earnings Ace Is Even-Money Choice Despite 130-Pound Impost in Metropolitan 14 to 25 Pounds Conceded Insouciant Wins Feature | True | By Joseph C. Nichols | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/new-glass-plant-for-cuba.html | New Glass Plant for Cuba | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/stock-deal-extended-deadline-for-fulton-bag-is-put-off-for-2-weeks.html | STOCK DEAL EXTENDED; Deadline for Fulton Bag Is Put Off for 2 Weeks | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/lutherans-to-give-disaster-relief.html | LUTHERANS TO GIVE DISASTER RELIEF. | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/sharing-the-atom-urged-by-senator-presbyterians-are-told-that-power.html | SHARING THE ATOM URGED BY SENATOR; Presbyterians Are Told That Power Plants for Friends Abroad Would Aid Peace Threat Russia Poses Cited | True | By George Dugan Special To the New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/curtiss-plans-atomic-center.html | Curtiss Plans Atomic Center | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/bank-sale-approved.html | Bank Sale Approved | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/other-meetings-may-stores-motor-products-corp-pyrene-co2-corp.html | OTHER MEETINGS; May Stores Motor Products Corp. Pyrene C-O-2 Corp. | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/skidmore-fees-rise-100.html | Skidmore Fees Rise $100 | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/holly-buys-chrysotile-mine.html | Holly Buys Chrysotile Mine | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/broderick-quits-police-post.html | Broderick Quits Police Post | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/the-bashful-buccaneer-dale-long-man-in-the-news-a-year-makes-a.html | The Bashful Buccaneer; Dale Long Man in the News A Year Makes a Difference Staked Claim With Bat | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/house-group-pushes-vote-on-civil-rights.html | HOUSE GROUP PUSHES VOTE ON CIVIL RIGHTS | True | | 1984-06-07 | RE0000204979 | B00000594957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/communists-lose-in-italian-voting-but-gains-of-leftwing-allies.html | COMMUNISTS LOSE IN ITALIAN VOTING; But Gains of Left-Wing Allies Appear to Offset Defeats-- Center Retains Control Naples Remains Monarchist COMMUNISTS LOSE IN ITALIAN VOTING Rome Result Mixed | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/2-back-farm-bill.html | 2 Back Farm Bill | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/money.html | Money | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/fiesta-in-spain-planned-friday-ambassador-to-the-u-s-and-wife.html | 'FIESTA IN SPAIN' PLANNED FRIDAY; Ambassador to the U. S. and Wife Honorary Chairman for Board of Trade Fete | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/36-accused-in-sale-of-lewd-literature.html | 36 ACCUSED IN SALE OF LEWD LITERATURE | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/argentina-resumes-peru-coal-orders.html | ARGENTINA RESUMES PERU COAL ORDERS | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/childrens-dance-program-set.html | Children's Dance Program Set | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/philco-elevates-aides-tv-radio-units-joined.html | Philco Elevates Aides; TV, Radio Units Joined | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/canada-clerics-to-go-to-soviet.html | Canada Clerics to Go to Soviet | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/pastor-sentenced-for-larceny.html | Pastor Sentenced for Larceny | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/syrias-head-visits-jerusalem.html | Syria's Head Visits Jerusalem | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/alan-bunce-to-star-in-itch.html | Alan Bunce to Star in 'Itch' | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/work-stoppages-occur-on-2-docks-brooklyn-men-back-in-hour-but-north.html | WORK STOPPAGES OCCUR ON 2 DOCKS; Brooklyn Men Back in Hour, but North River Pier Is Affected All Afternoon Union Election Involved | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/hillary-and-tenzing-hail-feat-of-swiss.html | HILLARY AND TENZING HAIL FEAT OF SWISS | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/durando-fight-postponed.html | Durando Fight Postponed | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/geller-wins-in-2-sets-defeats-simone-to-advance-in-interamerican.html | GELLER WINS IN 2 SETS; Defeats Simone to Advance in Inter-American Tennis | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/benson-tour-on-tomorrow.html | Benson Tour On Tomorrow | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/bulganin-tells-yugoslavs-aim-is-noninterference.html | Bulganin Tells Yugoslavs Aim Is Non-Interference | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/pastors-cautioned-on-mental-illness.html | PASTORS CAUTIONED ON MENTAL ILLNESS | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/malayans-fear-crisis-on-rubber-producers-call-for-wider-planting-as.html | MALAYANS FEAR CRISIS ON RUBBER; Producers Call for Wider Planting as Price Decline Threatens Economy Synthetic Held Threat Fete Is Imperiled U. S. Use of Rubber Declines MALAYANS FEAR CRISIS ON RUBBER | True | By Greg MacGregor Special To the New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/wiretap-report-given-on-docker-detective-asserts-clemente-ordered.html | WIRETAP REPORT GIVEN ON DOCKER; Detective Asserts Clemente Ordered Di Chiara to Get Envelope at McGrath Company Officers Heard | True | | 1984-06-07 | RE0000204979 | B00000594957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/14-european-lands-fight-air-fare-cut-europeans-fight-cut-in-air.html | 14 European Lands Fight Air Fare Cut; EUROPEANS FIGHT CUT IN AIR FARES | True | By Richard Witkin Special To the New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/newburghfire-kills-woman.html | Newburgh-Fire Kills Woman | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/stevenson-is-grateful.html | Stevenson Is Grateful | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/new-bill-at-the-palace-friday.html | New Bill at the Palace Friday | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/new-line-puzzles-youth-in-soviet-embarrassment-is-common-reaction.html | NEW LINE PUZZLES YOUTH IN SOVIET; Embarrassment Is Common Reaction of Those Asked About Anti-Stalinism The Mood of Soviet Youth | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/st-lawrence-contract-given.html | St. Lawrence Contract Given | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/railroad-shows-7461058-deficit-c-n-w-loss-in-4-months-compares-with.html | RAILROAD SHOWS $7,461,058 DEFICIT; C. & N. W. Loss in 4 Months Compares With $2,706,887 in the 1955 Period BURLINGTON LINES April Operating Revenues Rose but Net Income Declined | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/4-get-union-grants-children-of-building-employes-win-4800.html | 4 GET UNION GRANTS; Children of Building Employees Win $4,800 Scholarships | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/galindez-reported-murdered-on-ship-galindez-reported-murdered-on.html | Galindez Reported Murdered on Ship; Galindez Reported Murdered On Dominican Freighter Here Ship to Stay Only a Day | True | By David Anderson | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/stocks-register-4-billion-rally-average-jumps-613-points-to-31935.html | STOCKS REGISTER $4 BILLION RALLY; Average Jumps 6.13 Points to 319.35, Equaling Best Advance Since 1939 BUT ACTIVITY DECLINES 2,430,000 Shares Traded-- Many Leading Issues Show Gains of 1 to 6 867 Issues Up, 121 Off du Pont, Oils Rise at End STOCKS REGISTER $4 BILLION RALLY | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/trumans-arrive-in-venice.html | Trumans Arrive in Venice | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/books-of-the-times-a-1200mile-sea-maze-marine-life-fascinating.html | Books of The Times; A 1,200-Mile Sea Maze Marine Life Fascinating | True | By Orville Prescott | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/mayor-starts-drive-for-a-safe-summer.html | MAYOR STARTS DRIVE FOR A SAFE SUMMER | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/dividends-announced.html | Dividends Announced | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/kefauver-sees-victory.html | Kefauver Sees 'Victory' | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/july-is-strong-on-cotton-board-rises-19-points-at-one-time-then.html | JULY IS STRONG ON COTTON BOARD; Rises 19 Points at One Time, Then Drops Back--Market Ends Session Mixed | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/redskin-joins-redskins.html | Redskin Joins Redskins | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/suffolk-hearing-postponed.html | Suffolk Hearing Postponed | True | | 1984-06-07 | RE0000204979 | B00000594957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/democrats-urged-to-heed-the-south-georgia-leader-says-party-56.html | DEMOCRATS URGED TO HEED THE SOUTH; Georgia Leader Says Party '56 Platform and Candidate Should Be Sympathetic | True | Special to The New York Times | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/last-engine-last-run-long-islands-no-38-to-go-to-museum-on-friday.html | LAST ENGINE, LAST RUN; Long Island's No. 38 to Go to Museum on Friday | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/play-banned-on-sunday-worcester-bar-on-new-work-does-not-affect.html | PLAY BANNED ON SUNDAY; Worcester Bar on New Work Does Not Affect Week-Days | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/5925000-raised-by-two-railroads-c-n-w-sells-3105000-issue-denver.html | $5,925,000 RAISED BY TWO RAILROADS; C. & N. W. Sells $3,105,000 Issue; Denver and Rio Grande $2,820,000 | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/boeing-gets-75000000-credit.html | Boeing Gets $75,000,000 Credit | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/seizure-of-agents-reported.html | Seizure of 'Agents' Reported | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/british-select-team-wightman-cup-women-named-to-oppose-u-s-in.html | BRITISH SELECT TEAM; Wightman Cup Women Named to Oppose U. S. in Tennis | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/montreal-to-seek-loan-here.html | Montreal to Seek Loan Here | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/soboloff-hearing-put-off.html | Soboloff Hearing Put Off | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/salesman-guilty-in-abortion-case-daniel-25-faces-up-to-20-years-for.html | SALESMAN GUILTY IN ABORTION CASE; Daniel, 25, Faces Up to 20 Years for Manslaughter of Pennsylvania Girl | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/for-the-homebound.html | FOR THE HOMEBOUND | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/soviet-executes-4-aides-of-beria-as-caucasus-foes-bagirov-former.html | SOVIET EXECUTES 4 AIDES OF BERIA AS CAUCASUS FOES; Bagirov, Former Premier of Azerbaijan Republic, Is Among 'Traitors' Shot UNDER ARREST 3 YEARS Timing of Conviction After Long Imprisonment Is Tied to Recent Georgia Riot Confessions Are Reported Soviet Executes Top Beria Aides After New Trial in Azerbaijan Timing Held Significant | True | By Jack Raymond Special To the New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/vice-president-named-for-mark-cross-store.html | Vice President Named For Mark Cross Store | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/teachers-urged-to-push-boycott-regardless-of-pay-for-activities.html | Teachers Urged to Push Boycott Regardless of Pay for Activities; Violation of Law Noted | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/after-26-years-the-countess-still-has-last-word-in-ties-idea-comes.html | After 26 Years, the Countess Still Has Last Word in Ties; Idea Comes from Italy | True | By Agnes McCarty | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/3day-shutdown-set-by-frigidaire-1900-more-to-be-laid-off-frigidaire.html | 3-Day Shutdown Set By Frigidaire; 1,900 More to Be Laid Off; FRIGIDAIRE SETS 3-DAY SHUTDOWN | True | | 1984-06-07 | RE0000204979 | B00000594957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/council-inquiry-on-slums-asked-barnes-charges-backers-of-title-i.html | COUNCIL INQUIRY ON SLUMS ASKED; Barnes Charges Backers of Title I Projects Took Part in Windfalls Special Committee Sought Cartmen to Be Licensed | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/speed-record-forecast-for-indianapolis-500mile-auto-race-today.html | Speed Record Forecast for Indianapolis 500-Mile Auto Race Today; RENOVATED TRACK TO HELP DRIVERS Flaherty, Leading Qualifier, Predicts Winner Will Hit Average of 135 M.P.H. Russo at Drivers' Meeting Sweikert Racing Again | True | By Frank M. Blunk Special To the New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/lacrosse-team-picked-4-maryland-players-on-south-squad-for-game-on.html | LACROSSE TEAM PICKED; 4 Maryland Players on South Squad for Game on June 9 | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/foreign-affairs-dont-kill-the-goose-just-because-it-lays-an-egg-two.html | Foreign Affairs; Don't Kill the Goose Just Because It Lays an Egg Two Purposes Cut in Funds | True | By C.l. Sulzberger | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/the-swiss-on-everest.html | THE SWISS ON EVEREST | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/states-held-red-goals-excommunist-testifies-on-partys-subversion.html | STATES HELD RED GOALS; Ex-Communist Testifies on Party's Subversion Aims | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/africanasian-students-meet.html | African-Asian Students Meet | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/stevenson-turns-fire-on-kefauver-california-statement-assails.html | STEVENSON TURNS FIRE ON KEFAUVER; California Statement Assails Florida-Type Campaign-- Speech Hits President | True | By Lawrence E. Davies Special To the New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/secretary-of-the-interior.html | SECRETARY OF THE INTERIOR | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/on-television.html | ON TELEVISION | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/business-records-bankruptcy-proceedings-assignments.html | Business Records; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/moscow-accuses-bonn-says-its-embassy-has-given-passports-to.html | MOSCOW ACCUSES BONN; Says Its Embassy Has Given Passports to Russians | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/robbins-captures-senior-golf-again-winged-foot-star-posts-a-74-to.html | ROBBINS CAPTURES SENIOR GOLF AGAIN; Winged Foot Star Posts a 74 to Win Westchester Event Eighth Straight Spring THE LEADING SCORES | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/britain-asks-un-to-back-hammarskjold-on-mideast-britain-asks-aid.html | Britain Asks U.N. to Back Hammarskjold on Mideast; BRITAIN ASKS AID FOR HAMMARSKJOLD Statements Deferred | True | By Thomas J. Hamilton Special To the New York Times.the New York Times (BY PATRICK A. BURNS) | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/union-bag-camp-agree-on-merger-directors-of-paper-concerns-approve.html | UNION BAG, CAMP AGREE ON MERGER; Directors of Paper Concerns Approve plan-- S18,000,000 Expansion Provided OTHER SALES MERGERS Burdine's Cameron Machine Co. National Seafoods, Ltd. Texas Instruments, Inc. | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/negro-gets-degree-at-alabama-school.html | Negro Gets Degree At Alabama School | True | | 1984-06-07 | RE0000204979 | B00000594957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/clash-on-tax-cases-cited-at-fix-trial.html | CLASH ON TAX CASES CITED AT 'FIX' TRIAL | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/the-galindez-book.html | THE GALINDEZ BOOK | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/recall-move-loses-in-jersey-election.html | RECALL MOVE LOSES IN JERSEY ELECTION | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/funds-are-asked-for-2-test-ship.html | FUNDS ARE ASKED FOR 2 TEST SHIP | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/fatt-calfe-to-be-meal-new-rochelle-to-pay-old-debt-with-dinner.html | FATT CALFE" TO BE MEAL; New Rochelle to Pay Old Debt With Dinner Instead of Veal | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/harvard-bursar-to-retire.html | Harvard Bursar to Retire | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/mrs-john-galsworthy-widow-of-british-author-dies-was-irene-of-saga.html | MRS. JOHN GALSWORTHY; Widow of British Author Dies -- Was Irene of 'Saga' | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/brecht-troupe-to-visit-britain.html | Brecht Troupe to Visit Britain | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/parnell-leads-by-shot-nashville-player-gets-70-for-138-in-western.html | PARNELL LEADS BY SHOT; Nashville Player Gets 70 for 138 in Western Golf Trials | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/naval-stores.html | NAVAL STORES | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/tackle-signed-by-cardinals.html | Tackle Signed by Cardinals | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/althea-gibson-gains-in-surrey-title-play.html | ALTHEA GIBSON GAINS IN SURREY TITLE PLAY | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/four-of-seventeen-americans-survive-third-round-in-british-amateur.html | Four of Seventeen Americans Survive Third Round in British Amateur Play; CONRAD TRIUMPHS OVER ARMSTRONG Andrews, Eyler, Grant Gain in British Golf--Manley, Frank Strafaci Bow Andrews Has Chance Randolph Wins, 5 and 4 | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/bryant-in-front-40-beats-far-rockaway-to-gain-p-s-a-l-semifinals.html | BRYANT IN FRONT, 4-0; Beats Far Rockaway to Gain P. S. A. L. Semi-Finals | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/studebakerpackard-difficulties-believed-to-be-near-a-solution-deal.html | Studebaker-Packard Difficulties Believed to Be Near a Solution; Deal Between Auto Company and Curtiss-Wright May Be Announced Today DEAL SEEN NEAR FOR STUDEBAKER | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/pope-found-weak-is-ordered-to-rest.html | POPE FOUND 'WEAK,' IS ORDERED TO REST | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/it-isnt-only-money.html | It Isn't Only Money | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/rj-hurley-dead-industrialist-61-former-board-chairman-of-thor.html | R.J. HURLEY DEAD; INDUSTRIALIST, 61; Former Board Chairman of Thor Corporation Founded Chicago Counseling Firm | True | Special to The New York Times.1948 | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/new-oil-concessions-venezuela-to-authorize-soon-big-area-for.html | NEW OIL CONCESSIONS; Venezuela to Authorize Soon Big Area for Prospecting | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/sarah-andrews-is-married-here-bride-at-st-james-episcopal-church-of.html | SARAH ANDREWS IS MARRIED HERE; Bride at St. James Episcopal Church of John P. Holmes, Alumnus of Cornell | True | The New York Times | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/harvesters-net-and-sales-climb-24459000-cleared-in-halfyear-against.html | HARVESTER'S NET AND SALES CLIMB; $24,459,000 Cleared in HalfYear Against $23,431,000,in the 1955 PeriodGRUMMAN EARNINGS OFFReports on Earnings Issuedfor Their Fiscal Periods by Other Companies Earnings Before Taxes GRUMMAN AIRCRAFT. First-Quarter Net $1,769,213, Compared With $2,847,431 TODD SHIPYARDS CORP. $1,834,330 Profit Reported for Year Ended March 31 COMPANIES ISSUE EARNING FIGURES OTHER COMPANY REPORTS | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/canada-lacks-vaccine-producer-to-supply-only-third-of-salk-doses.html | CANADA LACKS VACCINE; Producer to Supply Only Third of Salk Doses Scheduled | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/france-rebuffs-bids-on-algeria-reiterates-domestic-nature-of.html | FRANCE REBUFFS BIDS ON ALGERIA; Reiterates Domestic Nature of Rebellion—Aide Lists New 'Pacification' Aims Two Factors Spur Stand 70 Rebels Reported Killed | True | By Robert C. Doty Special To the New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/new-director-is-chosen-by-trade-bank-trust.html | New Director Is Chosen By Trade Bank & Trust | True | Volpe | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/navy-men-donate-blood-contributions-of-carrier-crew-to-continue.html | NAVY MEN DONATE BLOOD; Contributions of Carrier Crew to Continue Tomorrow | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/ryff-boardman-to-end-drills.html | Ryff, Boardman to End Drills | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/theatre-wing-show-tomorrow.html | Theatre Wing Show Tomorrow | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/ferry-bluenose-is-repaired.html | Ferry Bluenose Is Repaired | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/democrats-revive-farmlabor-group.html | DEMOCRATS REVIVE FARM-LABOR GROUP | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/senate-approves-4-envoys.html | Senate Approves 4 Envoys | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/sports-today-baseball-boxing-harness-racing-horse-racing-polo.html | Sports Today; BASEBALL BOXING HARNESS RACING HORSE RACING POLO SOCCER STOCK CAR RACING TRACK AND FIELD | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/shippingmails-all-hours-given-in-daylight-saving-time-west-coast.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME West Coast Military Arrivals Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-06-07 | RE0000204979 | B00000594957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/informed-public-in-science-urged-doctors-asked-to-cooperate-with.html | INFORMED PUBLIC IN SCIENCE URGED; Doctors Asked to Cooperate With Writers-- Hospital Graduates 108 Here Gold Diplomas Presented | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/argentina-urges-army-drop-plots-regime-stays-until-elected.html | ARGENTINA URGES ARMY DROP PLOTS; Regime Stays Until Elected Government Takes Over, President Warns | True | By Edward A. Morrow Special To the New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/moses-cites-need-of-us-aid-in-city-says-development-projects-depend.html | MOSES CITES NEED OF U.S. AID IN CITY; Says Development Projects Depend on Federal Help-- Tours 3 Counties Checks Road in Brooklyn | True | By Joseph C. Ingrahamthe New York Times | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/eisenhower-asks-112500000-to-expand-the-atomic-program-military.html | Eisenhower Asks $112,500,000 To Expand the Atomic Program; Military Gains Cited 'Complacency' Charged | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/mayor-urges-aid-to-colleges-here-tells-educators-foundations-should.html | MAYOR URGES AID TO COLLEGES HERE; Tells Educators Foundations Should Help Meet Needs Put at $750,000,000 Working Together Stressed | True | By Benjamin Fine | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/american-artists-elects.html | American Artists Elects | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/2-vanya-matinees-canceled.html | 2 'Vanya' Matinees Canceled | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/city-sells-notes-for-new-housing-204428-interest-cost-set-in-best.html | CITY SELLS NOTES FOR NEW HOUSING; 2.04428% Interest Cost Set in Best Bid on $24,084,000 of NewYork Financing Texas College Housing Hudson County, N. J. Rushville, Ind. Palo Alto, Calif. Pomona, Calif. Fond du Lac County, Wis. Fenton, Mich. | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/eisenhower-sees-benson-on-farms-confers-on-ways-to-speed-benefits.html | EISENHOWER SEES BENSON ON FARMS; Confers on Ways to Speed Benefits This Year-- Fund Bill Approved | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/browsing-banned-for-booksellers.html | BROWSING BANNED FOR BOOKSELLERS | True | Special to The New York Times | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/paperboard-output-up-production-last-week-rose-41-above-55-level.html | PAPERBOARD OUTPUT UP; Production Last Week Rose 4.1% Above '55 Level | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/cocktails-smooth-a-campaign-trail-use-of-parties-as-an-election.html | COCKTAILS SMOOTH A CAMPAIGN TRAIL; Use of Parties as an Election Tactic Increases in 'Silk Stocking' District DOORMEN ARE HURDLED Political Workers Had Hard Time Getting Into Big Apartment Houses District Is 'Safe' From 20 to 200 | True | By Richard Amperthe New York Times | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/haiti-arrests-verified-may-include-some-publishers-of-opposition.html | HAITI ARRESTS VERIFIED; May Include Some Publishers of Opposition Papers | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/baseball-skit-in-shrine-hall-of-fame-to-get-recording-in-gold-of.html | BASEBALL SKIT IN SHRINE; Hall of Fame to Get Recording in Gold of 'Who's on First?' | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/santee-captures-800-in-1495-at-marine-meet-culbreath-wins.html | Santee Captures 800 in 1:49.5 At Marine Meet; Culbreath Wins | True | | 1984-06-07 | RE0000204979 | B00000594957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/nehrus-trip-outlined-dates-for-visit-to-london-us-and-europe.html | NEHRU'S TRIP OUTLINED; Dates for Visit to London, U.S. and Europe Announced | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/utility-foresees-gain-in-earnings-new-england-electric-looks-for.html | UTILITY FORESEES GAIN IN EARNINGS; New England Electric Looks for $13,250,000 Net in '56, Stockholders Are Told | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/man-seized-in-18000-robbery.html | Man Seized in $18,000 Robbery | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/tax-ruling-removes-threat-to-guarantee-of-annual-auto-pay-tax.html | Tax Ruling Removes Threat to Guarantee Of Annual Auto Pay; Tax Ruling Removes a Threat To Guaranteed Annual Wage Full Benefits Unlikely | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/olsen-is-named-u-s-skipper-as-olympic-sailing-trials-end-essex.html | Olsen Is Named U. S. Skipper As Olympic Sailing Trials End; Essex Yachtsman and Crew Renahan First and Third in Last Sharpie Tests Early Setbacks Costly The Summaries Whitney First Alternate | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/tokyo-house-for-reparations.html | Tokyo House for Reparations | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/exspy-to-get-job-back-oil-laboratories-in-newark-to-admit-man-who.html | EX-SPY TO GET JOB BACK; Oil Laboratories in Newark to Admit Man Who Testified | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/kelvinator-division-elects.html | Kelvinator Division Elects | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/booksauthors.html | Books--Authors | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/city-bids-farewell-to-three-navy-admirals-and-one-of-coast-guard.html | City Bids Farewell to Three Navy Admirals and One of Coast Guard | True | The New York Times | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/johnson-goes-to-mayo-clinic.html | Johnson Goes to Mayo Clinic | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/tax-evader-gets-6-months.html | Tax Evader Gets 6 Months | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/eisenhower-gets-decision-maker-pupils-device-reduces-all-problems.html | EISENHOWER GETS 'DECISION MAKER'; Pupil's Device Reduces All Problems to 5 Factors and a World of Judgment | True | Special to The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/clements-winner-in-kentucky-race-defeats-chandler-candidate-in.html | CLEMENTS WINNER IN KENTUCKY RACE; Defeats Chandler Candidate in Senate Primary Test-- Morton Claims Victory Morton Claims Victory | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/18-vetoed-as-german-officers.html | 18 Vetoed as German Officers | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/president-plays-18-holes.html | President Plays 18 Holes | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/head-and-mason-win-bridge-title-capture-coveted-life-and-senior.html | HEAD AND MASON WIN BRIDGE TITLE; Capture Coveted Life and Senior Master Pairs Championship Here | True | By George Rapee | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/6-nations-accept-atom-pool-report-foreign-chiefs-at-venice-also.html | 6 NATIONS ACCEPT ATOM POOL REPORT; Foreign Chiefs at Venice Also Back Experts' Plan on Common Market Would Combine Resources France Provides Surprise | True | By Herbert L. Matthews Special To The New York Times. | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/2-atomic-boats-begun-keels-for-8th-and-9th-nuclear-submarine-laid.html | 2 ATOMIC BOATS BEGUN; Keels for 8th and 9th Nuclear Submarine Laid at Groton | True | | 1984-06-07 | RE0000204979 | B00000594957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-30 | 1956-05-30 | https://www.nytimes.com/1956/05/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-06-07 | RE0000204979 | B00000594957 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/indians-back-dam-veto-two-changes-in-bill-cited-by-crow-council.html | INDIANS BACK DAM VETO; Two Changes in Bill Cited by Crow Council Leader | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/2-refuse-to-testify-on-alleged-dealings-in-defense-nickel-false.html | 2 Refuse to Testify On Alleged Dealings In 'Defense' Nickel; False Symbols Alleged 2 REFUSE TO TALK ON NICKEL DEALS | True | By Charles E. Egan Special To the New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/bings-sets-deadline-gives-union-until-tomorrow-to-reach-met-accord.html | BING SETS DEADLINE; Gives Union Until Tomorrow to Reach 'Met' Accord | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/florida-victory-for-stevenson-is-called-shaky-split-with-kefauver.html | FLORIDA VICTORY FOR STEVENSON IS CALLED SHAKY; Split With Kefauver Likely to Widen in the California Primary, Observers Say Light Vote Inconclusive Victory by Stevenson in Florida Is Called Shaky and Inconclusive Harriman Backers Happy Clements' Victory Cited | True | By Leo Egan | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/brazil-ship-clash-kills-ten.html | Brazil Ship Clash Kills Ten | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/shippingmails-ships-that-arrived-yesterday-incoming-passenger-and.html | SHIPPING-MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/books-of-the-times-his-first-book-candid-about-many-on-pernicious.html | Books of The Times; His First Book Candid About Many On 'Pernicious Academia' | True | By Charles Poore the New York Times (BY SAM FALK) | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/stevenson-takes-22-of-28-ballots-some-report-florida-victory-over.html | STEVENSON TAKES 22 OF 28 BALLOTS; Some Report Florida Victory Over Kefauver Reflects a Growing Party Unity Gets At-Large Delegates Results in National Scene | True | By John N. Popham Special To the New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/mantle-hits-19th-and-20th-homers-to-help-yankees-defeat-senators.html | Mantle Hits 19th and 20th Homers to Help Yankees Defeat Senators Twice; BOMBERS RECORD 4-3, 12-5 VERDICTS Mantle's First-Game Homer 18 Inches Short of Going Over Roof at Stadium Mantle Connects in Fifth 16 Homers for Month Dickey Hit by Ball | True | By Joseph M. Sheehan the New York Times (BY ERNEST SISTO) | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/negro-lutherans-get-white-pastor-newly-ordained-brooklyn-minister.html | NEGRO LUTHERANS GET WHITE PASTOR; Newly Ordained Brooklyn Minister to Take Post With Church Here First Sermon Sunday | True | | 1984-06-07 | RE0000204980 | B00000594958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/president-rules-twining-is-to-go-to-moscow-fete-but-capital-remains.html | PRESIDENT RULES TWINING IS TO GO TO MOSCOW FETE; But Capital Remains Divided on Wisdom of His Trip to Aviation Day Exhibit GAIN FOR SOVIET FEARED Reciprocal Bid to Russians Held Required, Bringing Rise in Their Prestige Bison Disclosure Recalled TWINING WILL GO TO MOSCOW SHOW Arfuments Outlined | True | By Dana Adams Schmidt Special To the New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/siena-awards-209-degrees.html | Siena Awards 209 Degrees | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/guardsmen-see-few-drivers-in-connecticut-traffic-test.html | Guardsmen See Few Drivers in Connecticut Traffic Test | True | Special to The New York Times.The New York Times (by Neal Boenzl) | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/ks-bryant-weds-mrs-flora-tobin-their-marriage-is-performed-in-round.html | K.S. BRYANT WEDS MRS. FLORA TOBIN; Their Marriage Is Performed in Round Hill Community Church at Greenwich Aidinoff--Spiro | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/filipino-keeps-boxing-title.html | Filipino Keeps Boxing Title | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/flying-wheel-kills-mechanic.html | Flying Wheel Kills Mechanic | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/trainer-finds-patterson-ready.html | Trainer Finds Patterson Ready | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/white-sox-topple-indians-by-63-98-victors-reach-second-place-pierce.html | WHITE SOX TOPPLE INDIANS BY 6-3, 9-8; Victors Reach Second Place --Pierce Takes Opener, Then Staley Triumphs | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/historic-house-opened-public-welcome-at-cutchogue-building-erected.html | HISTORIC HOUSE OPENED; Public Welcome at Cutchogue Building Erected in 1649 | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/continental-baking-co-chooses-new-director.html | Continental Baking Co. Chooses New Director | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/stalin-opposition-to-lenin-related-soviet-history-journal-tells-of.html | STALIN OPPOSITION TO LENIN RELATED; Soviet History Journal Tells of Policy Dispute During 1917 Provisional Regime Charges Against Kamenev Differences Are Aired | True | By Jack Raymond Special To the New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/dust-under-refrigerator.html | Dust Under Refrigerator | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/baseball-crowds-up-8-twin-bills-and-11-racing-cards-draw-half-a.html | BASEBALL CROWDS UP; 8 Twin Bills and 11 Racing Cards Draw Half a Million | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/braves-win-119-after-109-loss-15-homers-hit-for-mark-in-split-with.html | BRAVES WIN, 11-9, AFTER 10-9 LOSS; 15 Homers Hit for Mark in Split With Cubs--Melee Occurs in First Game Thomson Hits 4 Homers Braves Stage Rally | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/false-alarm-is-fatal-woman-73-dies-in-a-blaze-firemen-cannot-find.html | 'FALSE ALARM' IS FATAL; Woman, 73, Dies in a Blaze Firemen Cannot Find | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/sharett-may-quit-in-israeli-crisis-foreign-minister-reported.html | SHARETT MAY QUIT IN ISRAELI CRISIS; Foreign Minister Reported Weighing Resignation to Take Party Post Other Points Are Noted SHARETT MAY QUIT IN ISRAELI CRISIS | True | By Homer Bigart Special To the New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/garden-state-revenue-down.html | Garden State Revenue Down | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/president-visits-church-to-pray-accompanied-by-humphrey-quarles-and.html | PRESIDENT VISITS CHURCH TO PRAY; Accompanied by Humphrey, Quarles and Wilson PRESIDENT PRAYS WITH THREE AIDES | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/boy-atop-irt-train-is-killed.html | Boy Atop IRT Train Is Killed | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/2-issues-shunned-by-baptist-group-southern-convention-opposes.html | 2 ISSUES SHUNNED BY BAPTIST GROUP; Southern Convention Opposes Discussion of Home Rule and Open Communion | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/royal-dutch-shell-net-income-of-oil-group-up-193-for-first-quarter.html | ROYAL DUTCH SHELL; Net Income of Oil Group Up 19.3% for First Quarter COMPANIES ISSUE EARNING FIGURES | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/fire-records.html | Fire Records | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/nyu-paper-names-editors.html | N.Y.U. Paper Names Editors | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/two-bay-state-cities-laud-the-kennedys-present-silver-to-senator.html | Two Bay State Cities Laud the Kennedys; Present Silver to Senator and His Wife | True | By John H. Fenton Special To the New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/carlson-to-make-picture-in-tokyo-actors-company-will-film-the.html | CARLSON TO MAKE PICTURE IN TOKYO; Actor's Company Will Film 'The Japanese Eye,' Story of an Ancient Legend Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/elinore-brown-to-wed-will-be-married-on-june-30-to-david.html | ELINORE BROWN TO WED; Will Be Married on June 30 to David Stonestreet Croyder | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/builder-found-dead-del-webbs-coast-associate-is-an-apparent-suicide.html | BUILDER FOUND DEAD; Del Webb's Coast Associate Is an Apparent Suicide | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/schwaben-downs-everton-10-in-soccer-on-jungmanns-goal-german-tally.html | Schwaben Downs Everton, 1-0, In Soccer on Jungmann's Goal; German Tally Late in Second Half at Randalls Island Snaps Britons' Streak Several Threats Follow Tempers Flare Briefly | True | By William J. Briordythe New York Times (BY PATRICK A. BURNS) | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/governor-chided-on-agency-books-ila-again-requests-public-airing-of.html | GOVERNOR CHIDED ON AGENCY BOOKS; I.L.A. Again Requests Public Airing of Proposed Budget of Waterfront Unit | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/visit-to-moscow.html | VISIT TO MOSCOW | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/store-site-is-set-at-city-housing-operator-buys-corner-near.html | STORE SITE IS SET AT CITY HOUSING; Operator Buys Corner Near Jefferson Project-- Ten Apartments Planned | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/a-correction.html | A Correction | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/new-highways-and-taxes.html | NEW HIGHWAYS AND TAXES | True | | 1984-06-07 | RE0000204980 | B00000594958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/flaherty-takes-500mile-indianapolis-race-slowed-eleven-times-by.html | Flaherty Takes 500-Mile Indianapolis Race Slowed Eleven Times by Mishaps; 4 DRIVERS HURT, 4 ESCAPE INJURY Flaherty Averages 128,490 M.P.H. in Auto Victory--Hanks Finishes Second Herman Badly Shaken Sweirkert's Tire Blows | True | By Frank M. Blunk Special To the New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/kate-newcomb-dies-in-wisconsin-north-woods-physician-was-69-founder.html | Kate Newcomb Dies in Wisconsin; North Woods Physician Was 69; Founder of Lakeland Hospital Won Fame on TV Program for 100-Mile Circuit Won National Renown | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/on-television.html | ON TELEVISION | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/the-james-mortons-have-son.html | The James Mortons Have Son | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/scots-in-22-tie-at-the-hague.html | Scots in 2-2 Tie at The Hague | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/us-is-criticized-for-move-in-oslo-press-criticizes-embassys-request.html | U.S. IS CRITICIZED FOR MOVE IN OSLO; Press Criticizes Embassy's Request to Send Observer to a Party Convention Sinister Implication Rejected | True | By Felix Belair Jr. Special To the New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/middle-east-peace-urged-by-veterans.html | MIDDLE EAST PEACE URGED BY VETERANS | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/blitzen-encore-win-capture-first-class-races-at-riverside-yacht.html | BLITZEN, ENCORE WIN; Capture First Class Races at Riverside Yacht Club | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/defense-institute-announced.html | Defense Institute Announced | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/linencotton-fabric.html | Linen-Cotton Fabric | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/malaya-is-first-in-colony-rating-british-stress-federations.html | MALAYA IS FIRST IN COLONY RATING; British Stress Federation's Gains--Singapore Chief Sees 'Present' for Reds | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/florida-primary.html | FLORIDA PRIMARY | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/wood-field-and-stream-aristocratic-dryfly-anglers-exult-while-tide.html | Wood, Field and Stream; Aristocratic Dry-Fly Anglers Exult While Tide Turns on Worm Fishermen | True | By John W. Randolph | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/russians-to-buy-stallions.html | Russians to Buy Stallions | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/postal-rate-deficit-is-1000-a-minute.html | POSTAL RATE DEFICIT IS $1,000 A MINUTE | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/bergensfjord-on-maiden-voyage-norwegian-liner-due-here-june-8-an.html | Bergensfjord on Maiden Voyage; Norwegian Liner Due Here June 8; An Aluminum Superstructure Provides Roomy Cabins on New Vessel--Rolling Almost Eliminated by Stabilizers | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/state-is-speeding-50000000-route-westchester-work-on-new-england.html | STATE IS SPEEDING $50,000,000 ROUTE; Westchester Work on New England Thruway Will Be Under Contract in July MANY BUILDINGS RAZED Cost of 3-Mile Stretch in the Heart of New Rochelle Is Put at $22,000,000 New Rochelle Cost High 1,250-Foot Viaduct Erected | True | By Merrill Folsom Special To the New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/driver-standings.html | Driver Standings | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/new-fund-is-formed-to-make-it-easier-for-germans-to-invest-in-us.html | New Fund Is Formed to Make It Easier For Germans to Invest in U.S., Canada | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/letters-to-the-times-to-check-drug-addiction-pending-bill.html | Letters to The Times; To Check Drug Addiction Pending Bill Criticized as Dealing Primarily With Enforcement Airmail Service Criticized Presenting Latin-American News Negro Migration Approved Quiet Departure Mould Change th Southern Viewpoint, It Is Felt Litigation During the Summer | True | EDWARD F. SNYDER,HEINES GAUTSCHY,FRANCES B. GRANT,GEORGE W. MORTON,THEODORE R. KUPFERMAN, | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/american-wins-british-prize.html | American Wins British Prize | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/merger-plan-set-by-borax-potash-boards-agree-on-exchange-of-shares.html | MERGER PLAN SET BY BORAX, POTASH; Boards Agree on Exchange of Shares, to Be Put to Stockholders Soon OTHER SALES, MERGERS | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/utility-report.html | UTILITY REPORT | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/newport-theatre-signs-two.html | Newport Theatre Signs Two | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/col-jhk-davis-80-leader-in-hartford.html | COL. J.H.K. DAVIS, 80, LEADER IN HARTFORD | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/screen-the-searchers-find-action-entertaining-western-opens-at.html | Screen: The Searchers' Find Action; Entertaining Western Opens at Criterion 'Animal World' Shown At Little Carnegie | True | By Bosley Crowther | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/general-foods-record-sales-of-931000000-increase-profit-sharply.html | GENERAL FOODS; Record Sales of $931,000,000 Increase Profit Sharply | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/4-hilton-hotels-sold-company-reports-compliance-with-antitrust.html | 4 HILTON HOTELS SOLD; Company Reports Compliance With Antitrust Decree | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/queen-bestows-title-on-actress-birthday-list-names-peggy-ashcroft.html | QUEEN BESTOWS TITLE ON ACTRESS; Birthday List Names Peggy Ashcroft Dame Commander of Order of British Empire TOYNBEE GETS AWARD Pat Smythe, Equestrienne, and Len Hutton, Cricketer, Are Also Honored Aided Flood Victims Viscountey for Cherwell Aide at U. N. Honored | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/aid-for-refugees-asked-geneva-parley-bids-congress-extend-act-this.html | AID FOR REFUGEES ASKED; Geneva Parley Bids Congress Extend Act This Session | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/fresh-air-fund.html | FRESH AIR FUND | True | | 1984-06-07 | RE0000204980 | B00000594958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/london-correspondents-elect.html | London Correspondents Elect | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/he-doesnt-pontificate-lester-b-pearson-own-platitudes-used-lover-of.html | He Doesn't Pontificate; Lester B. Pearson Own 'Platitudes' Used Lover of Baseball | True | Special to The New York Times.The New York Times | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/bayside-center-work-begun.html | Bayside Center Work Begun | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/office-site-acquired-general-insurance-to-build-in-river-edge-nj.html | OFFICE SITE ACQUIRED; General Insurance to Build in River Edge, N.J. | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/esso-widens-market-study.html | Esso Widens Market Study | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/barbara-anne-hughes-married.html | Barbara Anne Hughes Married | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/1000-aides-to-scan-primary-for-fraud.html | 1,000 AIDES TO SCAN PRIMARY FOR FRAUD | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/british-to-arm-germans-also-will-help-to-train-men-nato-area-chief.html | BRITISH TO ARM GERMANS; Also Will Help to Train Men, NATO Area Chief Says | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/bonn-backs-vatican-concordat.html | Bonn Backs Vatican Concordat | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/fordham-prep-tennis-victor.html | Fordham Prep Tennis Victor | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/pastrano-victor-in-spieser-fight-new-orleans-boxer-notches.html | PASTRANO VICTOR IN SPIESER FIGHT; New Orleans Boxer Notches Split-Decision Triumph Over Detroit Rival | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/get-engineering-scholarships.html | Get Engineering Scholarships | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/lycka-captures-betsy-ross-dash-45691-fans-camden-mark-bet-378404-on.html | LYCKA CAPTURES BETSY ROSS DASH; 45,691 Fans, Camden Mark, Bet $378,404 on Double to Set World Record | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/trumans-do-the-venice-sights.html | Trumans Do the Venice Sights | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/six-injured-at-race-debris-from-russo-car-wreck-strikes-two.html | SIX INJURED AT RACE; Debris From Russo Car Wreck Strikes Two Spectators | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/profit-is-reported-by-grahampaige.html | PROFIT IS REPORTED BY GRAHAM-PAIGE | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/some-easy-menus-offered-for-meals-in-which-youngsters-can-take-a.html | Some Easy Menus Offered for Meals In Which Youngsters Can Take a Part | True | By Jane Nickersonthe New York Times Studio (BY EDWARD HERMAN) | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/e-ross-carver-73-a-banking-official.html | E. ROSS CARVER, 73, A BANKING OFFICIAL | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/advertising-marketing-campaigns-new-business-people-notes.html | Advertising & Marketing; Campaigns New Business People Notes | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/awards-to-soviet-navy-zhukov-honors-officers-linked-to-british.html | AWARDS TO SOVIET NAVY; Zhukov Honors Officers Linked to British Frogman Incident | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/un-chief-backs-a-wider-aid-role-hammarskjold-also-favors-proposal.html | U.N. CHIEF BACKS A WIDER AID ROLE; Hammarskjold Also Favors Proposal for International Civil Service Corps Urgent Need is Cited | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/conrad-only-us-golfer-left-in-british-amateur-texan-sets-back-mills.html | Conrad Only U.S. Golfer Left in British Amateur; TEXAN SETS BACK MILLS AND HALL Conrad Joins Six Scotsmen and One Englishman in Troon Round of Eight Mills Bows to Conrad Andrews Beats Scrutton | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/50-homers-set-5-marks-records-clipped-for-majors-and-both-leagues.html | 50 HOMERS SET 5 MARKS; Records Clipped for Majors and Both Leagues in Day | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/stevenson-hails-tally-in-florida-he-tells-california-crowds-it.html | STEVENSON HAILS TALLY IN FLORIDA; He Tells California Crowds It Shows Voters Oppose 'Abuse' in Campaigns Sensible Campaign Stressed Tours Eisenhower Counties Stevenson Holds Margin | True | By Lawrence E. Davies Special To the New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/main-break-damages-school.html | Main Break Damages School | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/order-of-finish-at-speedway.html | Order of Finish at Speedway | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/pyle-says-he-got-no-reprimand.html | Pyle Says He Got No Reprimand | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/hints-on-beauty-for-bridal-day.html | Hints on Beauty For Bridal Day | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/a-new-un-agency.html | A NEW U.N. AGENCY? | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/idaho-farms-flooded-kootenai-swirls-over-18000-acresdamage-in.html | IDAHO FARMS FLOODED; Kootenai Swirls Over 18,000 Acres--Damage in Millions | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/us-envoy-to-spain-urges-closer-ties.html | U.S. ENVOY TO SPAIN URGES CLOSER TIES | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/on-radio.html | ON RADIO | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/miss-ellenport-wed-in-brooklyn.html | Miss Ellenport Wed in Brooklyn | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/heid-wins-bicycle-tour-ted-smith-2-feet-behind-in-50mile-somerville.html | HEID WINS BICYCLE TOUR; Ted Smith 2 Feet Behind in 50-Mile Somerville Grind | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/new-play-site-in-brooklyn.html | New Play Site in Brooklyn | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/british-envisage-ending-of-draft-monckton-maps-shift-when-regular.html | BRITISH ENVISAGE ENDING OF DRAFT; Monckton Maps Shift When Regular Army Recruiting Provides Adequate Force West Germany is Cited | True | By Drew Middleton Special To the New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/showcase-to-sign-segal-to-tv-pact-agreement-for-his-exclusive.html | SHOWCASE TO SIGN SEGAL TO TV PACT; Agreement for His Exclusive Services Would Provide for at Least Five Programs Special Bob Hope Program | True | By Val Adams | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/naumburg-concert-given-on-the-mall.html | NAUMBURG CONCERT GIVEN ON THE MALL | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/pace-is-annexed-by-amber-rodney-mare-defeats-banner-direct-a.html | PACE IS ANNEXED BY AMBER RODNEY; Mare Defeats Banner Direct a Half-Length at Westbury --Romola Girl Is Third | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/u-of-virginia-appoints-egger.html | U. of Virginia Appoints Egger | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/white-plains-store-not-in-holiday-step.html | WHITE PLAINS STORE NOT IN HOLIDAY STEP | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/war-dead-hailed-here-and-abroad-on-memorial-day-parades-and.html | WAR DEAD HAILED HERE AND ABROAD ON MEMORIAL DAY; Parades and Services Held in a Quiet City--Brucker Speaks at Arlington HIGHWAY TOLL IS LIGHT Travel by Auto and Train Is Moderate--U.S. Envoys in Europe Lead Rites Riverside Drive Parade TRIBUTES VOICED TO U.S. WAR DEAD Fire Band Plays | True | By Clarence Deanthe New York Times (BY ARTHUR BROWER) | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/three-teams-tie-in-bridge-contest-final-event-of-6day-meet-of.html | THREE TEAMS TIE IN BRIDGE CONTEST; Final Event of 6-Day Meet of Greater New York Group Finishes in a Deadlock | True | By George Rapee | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/youth-16-is-held-in-brooklyn-fire-his-questioning-of-police.html | YOUTH, 16, IS HELD IN BROOKLYN FIRE; His Questioning of Police at Scene Leads to Arrest-- 3 Hurt Fleeing Blaze | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/5th-ave-deal-is-completed.html | 5th Ave. Deal Is Completed | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/telegraph-strike-set-talks-continue-as-western-union-pact-deadline.html | TELEGRAPH STRIKE SET; Talks Continue as Western Union Pact Deadline Nears | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/yonkers-man-is-killed-offduty-policeman-shoots-a-city-employe-in.html | YONKERS MAN IS KILLED; Off-Duty Policeman Shoots a City Employe in Social Club | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/retail-chain-sets-record-for-sales-volume-of-federated-stores-rose.html | RETAIL CHAIN SETS RECORD FOR SALES; Volume of Federated Stores Rose 5.15% for 13 Weeks, 7.44 for 52 to April 28 Year's Income Up 12.5% | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/items-of-interest-in-shipping-field-livanos-unit-to-get-a-new.html | ITEMS OF INTEREST IN SHIPPING FIELD; Livanos Unit to Get a New Vessel--Riverama Barge Is Visited by Hundreds Exhibit on Barge Heads Wilson Excursion | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/15000000-issue-filed-combustion-engineering-plans-a-convertible.html | $15,000,000 ISSUE FILED; Combustion Engineering Plans a Convertible Offering | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/redlegs-defeat-cards-by-63-65-st-louis-makes-triple-play-in.html | REDLEGS DEFEAT CARDS BY 6-3, 6-5; St. Louis Makes Triple Play in Opener--Second Game Is Curtailed by Rain | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/trustee-of-ywca-will-lead-fund-drive.html | Trustee of Y.W.C.A. Will Lead Fund Drive | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/oslo-soccer-ends-in-00-tie.html | Oslo Soccer Ends in 0-0 Tie | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/federal-civilian-jobs-increase-to-2359611.html | Federal Civilian Jobs Increase to 2,359,611 | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/us-farmers-end-soviet-trip.html | U.S. Farmers End Soviet Trip | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/sports-today.html | Sports Today | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/boycott-condemned-south-carolina-plea-to-19-states-opposed-by.html | BOYCOTT CONDEMNED; South Carolina Plea to 19 States Opposed by Chamber Unit | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/barbara-l-schneller-a-bride.html | Barbara L. Schneller a Bride | True | | 1984-06-07 | RE0000204980 | B00000594958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/public-workers-to-merge-unions-way-being-cleared-for-drive-to.html | PUBLIC WORKERS TO MERGE UNIONS; Way Being Cleared for Drive to Organize 1,000,000 in Government Services Rivalry Keeps Out Staff PUBLIC WORKERS TO MERGE UNIONS | True | By A.h. Raskin | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/john-cage-offers-stereophonic-concert-including-eight-radios-and.html | John Cage Offers Stereophonic Concert Including Eight Radios and Four Pianos | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/speed-is-sought-on-niagara-bill-moses-urges-house-to-act-on-senate.html | SPEED IS SOUGHT ON NIAGARA BILL; Moses Urges House to Act on Senate Measure for State Power Program | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/highway-trailer-elects-vice-presidentcredit.html | Highway Trailer Elects Vice President-Credit | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/miss-gibson-advances-mrs-pratt-and-drobny-also-score-in-surrey.html | MISS GIBSON ADVANCES; Mrs. Pratt and Drobny Also Score in Surrey Tennis | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/merchandise-manager-to-be-piels-ad-chief.html | Merchandise Manager To Be Piel's Ad Chief | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/nursing-home-group-elects.html | Nursing Home Group Elects | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/memorial-to-vukovich-race-drivers-children-unveil-11foot-statue-in.html | MEMORIAL TO VUKOVICH; Race Driver's Children Unveil 11-Foot Statue in Fresno | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/thousands-see-first-us-victory-since-1939-in-lifeboat-race-here.html | Thousands See First U.S. Victory Since 1939 in Lifeboat Race Here | True | The New York Times | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/dr-carlneuberg-biochemist-dead-discoverer-of-process-for-making.html | DR. CARLNEUBERG, BIOCHEMIST, DEAD; Discoverer of Process for Making Glycerine From Sugar Won Many Awards Director of Institutes Found Enzyme Carboxylase | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/maserati-auto-scores-flickinger-wins-two-events-with-his-imported.html | MASERATI AUTO SCORES; Flickinger Wins Two Events With His Imported Car | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/mary-b-kniffin-is-married-here-bridal-couple-and-a-bridetobe.html | MARY B. KNIFFIN IS MARRIED HERE; Bridal Couple and a Bride-to-Be | True | The New York TimesBradford Bachrach | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/cc-chapman-dies-oregon-publisher.html | C.C. CHAPMAN DIES; OREGON PUBLISHER | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/miss-lindholms-troth-she-will-be-wed-to-david-kelsey-both-yale.html | MISS LINDHOLM'S TROTH; She Will Be Wed to David Kelsey --Both Yale Divinity Students | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/sports-of-the-times-the-boy-grew-older-big-leap-all-in-stride.html | Sports of The Times; The Boy Grew Older Big Leap All in Stride Nature Boy | True | By Arthur Daley | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/marymount-exercises-spellman-confers-degrees-on-124-at-commencement.html | MARYMOUNT EXERCISES; Spellman Confers Degrees on 124 at Commencement | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/brooklyn-storage-yard-burns.html | Brooklyn Storage Yard Burns | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/brockville-in-thames-cup.html | Brockville in Thames Cup | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/tv-lapse-in-judgment-army-personnel-misused-on-dunninger-program-in.html | TV: Lapse in Judgment; Army Personnel Misused on Dunninger Program in Compromise of Dignity | True | By Jack Gould | 1984-06-07 | RE0000204980 | B00000594958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/for-parents.html | For Parents | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/youths-injured-in-clash-on-boat-12-arrested-in-canadian-amusement.html | YOUTHS INJURED IN CLASH ON BOAT; 12 Arrested in Canadian Amusement Park and by Buffalo Police After Riot | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/france-rebuffed-by-free-africans-tunis-and-morocco-assail-paris-on.html | FRANCE REBUFFED BY FREE AFRICANS; Tunis and Morocco Assail Paris on Eve of Crucial Parliamentary Debate French Strike at Smugglers French Troops Betrayed | True | By Robert C. Doty Special To the New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/fabius-at-delaware-park.html | Fabius at Delaware Park | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/kefauver-opens-glovesoff-drive-against-stevenson-in-california.html | Kefauver Opens Gloves-Off Drive Against Stevenson in California | True | By Gladwin Hill Special To the New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/franchise-values-rise-state-board-puts-total-in-932-towns-at.html | FRANCHISE VALUES RISE; State Board Puts Total in 932 Towns at $334,934,015 | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/books-and-authors.html | Books and Authors | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/duff-addresses-polish-group.html | Duff Addresses Polish Group | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/hardtolose-umbrella.html | Hard-to-Lose Umbrella | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/final-word-withheld-on-studebaker-deal.html | Final Word Withheld On Studebaker Deal | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/two-dupont-horses-win-titles-at-show.html | TWO DUPONT HORSES WIN TITLES AT SHOW | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/gen-juan-pistarini-dies-public-works-minister-under-peron-succumbs.html | GEN. JUAN PISTARINI DIES; Public Works Minister Under Peron Succumbs in Custody | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/clements-facing-chandler-fights-but-primary-victory-will-help-him.html | CLEMENTS FACING CHANDLER FIGHTS; But Primary Victory Will Help Him in Two Battles for State Party Rule Clements Rules Committee | | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/weeks-building-awards-again-top-500-million.html | Week's Building Awards Again Top $500 Million | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/ankara-to-get-35000-chicks.html | Ankara to Get 35,000 Chicks | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/homes-for-jersey-tract.html | Homes for Jersey Tract | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/pontiff-is-ill-of-nervous-fatigue-but-condition-is-not-alarming.html | Pontiff Is Ill of Nervous Fatigue, But Condition Is Not Alarming | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/connecticut-job-filled-william-j-sanders-becomes-commissioner-of.html | CONNECTICUT JOB FILLED; William J. Sanders Becomes Commissioner of Education | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/bonn-urges-east-germany-lift-barriers-as-aid-to-unity-proposes.html | Bonn Urges East Germany Lift Barriers as Aid to Unity; Proposes Talks on Reopening Frontiers, Restoring Normal Communications and Easing Travel--Bars Politics BONN SEEKS TALKS WITH EAST GROUP Aims of Grotewohl Cited | True | By M.s. Handler Special To the New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/suits-prod-south-to-desegregate-nearly-fifty-legal-actions-have.html | SUITS PROD SOUTH TO DESEGREGATE; Nearly Fifty Legal Actions Have Been Filed Within Year, Survey Finds Association Carries Burden SUITS PROD SOUTH TO DESEGREGATE ALABAMA ARKANSAS DELAWARE FLORIDA GEORGIA KENTUCKY LOUISIANA MARYLAND MISSISSIPPI NORTH CAROLINA SOUTH CAROLINA TENNESSEE TEXAS VIRGINIA WEST VIRGINIA | True | By Anthony Lewis Special To the New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/fast-compromise-due-on-road-bill-apportionment-of-us-funds-among.html | FAST COMPROMISE DUE ON ROAD BILL; Apportionment of U.S. Funds Among States Is Major Snag Facing Conferees According to State Needs | True | By Edwin Dale Jr. Special To the New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/hungary-names-envoy-to-us.html | Hungary Names Envoy to U.S. | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/nonpremium-cereal-brings-serenity-to-breakfast-table-no-monopoly-by.html | Non-Premium Cereal Brings Serenity to Breakfast Table; No Monopoly by Children Rocket-Ship Premium | True | By Cynthia Kellogg | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/spanish-war-veterans-lead-brooklyn-march.html | Spanish War Veterans Lead Brooklyn March | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/cambodians-en-route-to-china.html | Cambodians En Route to China | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/marcia-lee-hanson-prospective-bride-nekosdavis.html | MARCIA LEE HANSON PROSPECTIVE BRIDE; Nekos--Davis | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/flam-larsen-gain-in-spain.html | Flam, Larsen Gain in Spain | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/inboard-marathon-is-taken-by-cherry.html | INBOARD MARATHON IS TAKEN BY CHERRY | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/mrs-lc-murdeck-has-child.html | Mrs. L.C. Murdeck Has Child | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/cyprus-bomb-kills-2-british-soldiers.html | CYPRUS BOMB KILLS 2 BRITISH SOLDIERS | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/ousted-official-says-tito-regime-prevents-publication-of-his-book.html | Ousted Official Says Tito Regime Prevents Publication of His Book; Djilas Declares Curb Blocks the Only Means He Has of Earning a Living 'Political Factions' Accused Sarcastic Comment Published | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/bloodshed-in-baku.html | BLOODSHED IN BAKU | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/louisiana-seeks-to-end-literacy-test-in-voting.html | Louisiana Seeks to End Literacy Test in Voting | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/organist-to-give-recital.html | Organist to Give Recital | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/30-of-31-dead-in-air-crash.html | 30 of 31 Dead in Air Crash | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/star-dingo-first-third-day-in-row-schoonmacher-again-sails-to.html | STAR DINGO FIRST THIRD DAY IN ROW; Schoonmacher Again Sails to Victory--Black Arrow, Polaris Series Winners Harpoon and Splash Score Mosbacher's Susan Wins | True | By John Rendel Special To the New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/in-the-nation-a-good-week-from-the-republican-viewpoint-more.html | In The Nation; A Good Week From the Republican Viewpoint More Trouble | True | By Arthur Krock | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/opera-by-mozart-opens-music-fete-abduction-is-the-first-event-at.html | OPERA BY MOZART OPENS MUSIC FETE; 'Abduction' Is the First Event at Shakespeare Theatre in Stratford, Conn. | True | By Howard Taubman Special To The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/text-of-the-report-adopted-by-the-presbyterian-general-assembly-at.html | Text of the Report Adopted by the Presbyterian General Assembly at Philadelphia; The Things That Make for Peace IN INTERNATIONAL AFFAIRS [2] IN RACIAL AND CULTURAL RELATIONS No Problem," [3] IN ECONOMIC LIFE [4] IN EDUCATION [5] IN CITIZENSHIP [6] IN CIVIL LIBERTIES [7] IN OTHER AREAS OF SOCIAL CONCERN [8] QVERTURES | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/carmen-jones-arrives-tonight-hammerstein-musical-with-muriel-smith.html | 'CARMEN JONES' ARRIVES TONIGHT; Hammerstein Musical With Muriel Smith Will Run for 3 Weeks at City Center Melodrama Acquired | True | By Louis Calta | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/pakistani-leaders-trip-to-red-china-is-put-off.html | Pakistani Leader's Trip To Red China Is Put Off | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/books-today.html | Books Today | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/college-president-named.html | College President Named | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/realty-financing.html | REALTY FINANCING | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/auto-race-victor-began-career-in-roadster-and-stockcar-tests.html | Auto Race Victor Began Career In Roadster and Stock-Car Tests | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/6nation-talks-end-atom-pool-gain-seen.html | 6-NATION TALKS END; ATOM POOL GAIN SEEN | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/music-prizes-withheld-6500-added-to-next-years-young-composers.html | MUSIC PRIZES WITHHELD; $6,500 Added to Next Year's Young Composers' Contest | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/trujillo-aide-offers-to-help-on-galindez-dominicans-offer-help-on.html | Trujillo Aide Offers To Help on Galindez; DOMINICANS OFFER HELP ON GALINDEZ | True | By David Anderson | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/deranged-driver-flees-at-95-mph-caught-in-jersey-after-16-shots-are.html | DERANGED DRIVER FLEES AT 95 M.P.H.; Caught in Jersey After 16 Shots Are Fired--Had Escaped Police Here | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/midafternoon-wins-metropolitan-nashua-fourth-91-shot-defeats-switch.html | Midafternoon Wins Metropolitan, Nashua Fourth; 9-1 SHOT DEFEATS SWITCH ON A HEAD Midafternoon Takes $55,800 Handicap Before 51,389-- Find Third at Belmont Second Choice Runs Third The Last Shall Be First Arcaro Describes Ride | True | By James Roachthe New York Times (BY MEYER LIEBOWITZ) | 1984-06-07 | RE0000204980 | B00000594958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/miss-janet-titus-becomes-engaged-engaged-girls.html | MISS JANET TITUS BECOMES ENGAGED; Engaged Girls | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/miss-karmiol-married-alumna-of-adelphi-college-wed-to-mandel-kuber.html | MISS KARMIOL MARRIED; Alumna of Adelphi College Wed to Mandel Kuber | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/prosoviet-spirit-high-in-belgrade-tito-leaves-for-moscow-talks-amid.html | PRO-SOVIET SPIRIT HIGH IN BELGRADE; Tito Leaves for Moscow Talks Amid Signs of Closer Ties Between Two Nations Hungary Signs Accord Tito Is Off by Train | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/orioles-nip-red-sox-21-and-54-winning-each-with-run-in-ninth-nieman.html | Orioles Nip Red Sox, 2-1 and 5-4, Winning Each With Run in Ninth; Nieman Single Takes Opener and One by Hale Decides Second Baltimore Test | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/italian-centrists-achieve-majority-prowest-parties-outnumber-foes.html | ITALIAN CENTRISTS ACHIEVE MAJORITY; Pro-West Parties Outnumber Foes in Nation as a Whole, but Not in Big Cities Election Data Released | True | By Paul Hofmann Special To the New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/saigon-airport-expanded.html | Saigon Airport Expanded | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/renault-gets-park-ave-space.html | Renault Gets Park Ave. Space | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/landlubbers-at-sea-over-deciphering-rank-tridents-designate-power.html | Landlubbers at Sea Over Deciphering Rank; Tridents Designate Power Squadrons Commanders Yacht Clubs Employ Stars to Identify Commodores Women Not Members | True | By Clarence E. Lovejoy | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/flier-saved-off-arctic-floe.html | Flier Saved Off Arctic Floe | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/dividend-announced.html | DIVIDEND ANNOUNCED | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/alexander-kahn-at-75.html | ALEXANDER KAHN AT 75 | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/baum-warns-liberals-designee-for-surrogate-fears-tiein-with-de.html | BAUM WARNS LIBERALS; Designee for Surrogate Fears Tie-In With De Sapio | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/childrens-entertainment.html | Children's Entertainment | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/datamatic-promotes-finke.html | Datamatic Promotes Finke | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/library-has-busy-holiday.html | Library Has Busy Holiday | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/publishers-wife-to-get-medal.html | Publisher's Wife to Get Medal | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/us-group-in-paris-battles-for-otc-industrialists-at-chamber-session.html | U.S. GROUP IN PARIS BATTLES FOR O.T.C.; Industrialists at Chamber Session Strive to Dispel Fear on American Stand CONGRESS LAG A BARRIER Business Abroad Is Urged to Act, Lest Soviet Trade System Gain Ground Ultimate Approval Seen Alternative to Red Way | True | By Michael L. Hoffman Special To the New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/a-softy-permanent.html | A 'Softy' Permanent | True | | 1984-06-07 | RE0000204980 | B00000594958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/canada-rules-on-entry-sets-new-requirements-for-permanent-residence.html | CANADA RULES ON ENTRY; Sets New Requirements for Permanent Residence | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/bank-sidewalk-tellers.html | Bank Sidewalk Tellers | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/tigers-trip-athletics-113-51-trucks-hurls-3hitter-in-finale.html | Tigers Trip Athletics, 11-3, 5-1; Trucks Hurls 3-Hitter in Finale | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/asiaafrica-session-on-students-convene-in-bandung-hear-colonialism.html | ASIA-AFRICA SESSION ON; Students Convene in Bandung --Hear Colonialism Scored | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/35942-see-brooks-nip-roberts-in-first-65-then-lose-by-123-walkers.html | 35,942 See Brooks Nip Roberts In First, 6-5, Then Lose by 12-3; Walker's Base-Clearing Double Key Hit as Dodgers Rout Robin With 6 in Sixth -- Rogovin, Lopata Star for Phils Gilliam Makes Wide Throw Maglie Fails as Starter Meyer Walks Campanella | True | By John Drebinger Special To the New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/decorators-offer-hints-for-window.html | Decorators Offer Hints for Window | True | By Faith Corrigan | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/new-england-thruway-to-be-opened-in-1958-already-thrusts-its-way.html | New England Thruway, to Be Opened in 1958, Already Thrusts Its way Through Westchester Towns | True | The New York Times | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/foreign-aid-bar-urged-amendment-would-withhold-it-if-courts-try-us.html | FOREIGN AID BAR URGED; Amendment Would Withhold It if Courts Try U.S. Soldiers | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/un-halts-truce-check-in-korea-and-accuses-reds-un-halts-check-on.html | U.N. Halts Truce Check In Korea and Accuses Reds; U.N. HALTS CHECK ON KOREAN TRUCE Conditions Put to Reds | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/princeton-to-get-ceremonial-mace-community-to-mark-200th-year-of.html | PRINCETON TO GET CEREMONIAL MACE; Community to Mark 200th Year of the University's Location in Town | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/jockey-standings.html | Jockey Standings | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/children-will-find-it-fun-to-help-with-cooking-if-tedium-is-avoided.html | Children Will Find It Fun to Help With Cooking if Tedium Is Avoided | True | By Dorothy Barclay | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/rio-youths-riot-at-fare-rise.html | Rio Youths Riot at Fare Rise | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/ike-chestnut-is-victor-new-yorker-stops-lamalza-in-third-at-houston.html | IKE CHESTNUT IS VICTOR; New Yorker Stops LaMalza in Third at Houston | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/upturn-foreseen-in-rayon-fabrics-morgan-head-of-rayonier-rejects.html | UPTURN FORESEEN IN RAYON FABRICS; Morgan, Head of Rayonier, Rejects Gloomy Reports on Product's Future Cheapest of Fibers | True | By Herbert Koshetz | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/war-dead-honored-at-altar-of-nations.html | WAR DEAD HONORED AT ALTAR OF NATIONS | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/charges-against-negro-coeds-dropped-but-bus-boycott-in-tallahassee.html | Charges Against Negro Co-Eds Dropped, But Bus Boycott in Tallahassee Widens | True | | 1984-06-07 | RE0000204980 | B00000594958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/both-parties-court-the-suburbs-in-bad-for-new-residents-votes-both.html | Both Parties Court the Suburbs In Bad for New Residents' Votes; BOTH PARTIES EYE SUBURBAN VOTER Nassau, Suffolk and Westchester Counties Suburban New Jersey By RICHARD AMPER Party Is Different Fairfield County, Conn. By RICHARD H. PARKE Democrats Stirring | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/3000-race-to-finish-9mile-dam-before-the-floods.html | 3,000 Race to Finish 9-Mile Dam Before the Floods | True | Hamilton Wright | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/power-for-defense-is-aim-of-new-plan.html | POWER FOR DEFENSE IS AIM OF NEW PLAN | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/pearson-finding-nato-chore-hard-meets-difficulties-in-getting.html | PEARSON FINDING NATO CHORE HARD; Meets Difficulties in Getting Accord on New Activities PEARSON FINDING NATO CHORE HARD | True | By Raymond Daniell Special To the New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/us-markets-mark-holiday.html | U.S. Markets Mark Holiday | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/19story-building-started.html | 19-Story Building Started | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/wall-st-upsurge-a-spur-to-london-but-influence-is-fleeting-and-the.html | WALL ST. UPSURGE A SPUR TO LONDON; But Influence Is Fleeting and the Close Is Dull--Some Industrials Go Ahead ISSUES OF BRITISH DIP Toronto and Montreal Show Continued Strength, Some Substantial Gains Toronto Close Strong Montreal Shows Gains Liverpool Cotton Futures | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/peggy-hopkins-joyce-rewed.html | Peggy Hopkins Joyce Re-Wed | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/presbyterians-ask-churchgoers-to-aid-housing-bias-fight.html | Presbyterians Ask Churchgoers to Aid Housing Bias Fight; Presbyterians Urge Churchgoers To Avoid Bias in Home Sale Political Action Urged | True | By George Dugan Special To the New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/report-stresses-harbors-worth-analysis-by-authority-says-port.html | REPORT STRESSES HARBOR'S WORTH; Analysis by Authority Says Port Commerce Provides 430,000 Jobs in Year | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/brookville-wins-74-pennell-stars-in-victory-over-wheatley-polo-team.html | BROOKVILLE WINS, 7-4; Pennell Stars in Victory Over Wheatley Polo Team | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/good-news-victor-in-sail-on-sound-loomis-craft-triumphs-in.html | GOOD NEWS VICTOR IN SAIL ON SOUND; Loomis' Craft Triumphs in Roosevelt Trophy Race--Albicore Also Scores | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/jansen-plans-to-reaffirm-ban-on-boycott-of-school-activities.html | Jansen Plans to Reaffirm Ban On Boycott of School Activities; Optimism Expressed | True | By Leonard Buder | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/st-francis-prep-wins-track-meet-takes-title-first-tune-in-catholic.html | ST. FRANCIS PREP WINS TRACK MEET; Takes Title First Tune in Catholic Schools' Games -- Carroll Sets Record | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/us-aids-spain-on-reactor.html | U.S. Aids Spain on Reactor | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/cairopeiping-ties-set-ambassadorial-exchange-due-taiwan-envoy.html | CAIRO-PEIPING TIES SET; Ambassadorial Exchange Due --Taiwan Envoy Departs | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/ball-beats-gondelman-dr-weir-and-schwartz-also-gain-in-tennis.html | BALL BEATS GONDELMAN; Dr. Weir and Schwartz Also Gain in Tennis in Queens | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/automation-to-cost-2600-britons-jobs.html | AUTOMATION TO COST 2,600 BRITONS JOBS | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/israel-plans-for-100000.html | Israel Plans for 100,000 | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/bucs-vanquished-in-fifteenth-53-longs-triple-beats-giants-in.html | BUCS VANQUISHED IN FIFTEENTH, 5-3; Long's Triple Beats Giants in 10-Inning Opener, 5-4 -- Antonelli Is Victor Antonelli Wins Finally Pepper Victim of Errors Face Pirates' Star | | By Roscoe McGowen Special To the New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/carts-and-grills-to-be-moved-about.html | Carts and Grills To Be Moved About | True | | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-05-31 | 1956-05-31 | https://www.nytimes.com/1956/05/31/archives/gh-ainley-fiance-of-miss-hurxthal-u-of-vermont-graduate-will-wed.html | G.H. AINLEY FIANCE OF MISS HURXTHAL; U. of Vermont Graduate Will Wed Student at Fine Arts School of Boston Museum Cohen--Davis | True | Special to The New York Times. | 1984-06-07 | RE0000204980 | B00000594958 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/miss-berg-leads-on-links-with-72-illinois-pro-is-stroke-ahead-of.html | MISS BERG LEADS ON LINKS WITH 72; Illinois Pro is Stroke Ahead of Mrs. Hagge--2 Share Third at Pittsburgh | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/british-in-cyprus-honor-their-queen.html | BRITISH IN CYPRUS HONOR THEIR QUEEN | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/canning-company-plan-urged.html | Canning Company Plan Urged | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/senate-landlubbers-sink-an-old-navy-tradition.html | Senate Landlubbers Sink An Old Navy Tradition | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/rivals-record-hit-by-kefauver-he-cites-service-as-counsel-in.html | RIVAL'S 'RECORD' HIT BY KEFAUVER; He Cites Service as Counsel in Monopoly Case as Bar to Nomination Rival's 'Propriety' Questioned | True | By Gladwin Hill Special To the New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/street-car-strike-on-in-peru.html | Street Car Strike On in Peru | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/music-notes.html | MUSIC NOTES | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/9-nations-in-pact-with-argentina-520-million-debts-to-be-paid-pool.html | 9 NATIONS IN PACT WITH ARGENTINA; $520 Million Debts to Be Paid --Pool for Transfer of Currencies Organized MONEY DEALERS UPSET Accord May Reduce Their Role in Clearing Currencies 9 NATIONS IN PACT WITH ARGENTINA USE OF POOL RESTRICTED Willsons Woods Is Limited to Westchester Residents | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/on-television.html | ON TELEVISION | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/little-leaguer-big-pitcher.html | Little Leaguer Big Pitcher | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/nearrecord-total-of-issues-planned.html | NEAR-RECORD TOTAL OF ISSUES PLANNED | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/red-sox-score-4-to-1-porterfield-defeats-orioles-allowing-only-four.html | RED SOX SCORE, 4 TO 1; Porterfield Defeats Orioles, Allowing Only Four Hits | True | | 1984-07-06 | RE0000207378 | B00000595244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/books-of-the-times-rhodes-scholar-and-navy-officer-many-episodes.html | Books Of The Times; Rhodes Scholar and Navy Officer Many Episodes Dramatic | True | By Orville Prescott | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/pacific-phone-sets-234226700-issues.html | PACIFIC PHONE SETS $234,226,700 ISSUES | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/6-named-to-council-on-mental-hygiene.html | 6 NAMED TO COUNCIL ON MENTAL HYGIENE | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/greeks-boycott-british-party.html | Greeks Boycott British Party | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/us-shooters-in-lead-everhart-and-perdue-among-10-ahead-in-pigeon.html | U.S. SHOOTERS IN LEAD; Everhart and Perdue Among 10 Ahead in Pigeon Event | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/books-today.html | Books Today | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/nucleonics-concern-formed.html | Nucleonics Concern Formed | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/adios-stake-goes-to-knight-patrol-pacing-202-mile-westbury-choice.html | ADIOS STAKE GOES TO KNIGHT PATROL; Pacing 2:02 Mile, Westbury Choice Beats Belle Acton by Half-Length Margin | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/italians-ponder-visit-to-moscow-officials-in-rome-favorable-to-trip.html | ITALIANS PONDER VISIT TO MOSCOW; Officials in Rome Favorable to Trip, but Are Awaiting Formal Soviet Invitation | True | By Paul Hofmann Special To the New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/senator-neely-has-surgery.html | Senator Neely Has Surgery | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/moses-berates-2-slum-clearers-tells-developers-of-nyu-projects-to.html | MOSES BERATES 2 SLUM CLEARERS; Tells Developers of N.Y.U. Projects to Move Faster or Give Up Contracts City and U.S. Defray Costs MOSES BERATES 2 SLUM CLEARERS | True | By Charles Grutzner | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/fined-in-ice-box-tragedy.html | Fined in Ice Box Tragedy | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/storing-an-iron.html | Storing an Iron | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/general-gas-elects-officer.html | General Gas Elects Officer | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/110000-see-madrid-win.html | 110,000 See Madrid Win | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/ballet-charm-of-a-fine-antique-far-from-denmark-is-given-in.html | Ballet: Charm of a Fine Antique; 'Far From Denmark' Is Given in Copenhagen Royal Danish Troupe Dances With Gusto | True | By John Martin Special To the New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/ashenfelter-eyes-post-changes-decision-regarding-1956-olympic-team.html | ASHENFELTER EYES POST; Changes Decision Regarding 1956 Olympic Team Berth | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/mccurdy-to-coach-soldiers.html | McCurdy to Coach Soldiers | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/dancers-perform-to-mozart-music-2-ballets-by-balanchine-are-offered.html | DANCERS PERFORM TO MOZART MUSIC; 2 Ballets by Balanchine Are Offered by City Troupe at Stratford, Conn., Fete Costumes by Karinska | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/mizell-of-cards-trips-redlegs-93-musial-blasingame-get-4-hits.html | MIZELL OF CARDS TRIPS REDLEGS, 9-3; Musial, Blasingame Get 4 Hits Apiece as St. Louis Takes Runner-Up Spot | True | | 1984-07-06 | RE0000207378 | B00000595244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/rally-peters-out-stocks-end-mixed-coppers-motors-and-some-other.html | RALLY PETERS OUT; STOCKS END MIXED; Coppers, Motors and Some Other Leaders Decline as Trading Volume Dips 554 ISSUES UP, 399 OFF Texaco, Kodak and Carbide Strong--Allied Chemical, du Pont Lose Gains Coppers Slide Off | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/miss-anderson-to-sing-contralto-will-be-soloist-at-opening-stadium.html | MISS ANDERSON TO SING; Contralto Will Be Soloist at Opening Stadium Concert | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/nevadan-heads-senate-group.html | Nevadan Heads Senate Group | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/train-engine-hits-boulder-and-falls-into-a-creek.html | Train Engine Hits Boulder and Falls Into a Creek | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/chou-toasts-british-queen.html | Chou Toasts British Queen | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/fcc-hears-charge-of-video-monopoly.html | F.C.C. HEARS CHARGE OF VIDEO MONOPOLY | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/fire-records.html | Fire Records | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/rodeoihocki.html | Rode--Cihocki | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/british-circulation-up-note-total-rises-3497000-to-1871273000-in.html | BRITISH CIRCULATION UP; Note Total Rises 3,497,000 to 1,871,273,000 in Week | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/dividends-announced.html | Dividends Announced | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/henry-street-benefit-dec-5.html | Henry Street Benefit Dec. 5 | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/alimony-action-decided-appeals-court-rules-in-case-of-cornelius.html | ALIMONY ACTION DECIDED; Appeals Court Rules in Case of Cornelius Vanderbilt Jr. | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/miami-beach-suites-rented.html | Miami Beach Suites Rented | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/record-guard-exercise-set.html | Record Guard Exercise Set | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/miss-frowery-is-bride-married-in-charlottesville-to-c-rhodes-greer.html | MISS FROWERY IS BRIDE; Married in Charlottesville to C. Rhodes Greer 2d | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/mollet-criticized-in-african-debate-some-chamber-speakers-say.html | MOLLET CRITICIZED IN AFRICAN DEBATE; Some Chamber Speakers Say Program Is Too Liberal-- Others Hold It Too Rigid MOLLET ASSAILED ON AFRICAN POLICY Cot's Stand Protested FRENCH ROUT REBEL BAND 60 Algerian Nationalists Slain by Mechanized Division | True | By Robert C. Doty Special To the New York Times.special To the New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/football-subsidy-at-california-hit-uclan-alumnus-claims-bears-have.html | FOOTBALL SUBSIDY AT CALIFORNIA HIT; Uclan Alumnus Claims Bears Have 'Phony Job Racket' Violating Coast Rules | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/transcontinental-gas-elects-a-new-director.html | Transcontinental Gas Elects a New Director | True | Gittings | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1984-07-06 | RE0000207378 | B00000595244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/slowing-is-noted-in-european-boom-but-un-survey-says-it-is-slightno.html | SLOWING IS NOTED IN EUROPEAN BOOM; But U.N. Survey Says It Is Slight--No End Seen to Industrial Expansion Manpower Shift Seen | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/gm-names-umpire-retired-judge-to-adjudicate-disputes-with-dealers.html | G.M. NAMES UMPIRE; Retired Judge to Adjudicate Disputes With Dealers | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/producers-support-world-coffee-pact.html | PRODUCERS SUPPORT WORLD COFFEE PACT | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/the-soviets-and-germany.html | THE SOVIETS AND GERMANY | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/topics-of-the-times-gardeners-good-and-bad.html | Topics of The Times; Gardeners Good and Bad | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/miss-hallagher-victor-posts-81-to-capture-oneday-tournament-at.html | MISS HALLAGHER VICTOR; Posts 81 to Capture One-Day Tournament at Siwanoy | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/58-students-dismissed-kansas-u-punishes-those-who-raided-sorority.html | 58 STUDENTS DISMISSED; Kansas U. Punishes Those Who Raided Sorority | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/tree-hits-stroller-in-chain-of-mishaps.html | TREE HITS STROLLER IN CHAIN OF MISHAPS | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/percy-owen-sr-dies-early-auto-leader.html | PERCY OWEN SR. DIES; EARLY AUTO LEADER | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/laydoyle.html | Lay--Doyle | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/nudist-magazines-upheld-for-mailing.html | NUDIST MAGAZINES UPHELD FOR MAILING | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/polytechnic-institute-elects-state-justice.html | Polytechnic Institute Elects State Justice | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/bill-to-aid-auto-men-approved.html | Bill to Aid Auto Men Approved | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/jack-beats-conrad-in-british-golf-quarterfinals-scotsman-victor-at.html | Jack Beats Conrad in British Golf Quarter-Finals; SCOTSMAN VICTOR AT TROON BY 1 UP Jack Halves Last Hole With Conrad After Taking 35th With Nine-Foot Putt Beharrell Wins, 6 and 5 Conrad Stages Rally | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/transcript-of-eisenhower-talk-strictest-code-of-ethics-stresses.html | Transcript of Eisenhower Talk; 'Strictest Code of Ethics' Stresses 2-Party System 'Carry the Fire' Decries Complacency 'Progress Has Been Made' 'Ready to Go Forward' | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/head-of-international-nickel-defends-allotments-of-metal-new-tax.html | Head of International Nickel Defends Allotments of Metal; New Tax Aid Program WINGATE DEFENDS NICKEL SITUATION | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/energy-personified-robert-w-dowling-active-in-theatre.html | Energy Personified; Robert W. Dowling Active in Theatre | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/serkin-will-play-at-dell-opening-allbeethoven-program-on-june-18-in.html | SERKIN WILL PLAY AT DELL OPENING; All-Beethoven Program on June 18 in Philadelphia to Feature Pianist | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/craig-rice-wins-damages.html | Craig Rice Wins Damages | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/mrs-roy-abbott-jr-has-son.html | Mrs. Roy Abbott Jr. Has Son | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-07-06 | RE0000207378 | B00000595244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/milk-prices-to-be-cut-grand-union-and-bohack-will-reduce-cost-by-c.html | MILK PRICES TO BE CUT; Grand Union and Bohack Will Reduce Cost by c to 1c | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/chinese-student-wins-film-award-exchange-pupil-at-ucla-who-failed.html | CHINESE STUDENT WINS FILM AWARD; Exchange Pupil at U.C.L.A. Who Failed English Test Captures Goldwyn Prize Film for Nicholas Ray | True | By Thomas M. Pryor Special To the New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/reservist-bill-advanced.html | Reservist Bill Advanced | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/about-new-york-secretary-of-5th-ave-association-leaves-at-70-after.html | About New York; Secretary of 5th Ave. Association Leaves at 70 After 35 Years and Stacks of Memories | True | By Meyer Berger | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/2-trapped-in-coal-mine-missing-after-explosion-in-alabama-tunnel.html | 2 TRAPPED IN COAL MINE; Missing After Explosion in Alabama Tunnel | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/state-engineer-resigns.html | State Engineer Resigns | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/otoole-upheld-on-bid-wins-right-to-run-for-house-as-democratic.html | O'TOOLE UPHELD ON BID; Wins Right to Run for House as Democratic Designee | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/grains-soybeans-show-advances-demand-broadens-on-early-declines-in.html | GRAINS, SOYBEANS SHOW ADVANCES; Demand Broadens on Early Declines in Prices of Wheat and Corn Final Prices Up | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/stocks-in-london-dull-and-lower-falls-generally-below-14c.html | STOCKS IN LONDON DULL AND LOWER; Falls Generally Below 14c-- Electrical Engineering and Store Shares Weakest | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/group-here-sends-complaint-to-tito.html | GROUP HERE SENDS COMPLAINT TO TITO | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/450-new-cars-due-for-east-side-irt-450-new-cars-due-for-east-side.html | 450 New Cars Due For East Side IRT; 450 NEW CARS DUE FOR EAST SIDE IRT $24,289,000 Spent on BMT | True | By Stanley Levey | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/deportation-order-canceled-by-court.html | DEPORTATION ORDER CANCELED BY COURT | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/stevenson-calls-foe-poor-loser-charges-kefauver-with-policy-of.html | STEVENSON CALLS FOE 'POOR LOSER'; Charges Kefauver With Policy of 'Destroy if You Can't Win' in Primaries Calls Him 'Poor Loser' 'Distortion' Is Charged | True | By Lawrence E. Davies Special To the New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/guilty-of-contempt-ohioan-who-defied-house-unit-convicted-on-3.html | GUILTY OF CONTEMPT; Ohioan Who Defied House Unit Convicted on 3 Charges | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/john-st-parcel-sold-to-investor-4-story-building-had-been-owned-by.html | JOHN ST. PARCEL SOLD TO INVESTOR; 4-Story Building Had Been Owned by Family 21 Years --Columbus Ave. Deal | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/cotton-advances-70c-to-185-bale-market-3-to-7-points-down-at.html | COTTON ADVANCES 70C TO $1.85 BALE; Market 3 to 7 Points Down at Opening, Turns Upward on Rise in May 15 Parity | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/sports-today.html | Sports Today | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/us-troops-back-british-by-boycotting-banbury.html | U.S. Troops Back British By Boycotting Banbury | True | | 1984-07-06 | RE0000207378 | B00000595244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/miss-cannellas-troth-georgian-court-alumna-to-be-wed-to-charles-p.html | MISS CANNELLA'S TROTH; Georgian Court Alumna to Be Wed to Charles P. Gallo | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/harvard-medical-alumni-elect.html | Harvard Medical Alumni Elect | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/cobroker-unit-formed-bronx-realty-board-sets-up-multiple-listing.html | CO-BROKER UNIT FORMED; Bronx Realty Board Sets Up Multiple Listing Bureau | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/india-to-buy-wheat-on-us-open-market.html | INDIA TO BUY WHEAT ON U.S. OPEN MARKET | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/teacher-boycott-faces-new-curbs-school-board-votes-to-back-sterner.html | TEACHER BOYCOTT FACES NEW CURBS; School Board Votes to Back Sterner Steps for Refusal of Extracurricular Tasks Plea by Teachers Union | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/daughter-to-mrs-tuttle-jr.html | Daughter to Mrs. Tuttle Jr. | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/parke-davis-elects-director.html | Parke, Davis Elects Director | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/float-shows-a-decrease-of-304000000-treasury-deposits-drop-87000000.html | Float Shows a Decrease of $304,000,000; Treasury Deposits Drop $87,000,000 | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/news-of-advertising-and-marketing-hot-weather-news-liquor-campaigns.html | News of Advertising and Marketing; Hot Weather News Liquor Campaigns New Business People Notes | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/10400-stolen-in-hotel-money-in-suitcase-is-taken-while-guest-is-out.html | $10,400 STOLEN IN HOTEL; Money in Suitcase Is Taken While Guest Is Out Eating | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/general-mcauliffe-retires.html | General McAuliffe Retires | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/north-carolina-sets-school-test-legislature-called-to-weigh.html | NORTH CAROLINA SETS SCHOOL TEST; Legislature Called to Weigh Integration Curbs--Boycott Cuts Tallahassee Bus Runs Boycott Entering 5th Day Senators Urged to Visit | True | Special to The New York Times.Special to The New York Times.Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/trell-yocum-dies-advertising-man-executive-of-several-agencies-here.html | TRELL YOCUM DIES; ADVERTISING MAN; Executive of Several Agencies Here, Lately a Consultant, Had Edited Magazines | True | Special to The New York Times.Conway. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/naval-stores.html | NAVAL STORES | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/business-men-join-to-back-harriman-business-group-backs-harriman.html | Business Men Join To Back Harriman; BUSINESS GROUP BACKS HARRIMAN Hopes for Community of 100 Writes of Bias Stand | True | By Leo Egan | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/rivals-back-president-two-gop-factions-in-south-carolina-pick.html | RIVALS BACK PRESIDENT; Two G.O.P. Factions in South Carolina Pick Delegates | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/reds-in-china-korea-sign-pact.html | Reds in China, Korea Sign Pact | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/plastics-unit-names-chairman.html | Plastics Unit Names Chairman | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/miss-lucille-sendach-is-married-here-to-james-h-beckman-veteran-of.html | Miss Lucille Sendach Is Married Here To James H. Beckman, Veteran of Navy | True | Bradford Bachrach | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/rev-william-d-hill-pastor-in-yonkers.html | REV. WILLIAM D. HILL, PASTOR IN YONKERS | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/rifkind-aids-difalco-says-attacks-on-jurist-are-politically.html | RIFKIND AIDS DIFALCO; Says Attacks on Jurist Are 'Politically Motivated' | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/16-win-promotions-in-fire-department.html | 16 WIN PROMOTIONS IN FIRE DEPARTMENT | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/bond-flotations-advance-sharply-may-total-1294528000-against.html | BOND FLOTATIONS ADVANCE SHARPLY; May Total $1,294,528,000 Against $880,407,000 in Preceding Month | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/theatre-carmen-jones.html | Theatre: 'Carmen Jones' | True | By Brooks Atkinson | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/music-russian-in-paris.html | Music: Russian in Paris | True | By Harold C. Schonberg Special To the New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/glenn-mccarthy-in-gas-deal.html | Glenn McCarthy in Gas Deal | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/105-on-delaware-oaks-list.html | 105 on Delaware Oaks List | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/outlook-not-rosy-for-in-the-pink-musical-deferred-to-season-after.html | OUTLOOK NOT ROSY FOR 'IN THE PINK'; Musical Deferred to Season After Next for Cast, House and Script Problems 'Ponder Heart' Ponders Closing Osterman Joins Candide | True | By Sam Zolotow | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/eastern-brass-in-new-field.html | Eastern Brass in New Field | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/sales-rise-154-for-paper-maker-but-marathon-corps-profits-fell-89.html | SALES RISE 15.4% FOR PAPER MAKER; But Marathon Corp.'s Profits Fell 8.9% in 6 Months-- Other Company Reports COMPANIES ISSUE EARNING FIGURES SPENCER KELLOGG & SONS Net for 36 Weeks $857,626, Against $108,580 in 1955 JULIUS KAYSER & CO. Hosiery Maker's Sales Up 92% for Nine-Month Period DOMINION STORES, LTD. Sales Up 39.7% for Year--Net Income Put at $4,326,000 OTHER COMPANY REPORTS American Thread Co. | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/churchman-asks-one-social-policy-presbyterian-head-in-south.html | CHURCHMAN ASKS ONE SOCIAL POLICY; Presbyterian Head in South Stresses Welfare of All, Regardless of Race | True | By George Dugan Special To the New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/voice-scholarship-is-offered.html | Voice Scholarship Is Offered | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/may-stock-loss-biggest-since-40-average-fell-1983-points-erasing.html | MAY STOCK LOSS BIGGEST SINCE '40; Average Fell 19.83 Points, Erasing All Gains Made Earlier This Year BONDS American Stock Exchange | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/gori-advances-in-tennis-turns-back-ball-63-63-in-tourney-at-hispano.html | GORI ADVANCES IN TENNIS; Turns Back Ball, 6-3, 6-3, in Tourney at Hispano Club | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/vice-president-named-by-american-optical-co.html | Vice President Named By American-Optical Co. | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/rangers-worsley-gets-surgery-on-right-knee.html | Rangers' Worsley Gets Surgery on Right Knee | True | | 1984-07-06 | RE0000207378 | B00000595244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/the-race-for-surrogate.html | THE RACE FOR SURROGATE | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/new-havens-plea-for-rise-is-scored-westchester-officials-assail.html | NEW HAVEN'S PLEA FOR RISE IS SCORED; Westchester Officials Assail Proposed 25% Increment in Commutation Rates STATE HEARING IS BEGUN Carrier Notes Higher Costs, Cites $14,164,637 Loss in '55 Passenger Service | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/camps-for-boy-scouts-backed.html | Camps for Boy Scouts Backed | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/us-visitors-note-soviet-grain-loss-damage-to-ukraines-wheat-from.html | U.S. VISITORS NOTE SOVIET GRAIN LOSS; Damage to Ukraine's Wheat From Cold Is Considerable, Oklahoma Farmers Say | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/lutherans-plan-57-meeting.html | Lutherans Plan '57 Meeting | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/aroostook-earnings-rise.html | Aroostook Earnings Rise | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/theatre-conference-in-jersey.html | Theatre Conference in Jersey | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/mindszenty-arrest-implied.html | Mindszenty Arrest Implied | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/brazilian-officials-tour-harbor-here.html | BRAZILIAN OFFICIALS TOUR HARBOR HERE | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/mary-h-vance-wed-she-is-bride-of-capt-william-whitson-at-west-point.html | MARY H. VANCE WED; She Is Bride of Capt. William Whitson at West Point | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/katherine-shanley-prospective-bride.html | KATHERINE SHANLEY PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/producing-firm-organized.html | Producing Firm Organized | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/galindez-death-on-ship-disputed-agent-says-his-body-could-not-have.html | GALINDEZ' DEATH ON SHIP DISPUTED; Agent Says His Body Could Not Have Been Put Into Boiler as Charged | True | By Milton Bracker | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/italian-crash-kills-4-us-woman-major-3-rome-air-officers-victims-in.html | ITALIAN CRASH KILLS 4; U.S. Woman Major, 3 Rome Air Officers Victims in Storm | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/robber-gets-20-years-aircraft-mechanic-sentenced-for-bethpage-bank.html | ROBBER GETS 20 YEARS; Aircraft Mechanic Sentenced for Bethpage Bank Hold-Up | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/australians-get-chinese-bid.html | Australians Get Chinese Bid | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/wheat-supports-set-rates-for-1956-crop-will-range-from-106-to-227.html | WHEAT SUPPORTS SET; Rates for 1956 Crop Will Range From $1.06 to $2.27 | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/so-ends-may-one-of-the-coldest-and-hottest-months-in-history.html | So Ends May, One of the Coldest And Hottest Months in History | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/sports-of-the-times-distance-lends-enchantment-only-half-way-the.html | Sports of The Times; Distance Lends Enchantment Only Half Way The Babe's Record A Touch of Shamrock | True | By Arthur Daley | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/by-hex-will-open-on-june-18.html | 'By Hex' Will Open on June 18 | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-07-06 | RE0000207378 | B00000595244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/tokyo-socialists-stop-parliament-human-wall-bars-beginning-of.html | TOKYO SOCIALISTS STOP PARLIAMENT; Human Wall Bars Beginning of Debate on School Bills --Pepper Routs Guards Aimed at Leftist Control Race Horse Illegality Charged | True | By Robert Trumbull Special To the New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/cinders-to-be-replaced-clay-is-expected-to-improve-olympic-training.html | CINDERS TO BE REPLACED; Clay Is Expected to Improve Olympic Training Strip | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/drive-to-draft-sharett-losing-israeli-foreign-minister-said-to-be.html | DRIVE TO 'DRAFT' SHARETT LOSING; Israeli Foreign Minister Said to Be Reluctant to Leave Cabinet for Party Post | True | By Homer Bigart Special To the New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/1500000-fund-left-for-cancer-victims.html | $1,500,000 FUND LEFT FOR CANCER VICTIMS | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/ann-kennington-engaged-to-wed-new-orleans-girl-will-be-bride-of.html | ANN KENNINGTON ENGAGED TO WED; New Orleans Girl Will Be Bride of Hamilton Farrar Richardson, Tennis Star | True | Special to The New York Times.Sylva-Dyer | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/accord-reached-on-nmu-wages-17000-unlicensed-seamen-to-get-6-per.html | ACCORD REACHED ON N.M.U. WAGES; 17,000 Unlicensed Seamen to Get 6 Per Cent Rise From Ship Operators | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/reds-blamed-for-indian-strike.html | Reds Blamed for Indian Strike | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/soviets-japan-aide-called-former-spy.html | SOVIET'S JAPAN AIDE CALLED FORMER SPY | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/transport-news-and-notes-mats-to-mark-eighth-anniversary-two-grace.html | Transport News and Notes; M.A.T.S. to Mark Eighth Anniversary-- Two Grace Line Aides Retiring 2 Leaving Grace Line Begendahl Expands B.E.A. to Buy Planes Crash Inquiry Continues | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/mrs-mason-with-plus-16-paces-elizabeth-goss-roundrobin-golf.html | Mrs. Mason, With Plus 16, Paces Elizabeth Goss Round-Robin Golf; Ridgewood Player Shoots a 76, Gains 2-Point Lead-- Two in Tie for Second | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/soil-bank-to-pay-this-year-for-crops-plowed-under-some-predection.html | Soil Bank to Pay This Year For Crops Plowed Under; Some Pre-Election Benefits SOIL BANK BEGINS ON LIMITED SCALE | True | By John D. Morris Special To the New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/sedition-power-for-states-gains-senate-unit-approves-bill-to.html | SEDITION POWER FOR STATES GAINS; Senate Unit Approves Bill to Restore Rights Ended by High Court Ruling | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/barrett-unit-expanding.html | Barrett Unit Expanding | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/chiles-inflation-cut-by-austerity-wage-freeze-and-price-curbs-prove.html | CHILE'S INFLATION CUT BY AUSTERITY; Wage Freeze and Price Curbs Prove Effective-- Finance Chief Voices Optimism Living Costs Affected President Gains Support | True | By Tad Szulc Special To the New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/synthetic-rubber-price-cut.html | Synthetic Rubber Price Cut | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/red-charge-raised-state-and-defense-said-to-employ-procommunists.html | RED CHARGE RAISED; State and Defense Said to Employ Pro-Communists | True | | 1984-07-06 | RE0000207378 | B00000595244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/liner-caronia-runs-aground-off-sicily.html | LINER CARONIA RUNS AGROUND OFF SICILY | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/brewery-dispute-rises-contracts-die-but-no-strike-over-bargaining.html | BREWERY DISPUTE RISES; Contracts Die, but No Strike Over Bargaining Is Set | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/ryff-and-boardman-fight-here-tonight.html | RYFF AND BOARDMAN FIGHT HERE TONIGHT | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/plastics-concern-promotes.html | Plastics Concern Promotes | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/pakistan-buying-burma-rice.html | Pakistan Buying Burma Rice | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/poodle-owner-sought-dog-that-bit-girl-in-13th-st-can-spare-her.html | POODLE OWNER SOUGHT; Dog That Bit Girl in 13th St. Can Spare Her Injections | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/louvain-alumni-meet-msgr-de-raeymacker-of-the-belgian-institution.html | LOUVAIN ALUMNI MEET; Msgr. de Raeymacker of the Belgian Institution Honored | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/business-notes.html | BUSINESS NOTES | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/vice-president-chosen-to-fill-new-coty-post.html | Vice President Chosen To Fill New Coty Post | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/new-york-player-beats-mrs-pratt-miss-gibson-wins-62-63-misses.html | NEW YORK PLAYER BEATS MRS. PRATT; Miss Gibson Wins, 6-2, 6-3 --Misses Bloomer, Buxton Upset in British Tennis | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/miss-nancy-newman-married-in-indiana.html | MISS NANCY NEWMAN MARRIED IN INDIANA | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/soviet-hits-us-arming-paper-says-dispute-between-services-shows.html | SOVIET HITS U.S. ARMING; Paper Says Dispute Between Services Shows 'Trend' | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/hospital-to-offer-new-mental-care-16bed-unit-at-roosevelt-to.html | HOSPITAL TO OFFER NEW MENTAL CARE; 16-Bed Unit at Roosevelt to Provide 6-Week Care for Psychiatric Patients | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/sidelights-togetherness-in-insurance-a-laudatory-woof-men-in-gray.html | Sidelights; Togetherness, in Insurance A Laudatory Woof Men in Gray Flannel Suits Golf on the Cuff Science for Commuters Shear Crisis | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/age-extremes-on-the-jersey-central.html | Age Extremes on the Jersey Central | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/world-trade-plan-hit-100-house-republicans-oppose-us-membership-in.html | WORLD TRADE PLAN HIT; 100 House Republicans Oppose U.S. Membership in Group | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/benefit-at-ball-game-manhattanville-centers-to-be-aided-at-yankee.html | BENEFIT AT BALL GAME; Manhattanville Centers to Be Aided at Yankee Stadium | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/turnpike-cost-increased.html | Turnpike Cost Increased | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/maruichi-trading-opens-office.html | Maruichi Trading Opens Office | True | | 1984-07-06 | RE0000207378 | B00000595244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/3-haitian-writers-held-news-men-among-35-arrested-after-disorders.html | 3 HAITIAN WRITERS HELD; News Men Among 35 Arrested After Disorders in Capital | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/queen-takes-guards-salute-at-trooping-the-color-queen-is-saluted-at.html | Queen Takes Guards' Salute at Trooping the Color; QUEEN IS SALUTED AT ARMY PAGEANT | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/responsible-press-asked-by-gaitskell.html | RESPONSIBLE PRESS ASKED BY GAITSKELL | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/new-board-set-up-in-welfare-field-29-chosen-to-direct-affairs-of.html | NEW BOARD SET UP IN WELFARE FIELD; 29 Chosen to Direct Affairs of Community Council— 7 From Catholic Units Those Named to Board | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/judith-becker-affianced.html | Judith Becker Affianced | True | Special to The New York Times | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/met-offer-refused-100-union-performers-vote-to-disregard-deadline.html | 'MET' OFFER REFUSED; 100 Union Performers Vote to Disregard Deadline | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/horses-make-time-and-mark-time-at-vernon-150-years-of-harness.html | Horses Make Time and Mark Time at Vernon; 150 Years of Harness History Capped at Upstate Track Winner of Hambletonian Great Sport Developed Voice of Authority | True | By William R. Conklin Special To the New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/television-city-to-be-expanded-cbs-hollywood-plant-will-add-2.html | TELEVISION CITY TO BE EXPANDED; C.B.S. Hollywood Plant Will Add 2 Studios, 8 Rehearsal Halls and Office Building | True | By Oscar Godbout Special To the New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/macedonians-defy-live-coals-in-ritual-dance-five-peasants-tread.html | Macedonians Defy Live Coals in Ritual Dance; Five Peasants Tread Fire for Half Hour Seemingly Unhurt | True | By A.c. Sedgwick Special To the New York Times.the New York Times | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/power-production-increased-in-week.html | POWER PRODUCTION INCREASED IN WEEK | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/commerce-bill-gains-senate-votes-14-billion-for-department.html | COMMERCE BILL GAINS; Senate Votes 1.4 Billion for Department Operations | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/newspaper-man-is-75-manager-of-jewish-forward-observes-occasion.html | NEWSPAPER MAN IS 75; Manager of Jewish Forward Observes Occasion Quietly | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/dead-sea-scrolls-tell-of-treasure-key-to-vast-riches-written-on.html | Dead Sea Scrolls Tell of Treasure; 'Key' to Vast Riches Written on Copper Is Deciphered DEAD SEA SCROLLS TELL OF TREASURE 3 Excerpts Made Public Treated With Great Care | True | By Stanley Rowland Jr. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/t-v-a-bill-offered-measure-would-let-agency-issue-bonds-for.html | T. V. A. BILL OFFERED; Measure Would Let Agency Issue Bonds for Expansion | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/refundings-spur-bond-prepayments.html | REFUNDINGS SPUR BOND PREPAYMENTS | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/korea-expulsion-tied-to-reds-bid-us-used-peiping-request-for-unity.html | KOREA EXPULSION TIED TO REDS BID; U.S. Used Peiping Request for Unity Talks to Effect Ouster of Neutral Units U.S. Used Peiping's Korea Bid To Order Ouster of Neutral Units Reds' Compliance Awaited Allied Troops Termed Ready Materiel Reports Cited Illegal Acts Charged Previous Requests Recalled Forbearance Avowed | True | By Dana Adams Schmidt Special To the New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/bargaining-in-steel.html | BARGAINING IN STEEL | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/battle-creek-food-gets-new-president.html | BATTLE CREEK FOOD GETS NEW PRESIDENT | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/navy-scrap-plan-told-request-to-sell-or-destro-107-ships-is.html | NAVY SCRAP PLAN TOLD; Request to Sell or Destro; 107 Ships Is Reported | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/of-local-origin.html | Of Local Origin | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/buyers-in-town.html | Buyers in Town | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/gulf-names-exploration-aide.html | Gulf Names Exploration Aide | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/tigers-shelve-garver-frick-approves-bid-to-place-pitcher-on.html | TIGERS SHELVE GARVER; Frick Approves Bid to Place Pitcher on Disabled List | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/alotta-outpoints-douglas.html | Alotta Outpoints Douglas | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/bannisterlaw.html | Bannister--Law | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/the-port-as-a-gold-mine.html | THE PORT AS A GOLD MINE | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/wood-field-and-stream-generous-portion-of-candor-adds-flavor-to.html | Wood, Field and Stream; Generous Portion of Candor Adds Flavor to Connecticut's Fishing Advisory | True | By John W. Randolph | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/radiotv-to-go-off-air-in-test.html | Radio-TV to Go Off Air in Test | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/imperial-bank-officers-shift.html | Imperial Bank Officers Shift | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/tokyo-and-hanoi-sign-trade-pact-accord-reached-by-japanese-business.html | TOKYO AND HANOI SIGN TRADE PACT; Accord Reached by Japanese Business Leaders Is Sixth With Communist Lands Trade Items Are Listed | True | By Foster Hailey Special To the New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/dr-rh-howland-gets-post.html | Dr. R.H. Howland Gets Post | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/noble-try-takes-dash-defeats-high-ore-at-suffolk-downs-before-30523.html | NOBLE TRY TAKES DASH; Defeats High Ore at Suffolk Downs Before 30,523 | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/facing-facts-in-korea.html | FACING FACTS IN KOREA | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/jelke-conviction-is-upheld.html | Jelke Conviction Is Upheld | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/booksauthors.html | Books--Authors | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/tanks-deployed-in-rio-to-halt-student-rioting.html | Tanks Deployed in Rio To Halt Student Rioting | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/crowellcollier-chief-brand-names-chairman.html | Crowell-Collier Chief Brand Names Chairman | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/road-pay-plan-scored-mitchell-bids-congress-drop-bills-wage-floor.html | ROAD PAY PLAN SCORED; Mitchell Bids Congress Drop Bill's Wage Floor Item | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/excerpts-from-statements-in-the-un-on-mideast-ahmed-el-shukairy.html | Excerpts From Statements in the U.N. on Mideast; Ahmed el Shukairy, Syria Report Declared Clear Homeland Called Sacred Abba Eban, Israel On 'Headlong' Rearmament Arkady A. Sobolev, Soviet Union | True | Special to The New York Times.The New York Times | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-07-06 | RE0000207378 | B00000595244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/moscow-hails-twining-us-air-chiefs-plan-for-visit-called-change-for.html | MOSCOW HAILS TWINING; U.S. Air Chief's Plan For Visit Called Change for the Better | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/wire-strike-put-off-western-union-group-here-extends-contract-24.html | WIRE STRIKE PUT OFF; Western Union Group Here Extends Contract 24 Hours | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/italian-booters-win-20.html | Italian Booters Win, 2-0 | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/italys-elections.html | ITALY'S ELECTIONS | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/letters-to-the-times-new-york-area-problems-conference-to-discuss.html | Letters to The Times; New York Area Problems Conference to Discuss Change in Metropolitan Region Praised I.L.O. Membership Approved Freezing Wages and Dividends Freedom Agenda Program To Further World Amity Return to Spirit of U.N.R.R.A. Strengthening of U.N. Urged Moses' Remark on Park Critics | True | MAXWELL LEHMAN,JESSE FREIDIN,CHARLES PLATT,ANNA LORD STRAUSS,HUGH B. HESTER,MARION CITRIN. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/plant-opens-to-test-new-cement-allischalmers-says-it-uses-less-fuel.html | Plant Opens to Test New Cement; Allis-Chalmers Says It Uses Less Fuel in Smaller Kiln | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/death-is-voted-in-heroin-sales-senate-bill-asks-tighter-narcotics.html | DEATH IS VOTED IN HEROIN SALES; Senate Bill Asks Tighter Narcotics Curbs--Most Penalties Doubled Bill Aims at Heroin | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/pay-rise-demands-mount-in-britain-railway-and-mining-unions-join.html | PAY RISE DEMANDS MOUNT IN BRITAIN; Railway and Mining Unions Join Drive--New Strike Over Automation Urged | True | By Drew Middleton Special To the New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/canada-pulp-mill-set-60000000-sulphate-plant-is-planned-in.html | CANADA PULP MILL SET; $60,000,000 Sulphate Plant Is Planned in Saskatchewan | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/navy-crew-gives-blood-members-of-aircraft-carrier-contribute-801.html | NAVY CREW GIVES BLOOD; Members of Aircraft Carrier Contribute 801 Pints | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/helfand-says-heavyweight-eliminations-are-recognized-throughout.html | Helfand Says Heavyweight Eliminations Are Recognized Throughout Europe, Too | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/business-records-bankruptcy-proceedings-assignment.html | Business Records; BANKRUPTCY PROCEEDINGS ASSIGNMENT | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/guard-commander-leaves.html | Guard Commander Leaves | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/midshipman-to-wed-miss-joan-reynolds.html | MIDSHIPMAN TO WED MISS JOAN REYNOLDS | True | Bradford Bachrach | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/wheeler-asks-data-on-prowar-group.html | WHEELER ASKS DATA ON PRO-WAR GROUP | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/coyle-is-named-to-lead-police-narcotics-squad.html | Coyle Is Named to Lead Police Narcotics Squad | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/in-the-nation-education-and-politics-in-kentucky-definition-of.html | In The Nation; Education and Politics in Kentucky Definition of Academic Freedom What Went Unsaid A Baffling Personality | True | By Arthur Krock | 1984-07-06 | RE0000207378 | B00000595244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/czechs-arrest-us-agent.html | Czechs Arrest 'U.S. Agent' | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/16-are-indicted-in-passport-plot-accused-of-bringing-form-latin.html | 16 ARE INDICTED IN PASSPORT PLOT; Accused of Bringing Form Latin Criminals to U.S. by Fraudulent Visas | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/communist-and-un-texts-on-korean-armistice-communist-chinas-note.html | Communist and U.N. Texts on Korean Armistice; Communist China's Note The British Reply U.N. Command's Statement | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/white-sox-purchase-catcher.html | White Sox Purchase Catcher | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/american-on-soviet-jet-us-pilot-on-moscow-visit-gets-ride-in-new.html | AMERICAN ON SOVIET JET; U.S. Pilot, on Moscow Visit, Gets Ride in New Airliner | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/business-loans-drop-111000000-demand-deposits-adjusted-are-up-by.html | BUSINESS LOANS DROP $111,000,000; Demand Deposits Adjusted Are Up by $445,000,000 -- Borrowings Rise | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/extension-is-voted-for-production-act.html | EXTENSION IS VOTED FOR PRODUCTION ACT | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/hollywood-red-bared-as-fbi-spy-barton-maclanes-daughter-at-trial-of.html | HOLLYWOOD 'RED' BARED AS F.B.I. SPY; Barton MacLane's Daughter, at Trial of 7 Here, Tells of Her Undercover Work | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/gulf-oil-rigs-to-serve-as-weather-outposts.html | Gulf Oil Rigs to Serve As Weather Outposts | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/morgan-credited-with-96-triumph-yanks-win-but-senators-get-12-hits.html | MORGAN CREDITED WITH 9-6 TRIUMPH; Yanks Win but Senators Get 12 Hits From 3 Pitchers, 7 for Extra Bases Mantle Is Shut Out Bauer Drive Goes to Right McDougald in Filibuster | True | By Joseph M. Sheehan | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/jean-galloway-will-be-married-4-young-women-whose-engagements-are.html | JEAN GALLOWAY WILL BE MARRIED; 4 Young Women Whose Engagements Are Announced | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/681-at-annapolis-graduate-today-navy-will-commission-455-midshipmen.html | 681 AT ANNAPOLIS GRADUATE TODAY; Navy Will Commission 455 Midshipmen, Air Force 169 and Marines 51 | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/federal-reserved-acts-to-keep-credit-from-growing-tighter-first.html | Federal Reserved Acts to Keep Credit From Growing Tighter; First Buying This Month FEDERAL RESERVE ACTS TO AID BANKS Other Minor Changes | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/insurance-official-joins-servomechanisms-inc.html | Insurance Official Joins Servomechanisms, Inc. | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/syria-says-in-un-palestine-is-hers-history-cited-by-elshukairy-eban.html | SYRIA SAYS IN U.N. PALESTINE IS HERS; History Cited by El-Shukairy --Eban Derides Arguments and Sees Bid for Israel | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/town-of-greenburgh-to-get-splitlevel-police-station.html | Town of Greenburgh to Get Split-Level Police Station | True | Special to The New York Times. | 1984-07-06 | RE000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/us-reports-a-rise-in-strike-idleness.html | U.S. REPORTS A RISE IN STRIKE IDLENESS | True | | 1984-07-06 | RE000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/middleton-program-tonight.html | Middleton Program Tonight | True | | 1984-07-06 | RE000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/31-appointed-at-yale-philadelphia-architect-named-professor-of.html | 31 APPOINTED AT YALE; Philadelphia Architect Named Professor of Subject | True | Special to The New York Times. | 1984-07-06 | RE000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/huber-hanes-retiring-knitting-companys-chairman-quits-active.html | HUBER HANES RETIRING; Knitting Company's Chairman Quits Active Management | True | Special to The New York Times. | 1984-07-06 | RE000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/sales-to-start-in-coop-project-2-sixstory-houses-planned-in-queens.html | SALES TO START IN CO-OP PROJECT; 2 Six-Story Houses Planned in Queens Under Section 213 of Housing Act | True | | 1984-07-06 | RE000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/sheppard-plea-denied-ohio-supreme-court-upholds-conviction-in.html | SHEPPARD PLEA DENIED; Ohio Supreme Court Upholds Conviction in Slaying | True | | 1984-07-06 | RE000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/2-debt-for-xray-questioned-by-court.html | $2 'Debt' for X-Ray Questioned by Court | True | | 1984-07-06 | RE000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/industrys-sales-climbed-in-april-months-total-of-274-billion-was-1.html | INDUSTRY'S SALES CLIMBED IN APRIL; Month's Total of $27.4 Billion Was $1 Billion Above the Level a Year Earlier | True | Special to The New York Times. | 1984-07-06 | RE000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/drama-prizes-given-city-college-student-wins-top-playwriting-award.html | DRAMA PRIZES GIVEN; City College Student Wins Top Playwriting Award | True | | 1984-07-06 | RE000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/expolice-chief-guilty-dunphy-of-rahway-convicted-of-neglect-of-duty.html | EX-POLICE CHIEF GUILTY; Dunphy of Rahway Convicted of Neglect of Duty | True | Special to The New York Times. | 1984-07-06 | RE000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/trenton-cathedral-post-filled.html | Trenton Cathedral Post Filled | True | Special to The New York Times. | 1984-07-06 | RE000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/tv-beauty-queen-to-win-250000-revlon-will-sponsor-weekly-contest.html | TV BEAUTY QUEEN TO WIN $250,000; Revlon Will Sponsor Weekly Contest Starting in August --3 Networks Interested N.B.C. in Film Deal Robert E. Sherwood Awards | True | By Val Adams | 1984-07-06 | RE000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/columbia-honors-slated-for-nine-seven-will-receive-degrees.html | COLUMBIA HONORS SLATED FOR NINE; Seven Will Receive Degrees Tuesday--Butler and Class of '89 Medals to Be Given | True | | 1984-07-06 | RE000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/shah-opens-parliament-says-iran-must-increase-her-revenue-from-oil.html | SHAH OPENS PARLIAMENT; Says Iran Must Increase Her Revenue From Oil | True | Dispatch of The Times, London. | 1984-07-06 | RE000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/on-radio.html | ON RADIO | True | | 1984-07-06 | RE000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/films-about-children.html | Films About Children | True | | 1984-07-06 | RE000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/orlando-golfer-gains-bisplinghoff-beats-cochran-2-up-in-western.html | ORLANDO GOLFER GAINS; Bisplinghoff Beats Cochran 2 Up, in Western Amateur | True | | 1984-07-06 | RE000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/inquiry-starts-racers-organize-in-wake-of-indianapolis-wrecks-the.html | Inquiry Starts, Racers Organize In Wake of Indianapolis Wrecks; THE OFFICIAL PLACINGS | True | | 1984-07-06 | RE000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/russellstewart.html | Russell--Stewart | True | Special to The New York Times. | 1984-07-06 | RE000207378 | B00000595244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/freight-loadings-rose-last-week-788297-car-total-was-3-above-last.html | FREIGHT LOADINGS ROSE LAST WEEK; 788,297 Car Total Was 3% Above Last Year's Level, 14.4% Over That of '54 | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/commodity-index-off-tuesdays-figure-was-883-against-mondays-886.html | COMMODITY INDEX OFF; Tuesday's Figure Was 88.3, Against Monday's 88.6 | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/municipal-loans-pontiac-mich-wayne-mich-st-charles-parish-la-pointe.html | Municipal Loans; Pontiac, Mich. Wayne, Mich. St. Charles Parish, La. Pointe Coupee Parish, La. Columbus, Ohio | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/germany-beats-spain-52.html | Germany Beats Spain, 5-2 | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/pope-blesses-throng-pius-under-physicians-care-appears-briefly-at.html | POPE BLESSES THRONG; Pius, Under Physicians' Care, Appears Briefly at Window | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/western-auto-to-meet-stockholders-to-vote-june-14-on-changes-in.html | WESTERN AUTO TO MEET; Stockholders to Vote June 14 on Changes in Board | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/two-men-killed-in-club-holdup-detroit-editor-and-another-guest-die.html | TWO MEN KILLED IN CLUB HOLD-UP; Detroit Editor and Another Guest Die, Third Is Hurt in 2d Ave. Shooting | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/british-war-heroes-of-1779-to-be-cited.html | BRITISH WAR HEROES OF 1779 TO BE CITED | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/kline-wins-for-pittsburgh-30-as-freese-double-bats-in-three-game.html | Kline Wins for Pittsburgh, 3-0, As Freese Double Bats In Three; Game Curtailed in Eighth by Rain--Giants' Hearn Yields Runs in Fifth Inning Kline Strikes Out Hearn Escapes in Fourth | True | By Roscoe McGowen Special To the New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/j-l-quackenbush-exirt-counsel-88.html | J. L. QUACKENBUSH, EX-IRT COUNSEL, 88 | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/hillingdon-entries-win-in-devon-show.html | HILLINGDON ENTRIES WIN IN DEVON SHOW | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/condition-of-reserve-member-banks-in-94-cities-may-23-1956.html | Condition of Reserve Member Banks in 94 Cities May 23, 1956 | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/the-citys-museum.html | THE CITY'S MUSEUM | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/defense-housing-voted-president-gets-bill-to-shelter-civilians.html | DEFENSE HOUSING VOTED; President Gets Bill to Shelter Civilians Needed at Bases | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/food-vegetables-local-produce-for-best-weekend-buys-spinach.html | Food: Vegetables; Local Produce for Best Week-End Buys --Spinach, Asparagus, Lettuce on List Jersey Strawberries Here | True | By Jane Nickerson | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/mcateer-outpoints-albanese.html | McAteer Outpoints Albanese | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/coffee-potatoes-make-advances-cocoa-copper-rubber-zinc-declinemoves.html | COFFEE, POTATOES MAKE ADVANCES; Cocoa, Copper, Rubber, Zinc Decline--Moves Mixed in Sugar, Wool and Hides Rubber Prices Off | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/tax-on-alterations-is-dropped-by-city.html | TAX ON ALTERATIONS IS DROPPED BY CITY | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/stew-idea-to-beefup-gop-campaign-plan.html | Stew Idea to Beef-Up G.O.P. Campaign Plan | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/export-guarantees-in-world-aid-plan-studied-by-traders-world-fund.html | Export Guarantees In World Aid Plan Studied by Traders; World Fund to Stabilize Exports Considered by Group in Europe Commodities Would Be Stored Krupp Plan Is Recalled | True | By Arthur J. Olsen Special To the New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/store-sales-up-for-week-in-us-advance-3-over-similar-55-periodnew.html | STORE SALES UP FOR WEEK IN U.S.; Advance 3% Over Similar '55 Period--New York City Volume Unchanged Sales Unchanged in City | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/contract-awarded-for-new-ibm-unit.html | CONTRACT AWARDED FOR NEW I.B.M. UNIT | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/spain-acts-to-cut-unrest-of-labor-new-wage-rises-under-study-better.html | SPAIN ACTS TO CUT UNREST OF LABOR; New Wage Rises Under Study --Better Distribution of Income Set as Objective | True | By Camille M. Cianfarra Special To the New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/gruenther-says-soviet-smiles-mask-true-aims-opposing-foreign-aid.html | GRUENTHER SAYS SOVIET 'SMILES' MASK TRUE AIMS; Opposing Foreign Aid Cut, General Sees a 'Tougher' Future for NATO GRUENTHER SEES NATO NEAR CRISIS | True | By William S. White Special To the New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/jordan-and-syria-link-army-plans-agree-on-joint-action-in-case-of.html | JORDAN AND SYRIA LINK ARMY PLANS; Agree on Joint Action in Case of Warfare--Travel and Border Bans Eased Use of Passports Waived | True | By Sam Pope Brewer Special To the New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/braves-5-homers-rout-cubs-by-158-adcock-hits-2-as-milwaukee-ties.html | BRAVES' 5 HOMERS ROUT CUBS BY 15-8; Adcock Hits 2 as Milwaukee Ties Records for Three and Four Game Totals | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/ordination-is-set-for-son-of-dulles-spellman-to-conduct-service-for.html | ORDINATION IS SET FOR SON OF DULLES; Spellman to Conduct Service for Jesuits on Campus at Fordham June 16 | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/2-business-groups-differ-on-tax-cut-nam-wants-one-now-state-chamber.html | 2 BUSINESS GROUPS DIFFER ON TAX CUT; N.A.M. Wants One Now-- State Chamber Would Delay and Reduce Debt First President Wants Debt Cut | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/samuel-levinson-lawyer-here-63-corporate-litigation-expert.html | SAMUEL LEVINSON, LAWYER HERE, 63; Corporate Litigation Expert Dies-Figured in Morro Castle Claims Settlement | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/john-glendinning-of-walking-group-associate-of-james-hand-in-annual.html | JOHN GLENDINNING OF WALKING GROUP; Associate of James Hand in Annual Rambles Through Countryside Dies at 80 | True | Special to The New York Times.The New York Times | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/britons-drop-new-newspaper.html | Britons Drop New Newspaper | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/designer-finds-his-ideas-in-early-american-styles-a-bachelor-with.html | Designer Finds His Ideas In Early American Styles; A Bachelor With Many Brides | True | By Dorothy Hawkinsthe New York Times Studio (BY SAM FALK) | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-07-06 | RE0000207378 | B00000595244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/southerner-shuns-states-rights-unit.html | SOUTHERNER SHUNS STATES RIGHTS UNIT | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/colored-zipper.html | Colored Zipper | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/soviet-chiefs-bar-dancers-visit-until-us-ends-fingerprinting-soviet.html | Soviet Chiefs Bar Dancers' Visit Until U.S. Ends Fingerprinting; SOVIET CHIEFS HIT FINGERPRINT LAW No Definite Date Set | True | By Jack Raymond Special To the New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/colgate-captains-elected.html | Colgate Captains Elected | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/president-calls-peoples-parley-invites-34-citizen-leaders-to-chart.html | PRESIDENT CALLS PEOPLES PARLEY; Invites 34 Citizen Leaders to Chart a Program for World Understanding President Explains Move | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/official-testifies-on-pier-payoffs-transport-executive-tells.html | OFFICIAL TESTIFIES ON PIER PAY-OFFS; Transport Executive Tells Hearing That Money Went to Clemente's Men | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/crash-fatal-to-new-york-gi.html | Crash Fatal to New York G.I. | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/farm-prices-rise-3-during-month-big-advances-are-recorded-in.html | FARM PRICES RISE 3% DURING MONTH; Big Advances Are Recorded in Potatoes, Hogs, Cattle, Lambs and Fruits SOME DECLINES NOTED Strawberries, Cotton, Eggs and Wheat Off Between April 15 and May 15 | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/city-tax-roll-put-at-21374825121-realty-assessment-total-is-up.html | CITY TAX ROLL PUT AT $21,374,825,121; Realty Assessment Total Is Up $353,708,800 From 1955-56 Fiscal Year $4.02 BASE RATE LIKELY Official Figure Depends on General Fund Estimate-- Big Gain in Queens Levies Cut After Hearings Many Reductions Sought | True | By Walter H. Stern | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/rainmaker-enchants-london-critics-are-warm-to-n-richard-nashs.html | 'RAINMAKER' ENCHANTS; London Critics Are Warm to N. Richard Nash's Comedy | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/poland-to-train-egyptians.html | Poland to Train Egyptians | True | North American Newspaper Alliance. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/april-imports-off-10.html | April Imports Off 10% | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/median-income-up-22-us-says-americans-made-2323-gross-in-1955.html | MEDIAN INCOME UP $22; U.S. Says Americans Made $2,323 Gross in 1955 | True | | 1984-07-06 | RE0000207378 | B00000595244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/arabs-ask-curbs-in-un-proposal-on-mideast-peace-fight-plan-for.html | ARABS ASK CURBS IN U.N. PROPOSAL ON MIDEAST PEACE; Fight Plan for Hammarskjold to Continue Effort--Want Him to Avoid Peace Issues SYRIA CHARGES 'POISON' Settlement on a Mutual Basis Also Is Opposed--Israel Backs British Resolution 'Nothing But Poison' ARABS ASK CURBS ON U.N. PROPOSAL Israeli Offer Renewed Silent on Point | True | By Thomas J. Hamilton Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/eisenhower-finds-nations-prestige-at-postwar-peak-says-policies.html | EISENHOWER FINDS NATION'S PRESTIGE AT POSTWAR PEAK; Says Policies Have Blunted Soviet Reliance on Force and Improved Outlook UPHOLDS DULLES VIEWS President Bids Citizens Unit Shun Complacency--He Hints Active Campaign He Decries 'Complacency' EISENHOWER FINDS U.S. PRESTIGE HIGH | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/reuther-ill-talk-off-india-league-cancels-session-covering-union.html | REUTHER ILL, TALK OFF; India League Cancels Session Covering Union Head's Trip | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/traffic-bottlenecks-in-the-metropolitan-area.html | Traffic Bottlenecks in the Metropolitan Area | True | The New York Times | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/nashua-to-race-at-suffolk.html | Nashua to Race at Suffolk | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/gasoline-stocks-decline-in-nation-drop-of-3243000-barrels.html | GASOLINE STOCKS DECLINE IN NATION; Drop of 3,243,000 Barrels Reported--Light and Heavy Fuel Oils Up | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/home-building-in-state-declines-to-7year-low.html | Home Building in State Declines to 7-Year Low | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/notes-on-college-sports-ira-title-regatta-and-yaleharvard-rowing.html | Notes on College Sports; I.R.A. Title Regatta and Yale-Harvard Rowing Share Interest on June 16 Cornell Favorite High Lafayette Rating Dartmouth Names Blades Short Items | True | By Allison Danzig | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/tyron-inc-is-set-up.html | Tyron, Inc. Is Set Up | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/prague-is-easing-its-news-policies-premiers-press-conference-an.html | PRAGUE IS EASING ITS NEWS POLICIES; Premier's Press Conference an Example--But Pace Lags Behind Poland's Premier's Conference Cited | True | By Sydney Gruson Special To the New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/britons-soccer-victors-20.html | Britons Soccer Victors, 2-0 | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/pal-artists-vie-with-professionals-at-show.html | P.A.L. Artists Vie With Professionals at Show | True | The New York Times | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/shepherds-found-scrolls-in-1947-discovery-in-dead-sea-cave-began.html | SHEPHERDS FOUND SCROLLS IN 1947; Discovery in Dead Sea Cave Began Search and Study That Will Take Years Exploration Begun in 1949 | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/congressional-group-urges-government-to-reexamine-tax-amortization.html | Congressional Group Urges Government To Re-Examine Tax Amortization Policy; RESTUDY IS URGED OF TAX AID POLICY | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/landscaping-easy-victor-in-appleton-chase-at-belmont-favorite.html | Landscaping Easy Victor in Appleton Chase at Belmont; FAVORITE SCORES IN $12,150 EVENT Landscaping Takes Appleton by 12 Lengths--Goulash Wins Sprint by Neck Landscaping Takes Lead Mr. Fitz Not Disheartened | True | By Joseph C. Nichols | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/5-on-world-cruise-hit-sandbar-100-miles-out.html | 5 on World Cruise Hit Sandbar 100 Miles Out | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/company-to-drill-offshore.html | Company to Drill Offshore | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/pattonclark.html | Patton--Clark | True | Special to The New York Times. | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/long-island-homes-planned.html | Long Island Homes Planned | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/son-born-to-mrs-stig-host.html | Son Born to Mrs. Stig Host | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-01 | 1956-06-01 | https://www.nytimes.com/1956/06/01/archives/african-wool-output-record.html | African Wool Output Record | True | | 1984-07-06 | RE0000207378 | B00000595244 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/output-fell-171-in-may-all-companies-report-cuts-for-may-and-for.html | OUTPUT FELL 17.1% IN MAY; All Companies Report Cuts for May and for Year to Date | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/on-nearby-tennis-courts-martin-gains-belated-honor-from-pros-sears.html | On Near-By Tennis Courts; Martin Gains Belated Honor From Pros --Sears Cup Play Starts Next Friday Four Squads to Meet College Test at Greentree Junior Tourney in Jersey | True | By Allison Danzig | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/truman-cheered-by-austrians.html | Truman Cheered by Austrians | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/650-held-after-bombay-rallies.html | 650 Held After Bombay Rallies | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/molotov-and-tito.html | MOLOTOV AND TITO | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/capacity-of-suez-being-raised-20-director-of-canal-describes.html | CAPACITY OF SUEZ BEING RAISED 20%; Director of Canal Describes Changes on Trip Here to Check on Demand | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/interior-aide-in-new-post.html | Interior Aide in New Post | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/us-aide-in-alaska-resigns.html | U.S. Aide in Alaska Resigns | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/florida-plant-for-ge-equipment-section-will-be-consolidated-in.html | FLORIDA PLANT FOR G.E.; Equipment Section Will Be Consolidated in South | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/tax-difficulties-hit-atlas-mining-states-finance-department-refuses.html | TAX DIFFICULTIES HIT ATLAS MINING; State's Finance Department Refuses to Recognize the Company's Block Shares | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/1863768-profit-for-warner-bros-net-for-6-months-equal-to-75-cents-a.html | $1,863,768 PROFIT FOR WARNER BROS.; Net for 6 Months Equal to 75 Cents a Share--Sales for Quarter Off COLUMBIA PICTURES COMPANIES ISSUE EARNING FIGURES | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/us-center-begun-in-berlin.html | U.S. Center Begun in Berlin | True | | 1984-07-06 | RE0000207379 | B00000595245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/yule-wrappings-on-way-already-papercraft-corp-had-them-designed-3.html | YULE WRAPPINGS ON WAY ALREADY; Papercraft Corp. Had Them Designed 3 Years Ago and Is Rushing Output Now Designed Three Years Ago | True | By Alexander R. Hammer | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/fiat-tractor-plant-for-chile.html | Fiat Tractor Plant for Chile | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/of-local-origin.html | Of Local Origin | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/us-twits-soviet-on-its-own-fingerprinting-rules-us-twits-soviet-on.html | U.S. Twits Soviet on Its Own Fingerprinting Rules; U.S. TWITS SOVIET ON FINGERPRINTS | True | By Elie Abel Special To the New York Times.washington, June 1--the State Department Twitted the Soviet Union Today For Fingerprinting Its Own Merchant Seamen But Drawing the Line At Ballerinas. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/new-ohio-span-ends-ferry-started-in-1810.html | New Ohio Span Ends Ferry Started in 1810 | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/cargill-building-5-elevators.html | Cargill Building 5 Elevators | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/miss-jean-g-cobb-becomes-engaged-briarcliff-graduate-will-be-wed-to.html | MISS JEAN G. COBB BECOMES ENGAGED; Briarcliff Graduate Will Be Wed to Frank L. Crocker, a Student at N. Y. U. | True | Hal Phyte | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/marais-miranda-sign-for-drama-balladeers-to-provide-south-african.html | MARAIS, MIRANDA SIGN FOR DRAMA; Balladeers to Provide South African Folk Songs for 'Too Late the Phalarope' Cast Changes in 'Vanya' Rice Going to London | True | By Louis Calta | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/rusk-heads-health-unit-interagency-board-will-advise-on-defense.html | RUSK HEADS HEALTH UNIT; Interagency Board Will Advise on Defense Mobilization | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/sukarno-praises-role-of-us-films-indonesian-president-hails-movies.html | SUKARNO PRAISES ROLE OF U.S. FILMS; Indonesian President Hails Movies as a 'Revolutionary' Force Against Illiteracy Underprivileged Not Jealous | True | By Thomas M. Pryor Special To the New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/air-speed-mark-stands.html | Air Speed Mark Stands | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/boardman-knocks-out-ryff-in-46-seconds-of-ninth-round-in-garden.html | Boardman Knocks Out Ryff in 46 Seconds of Ninth Round in Garden Contest; FINISHING PUNCH IS RIGHT TO JAW Boardman Stops Ryff in 9th With Lightning-Fast Blow in Lightweight Bout Left Finds Target Winner No Flash in Pan Dennis Stops Williams | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/veterans-fight-bid-for-link-to-soviet.html | VETERANS FIGHT BID FOR LINK TO SOVIET | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/canon-ac-larned-episcopal-priest-73.html | CANON A.C. LARNED, EPISCOPAL PRIEST, 73 | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/brotherhood-honor-for-luce.html | Brotherhood Honor for Luce | True | | 1984-07-06 | RE0000207379 | B00000595245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/cooper-wont-run-for-barkley-seat-envoys-decision-cuts-gop-chances.html | COOPER WON'T RUN FOR BARKLEY SEAT; Envoy's Decision Cuts G.O.P. Chances of Winning Senate COOPER WON'T RUN FOR BARKLEY SEAT | True | By Allen Drury Special To the New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/sewing-synthetics-is-easy-in-the-home.html | Sewing Synthetics Is Easy in the Home | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/pace-is-annexed-by-billys-lady-favored-pearl-creed-second-at.html | PACE IS ANNEXED BY BILLY'S LADY; Favored Pearl Creed Second at Roosevelt Raceway--Newtown Girl Third | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/old-army-man-helps-navy-mother-see-son.html | Old Army Man Helps Navy Mother 'See' Son | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/bruton-is-fined-50.html | Bruton Is Fined $50 | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/gilmer-sworn-into-office.html | Gilmer Sworn Into Office | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/talks-held-in-bus-boycott-association-denies-charge.html | Talks Held in Bus Boycott; Association Denies Charge | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/deals-reported-in-bronx-realty-small-apartment-houses-figure-in.html | DEALS REPORTED IN BRONX REALTY; Small Apartment Houses Figure in Transactions in Borough Property | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/democrats-chart-a-bold-program.html | DEMOCRATS CHART A 'BOLD' PROGRAM | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/crane-names-sales-aides.html | Crane Names Sales Aides | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/meeting-in-bandung-tied-up-by-politics.html | MEETING IN BANDUNG TIED UP BY POLITICS | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/india-orders-3d-soviet-oil-rig.html | India Orders 3d Soviet Oil Rig | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/hospital-advances-priest.html | Hospital Advances Priest | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/johnson-of-orioles-tops-white-sox-32.html | JOHNSON OF ORIOLES TOPS WHITE SOX, 3-2 | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/bengurion-cites-israeli-peace-aim-premier-says-initiating-war-must.html | BEN-GURION CITES ISRAELI PEACE AIM; Premier Says Initiating War Must Be Avoided Despite Any Arab Provocations Mission to Canada Denied Jet Shipment Still Pending | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/leonie-de-chelminski.html | LEONIE DE CHELMINSKI | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/cyprus-communities-fined.html | Cyprus Communities Fined | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/engineers-settle-at-republic.html | Engineers Settle at Republic | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/rabies-shots-averted-dog-that-bit-girl-is-located-said-to-have-had.html | RABIES SHOTS AVERTED; Dog That Bit Girl Is Located --Said to Have Had Injections | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/pratt-institute-has-class-of-279-degrees-given-to-graduates-of-5.html | PRATT INSTITUTE HAS CLASS OF 279; Degrees Given to Graduates of 5 Schools-- Langmuir, an Alumnus, Honored | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/senators-victors-over-indians-53-wiesler-gains-first-triumph-while.html | SENATORS VICTORS OVER INDIANS, 5-3; Wiesler Gains First Triumph While Lemon's Streak Is Snapped at 6 Games | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/president-back-at-farm-motors-to-gettysburg-for-weekend-with-wife.html | PRESIDENT BACK AT FARM; Motors to Gettysburg for Week-End With Wife | True | | 1984-07-06 | RE0000207379 | B00000595245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/british-columbia-telephone.html | British Columbia Telephone | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/wilson-godshall-educator-is-dead-expert-on-foreign-relations-member.html | WILSON GODSHALL, EDUCATOR, IS DEAD; Expert on Foreign Relations, Member of Lehigh Faculty, Was a Department Head | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/municipal-bond-club-elects-new-president.html | Municipal Bond Club Elects New President | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/two-win-y-music-contest.html | Two Win 'Y' Music Contest | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/air-pioneer-60-turns-in-wings-early-airmail-recalled-by-pilot.html | AIR PIONEER, 60, TURNS IN WINGS; Early Airmail Recalled by Pilot | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/the-screen-massacre-has-9hour-run-at-the-palace.html | The Screen; 'Massacre' Has 9-Hour Run at the Palace | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/funds-for-2-agencies-voted.html | Funds for 2 Agencies Voted | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/witness-backs-us-in-mining-tax-case.html | WITNESS BACKS U.S. IN MINING TAX CASE | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/sunbeam-corporation.html | Sunbeam Corporation | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/petroleum-supplies-grow.html | Petroleum Supplies Grow | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/arabs-still-balk-at-un-peace-plan-ask-more-curbs-on-mideast.html | ARABS STILL BALK AT U.N. PEACE PLAN; Ask More Curbs on Mideast Mission--Soviet Agrees ARABS STILL BALK AT U.N. PEACE PLAN | True | By Lindesay Parrott Special To the New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/state-liquor-survey-questionnaires-prompted-by-complaints-of.html | STATE LIQUOR SURVEY; Questionnaires Prompted by Complaints of Illegal Trade | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/us-not-startled-by-molotov-exit-nor-are-european-nations-washington.html | U.S. NOT STARTLED BY MOLOTOV EXIT; Nor Are European Nations --Washington Expected Shepilov Succession Austria and Tito Are Factors | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/grover-b-scores-in-belmont-race-31-shot-nips-devastation-by-neckoh.html | GROVER B. SCORES IN BELMONT RACE; 3-1 Shot Nips Devastation by Neck--Oh Johnny Tops Peter Pan Field Today Peter Pan Prep for Belmont Noble Lad Pays $26.40 | True | By Joseph C. Nichols | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/miss-decozen-tied-at-plus-25-with-mrs-mason-in-goss-golf-montclair.html | Miss DeCozen Tied at Plus 25 With Mrs. Mason in Goss Golf; Montclair Player Defeats Mrs. Grainger and Mrs. Frelinghuysen for 11 Points in Second Round of Jersey Tourney | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/news-of-interest-in-shipping-field-marine-official-sees-rise-in-job.html | NEWS OF INTEREST IN SHIPPING FIELD; Marine Official Sees Rise in Job Opportunities-- Porter Sues for Permit Dock Worker Starts Action Line's Identity Corrected | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/albany-paper-struck-but-timesunion-stereotypers-end-8hour-walkout.html | ALBANY PAPER STRUCK; But Times-Union Stereotypers End 8-Hour Walkout | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/our-new-city-hall.html | OUR "NEW" CITY HALL | True | | 1984-07-06 | RE0000207379 | B00000595245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/dr-josip-smodlaka-former-aide-of-tito.html | DR. JOSIP SMODLAKA, FORMER AIDE OF TITO | True | | 1984-07-06 | RE000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/inquiry-on-stock-curbs-set.html | Inquiry on Stock Curbs Set | True | | 1984-07-06 | RE000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/blood-gifts-are-listed-11289-pints-donated-in-may-to-the-red-cross.html | BLOOD GIFTS ARE LISTED; 11,289 Pints Donated in May to the Red Cross | True | | 1984-07-06 | RE000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-07-06 | RE000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-07-06 | RE000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/brooks-bow-42-after-reese-boot-unearned-chicago-pair-wins-game-of.html | BROOKS BOW, 4-2, AFTER REESE BOOT; Unearned Chicago Pair Wins Game of 2-Run Homers-- Snider, Banks Connect Ailing Brosnan Retires Russ Meyer Fined $100 | True | By John Drebinger Special To the New York Times. | 1984-07-06 | RE000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/aide-joins-fifth-ave-group.html | Aide Joins Fifth Ave. Group | True | | 1984-07-06 | RE000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/waste-laid-to-military-ellender-says-big-navy-gun-factory-stands.html | WASTE LAID TO MILITARY; Ellender Says Big Navy Gun Factory Stands Idle | True | | 1984-07-06 | RE000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/spray-by-plane-set-to-curb-fly-pest.html | SPRAY BY PLANE SET TO CURB FLY PEST | True | | 1984-07-06 | RE000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/marine-sergeant-out-of-brig.html | Marine Sergeant Out of Brig | True | | 1984-07-06 | RE000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/dead-sea-treasure-doubted-by-expert.html | DEAD SEA 'TREASURE' DOUBTED BY EXPERT | True | | 1984-07-06 | RE000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/mrs-kip-remarried-she-is-wed-here-to-gilbert-millstein-of-the-times.html | MRS. KIP REMARRIED; She Is Wed Here to Gilbert Millstein of The Times | True | | 1984-07-06 | RE000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/for-graduates-sports-travel-jewelry-gifts-from-family.html | For Graduates: Sports, Travel, Jewelry Gifts From Family | True | | 1984-07-06 | RE000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/matthew-woll-dies-at-age-of-76-conservative-labor-leader-for-half-a.html | MATTHEW WOLL DIES AT AGE OF 76; Conservative Labor Leader for Half a Century Was a Protege of Gompers HAD HEADED ENGRAVERS Top A.F.L. Officer Became a Vice President of Group After Merger With C.I.O. A Colorful Orator Served U.S. Agencies | True | The New York Times, 1955 | 1984-07-06 | RE000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/812-leave-argentina-for-soviet-in-growing-repatriation-exodus.html | 812 Leave Argentina for Soviet In Growing Repatriation Exodus; Ukrainians and Byelorussians Board Ship for Odessa as Thousands Watch in Rain --Year's Total of 30,00O Expected Brighter Lives Envisioned Interview Is Granted | True | By Edward A. Morrow Special To the New York Times. | 1984-07-06 | RE000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/meany-pays-tribute.html | Meany Pays Tribute | True | Special to The New York Times. | 1984-07-06 | RE000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/commodity-prices-hold-over-holiday.html | COMMODITY PRICES HOLD OVER HOLIDAY | True | | 1984-07-06 | RE000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/soviet-hails-children-pays-tribute-to-women-who-founded-world-fete.html | SOVIET HAILS CHILDREN; Pays Tribute to Women Who Founded World Fete | True | Special to The New York Times. | 1984-07-06 | RE000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/pope-resuming-audiences.html | Pope Resuming Audiences | True | | 1984-07-06 | RE000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/peiping-regrets-rebuff-on-korea-figures-in-korean-armistice-talks.html | PEIPING 'REGRETS' REBUFF ON KOREA; Figures in Korean Armistice Talks | True | | 1984-07-06 | RE000207379 | B00000595245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/andrew-m-werner-of-national-casket.html | ANDREW M. WERNER OF NATIONAL CASKET | True | | 1984-07-06 | RE000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/beaded-bag-fashion-aids-old-art-woman-who-helped-in-revival-imports.html | Beaded Bag Fashion Aids Old Art; Woman Who Helped in Revival Imports 200,000 a Year Work for Women Abroad INTEREST REVIVED IN BEADED BAGS Crocheting Method Used | True | | 1984-07-06 | RE000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/british-sell-india-60-jet-bombers-karachi-aide-reveals-plan-alleges.html | BRITISH SELL INDIA 60 JET BOMBERS; Karachi Aide Reveals Plan, Alleges Breach of Pacts-- London Rejects Charge BRITAIN IS SELLING 60 JETS TO INDIA | True | By John P. Callahan Special To the New York Times. | 1984-07-06 | RE000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/pension-bill-backed-folsom-says-social-security-measure-is-sound.html | PENSION BILL BACKED; Folsom Says Social Security Measure Is 'Sound' | True | | 1984-07-06 | RE000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/pier-commission-budget.html | PIER COMMISSION BUDGET | True | | 1984-07-06 | RE000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/4-killed-as-b25-crashes-among-denver-houses-after-takeoff.html | 4 Killed as B-25 Crashes Among Denver Houses After Take-Off | True | | 1984-07-06 | RE000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/electricity-converted-directly-from-atom-under-new-system-wide.html | Electricity Converted Directly From Atom Under New System; Wide Variety of Ideas Covered By Patents Issued During Week A Hat for Army Wives New Centrifuge Patented New Knock Eliminator 'Personal' Air Conditioner Luxury Hair Dryer | True | By Stacy V. Jones Special To the New York Times. | 1984-07-06 | RE000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/decline-deepens-in-london-stocks-index-falls-5-points-to-1761-after.html | DECLINE DEEPENS IN LONDON STOCKS; Index Falls 5 Points to 176.1 After Government Warns Against Wage Rise | True | Special to The New York Times. | 1984-07-06 | RE000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/kylefrost.html | Kyle--Frost | True | Special to The New York Times. | 1984-07-06 | RE000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/valley-forge-bell-dedication.html | Valley Forge Bell Dedication | True | | 1984-07-06 | RE000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/18-new-officers-wed-at-annapolis-first-couple-married-yesterday-at.html | 18 NEW OFFICERS WED AT ANNAPOLIS; First Couple Married Yesterday at Naval Academy | True | By Philip H. Dougherty Special To the New York Times. | 1984-07-06 | RE000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/johnson-back-after-checkup.html | Johnson Back After Check-Up | True | | 1984-07-06 | RE000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/british-expected-it.html | British Expected It | True | Special to The New York Times. | 1984-07-06 | RE000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/oil-company-moving-standardvacuums-offices-in-westchester-nearly.html | OIL COMPANY MOVING; Standard-Vacuum's Offices in Westchester Nearly Set | True | | 1984-07-06 | RE000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/navy-reserve-bill-pushed.html | Navy Reserve Bill Pushed | True | Special to The New York Times. | 1984-07-06 | RE000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-07-06 | RE000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-07-06 | RE000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/nov-22-olympic-holiday.html | Nov. 22 Olympic Holiday | True | | 1984-07-06 | RE000207379 | B00000595245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/molotov-closes-an-era-in-soviet-stalins-hammer-noted-as-a-tough.html | MOLOTOV CLOSES AN ERA IN SOVIET; Stalin's 'Hammer,' Noted as a Tough Negotiator, Steps Down in 'Soft' Times IN ECLIPSE FOR A YEAR Timing of Foreign Minister's Resignation Tied to Tito's Impending Moscow Visit Molotov's Apology Recalled A Tribute by Dulles A Schoolboy Revolutionary | True | By Harry Schwartz | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/books-today.html | Books Today | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/housewives-are-driving-sports-cars-too-mrs-wyllie-among-those-who.html | Housewives Are Driving Sports Cars, Too; Mrs. Wyllie Among Those Who Won't Be 'Widows' Concept Is New 'Widows' Learn to Drive. Interest Is Shared | True | By Frank M. Blunkthomas H. Burnside | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/alma-lois-quirk-is-a-bride.html | Alma Lois Quirk Is a Bride | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/egypts-chief-vows-to-end-junta-rule-nasser-vows-end-of-military.html | Egypt's Chief Vows To End Junta Rule; NASSER VOWS END OF MILITARY RULE | True | By Osgood Caruthers Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/ryan-term-suspended-exila-chief-needs-care-for-illness-outside.html | RYAN TERM SUSPENDED; EX-I.L.A. Chief Needs Care for Illness Outside Prison | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/letters-to-the-times-our-propaganda-examined-gradualism-declared.html | Letters to The Times; Our Propaganda Examined Gradualism Declared Policy Pursued in Approach to Captive Peoples City Jobs for Engineers Promotion Opportunities and Other Benefits Are Pointed Out Carrier Called Obsolete Political Role for Labor | True | LEWIS GALANTIERE,JOSEPH SCHECHTER,ERNEST R. BARRA.SIMON COHEN. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/teflon-distributor-named.html | Teflon Distributor Named | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/abc-aims-series-at-young-viewer-will-present-three-90minute-tv.html | A.B.C. AIMS SERIES AT YOUNG VIEWER; Will Present Three 90-Minute TV Programs on Saturdays, First From St. Louis Zoo A.F.T.R.A. Makes Offer Huntley to Appear Here | True | By Richard F. Shepard | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/mrs-doppelt-triumphs-captures-low-gross-award-in-tricounty-golf.html | MRS. DOPPELT TRIUMPHS; Captures Low Gross Award in Tri-County Golf Test | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/westchester-gets-new-warden.html | Westchester Gets New Warden | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/radford-warns-annapolis-class-on-fetish-of-tradition-radford.html | Radford Warns Annapolis Class on 'Fetish of Tradition'; RADFORD ADVISES ANNAPOLIS CLASS | True | By John Sibley Special To the New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/divided-berlin-offers-contrasts-in-goods-available-to-consumer-east.html | Divided Berlin Offers Contrasts In Goods Available to Consumer; East and West Berlin: The Contrast a Visitor Finds | True | By Harry Gilroy Special To the New York Times.the New York Times (BY HARRY GILROY) | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/armstrong-to-coach-denver-six.html | Armstrong to Coach Denver Six | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/conferees-agree-to-keep-present-tangier-status.html | Conferees Agree to Keep Present Tangier Status | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/miss-cournand-wed-she-becomes-bride-of-norman-walker-harvard.html | MISS COURNAND WED; She Becomes Bride of Norman Walker, Harvard Graduate | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/anderson-raises-3-weight-records-georgian-lifts-1175-pounds-also.html | ANDERSON RAISES 3 WEIGHT RECORDS; Georgian Lifts 1,175 Pounds, Also Betters Snatch and Clean and Jerk Marks | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/stock-issue-placed-south-carolina-electric-sells-to-institutional.html | STOCK ISSUE PLACED; South Carolina Electric Sells to Institutional Investors | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/governor-of-guam-resigns.html | Governor of Guam Resigns | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/lebanese-here-on-tour-defense-chief-to-see-military-bases-as-air.html | LEBANESE HERE ON TOUR; Defense Chief to See Military Bases as Air Force Guest | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/bonn-notes-stalinist-tie.html | Bonn Notes Stalinist Tie | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/bodies-of-two-mines-found.html | Bodies of Two Mines Found | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/nixon-bars-a-writein-tells-california-voters-it-might-void-soma.html | NIXON BARS A WRITE-IN; Tells California Voters It Might Void Soma Ballots | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/naval-stores.html | NAVAL STORES | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/john-f-braam.html | JOHN F. BRAAM | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/textile-imports-from-japan-soar-boston-group-says-flood-of-cotton.html | TEXTILE IMPORTS FROM JAPAN SOAR; Boston Group Says Flood of Cotton Cloth Into U.S. Will Triple in '56 Other Imports Projected Gingham Group Acts | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/strike-hits-st-louis-many-city-services-disrupted-by-water-division.html | STRIKE HITS ST. LOUIS; Many City Services Disrupted by Water Division Dispute | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/books-of-the-times-a-ship-on-the-front-line-no-hideouts-for-writers.html | Books of The Times; A Ship on the Front Line No Hide-Outs for Writers | True | By Charles Poore | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/can-3-be-called-high-a-discussion-of-discount-rate-furor-in-light.html | Can 3% Be Called High?; A Discussion of Discount Rate Furor in Light of Loan Charges Up to 25% CAN A LOAN AT 3% BE CALLED HIGH? Yields Also Cut, However | True | By Paul Heffernan | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/foreign-affairs-preparing-for-an-uncertain-african-future-an.html | Foreign Affairs; Preparing for an Uncertain African Future An Invitation Declined Terror in Morocco A Continent Stirs | True | By C.l. Sulzberger | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/whooping-cranes-hatch-second-chick.html | WHOOPING CRANES HATCH SECOND CHICK | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/gatt-provisions-due-changes-in-pact-slated-to-be-announced-on.html | GATT PROVISIONS DUE; Changes in Pact Slated to Be Announced on Thursday | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/three-shoot-64s-to-set-golf-pace-casper-notches-33-31-to-tie.html | THREE SHOOT 64'S TO SET GOLF PACE; Casper Notches 33, 31 to Tie Middlecoff and Littler for Lead in $70,000 Event Middlecoff Shoots 33, 31 Three Trail by Stroke | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/potato-chip-unit-is-sold-by-nabisco-ringsby-truck-lines.html | POTATO CHIP UNIT IS SOLD BY NABISCO; Ringsby Truck Lines | True | | 1984-07-06 | RE0000207379 | B00000595245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/soviet-relieves-molotov-foreign-minister-13-years-names-shepilov-of.html | SOVIET RELIEVES MOLOTOV, FOREIGN MINISTER 13 YEARS; NAMES SHEPILOV OF PRAVDA; NEWS IS DRAMATIC Tito Critic Loses Post on Eve of Visit of Yugoslav Chief Seems to Retain Standing MOLOTOV IS OUT AS FOREIGN CHIEF Premier for Many Years A Sensation in Belgrade | True | By Jack Raymond Special To the New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/june-week-opens-rain-bars-review-at-start-of-west-point-fetes.html | 'JUNE WEEK' OPENS; Rain Bars Review at Start of West Point Fetes | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/miss-laura-deutsch-to-be-bride-june-10.html | MISS LAURA DEUTSCH TO BE BRIDE JUNE 10 | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/store-owner-is-shot-teen-thug-wounds-yorkville-man-in-foiled-holdup.html | STORE OWNER IS SHOT; Teen Thug Wounds Yorkville Man in Foiled Hold-Up | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/pigeons-lose-immunity-from-trapping-july-1.html | Pigeons Lose Immunity From Trapping July 1 | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/polio-cases-increase-rise-from-85-to-112-in-week-is-called-seasonal.html | POLIO CASES INCREASE; Rise From 85 to 112 in Week Is Called Seasonal | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/vietminh-breaks-truce-u-s-holds-blatant-importing-of-arms-and.html | VIETMINH BREAKS TRUCE, U. S. HOLDS; 'Blatant' Importing of Arms and Troops Is Charged to Communist Regime | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/department-stores-show-rise-of-95-in-may-sales-here-mothers-day.html | Department Stores Show Rise of 9.5% In May Sales Here; Mother's Day Later | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/music-golden-hill-chorus-of-women-is-heard.html | MUSIC; Golden Hill Chorus of Women Is Heard | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/act-illegal-pyongyang-says.html | Act Illegal, Pyongyang Says | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/two-truck-drivers-jump-for-lives-as-bridge-collapses-an-hour-after.html | Two Truck Drivers Jump for Lives as Bridge Collapses an Hour After Auto Hits It | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/pirates-homers-down-braves-41-friend-wins-no-9-as-walls-hits.html | PIRATES HOMERS DOWN BRAVES, 4-1; Friend Wins No. 9 as Walls Hits Three-Run Blast and Long Gets Solo Drive | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/youth-court-backed-but-state-district-attorneys-see-need-for.html | 'YOUTH COURT' BACKED; But State District Attorneys See Need for Revisions | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/reynaud-desires-clarity-on-africa-says-in-debate-in-assembly-mollet.html | REYNAUD DESIRES CLARITY ON AFRICA; Says in Debate in Assembly Mollet Should Define His Objectives in Algeria Nehru Proposal Opposed Previous Errors Cited | True | By Robert C. Doty Special To the New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/company-meetings-beatrice-foods-inc.html | COMPANY MEETINGS; Beatrice Foods, Inc. | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/us-built-road-in-iran-to-dam-that-isnt-there.html | U.S. Built Road in Iran To Dam That Isn't There | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/kelvinator-promotes-two.html | Kelvinator Promotes Two | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/algerian-rebel-toll-rises.html | Algerian Rebel Toll Rises | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/althea-gibson-defeats-mrs-long-to-gain-tennis-final-in-england-us.html | Althea Gibson Defeats Mrs. Long To Gain Tennis Final in England; U.S. Star Scores in Surrey County Play, 6-3, 5-7, 6-4--Three Americans Win in Spain-- Britain Leads Chile Miss Gibson's Team Gains Larsen, Flam, Perry Win Britons Take Doubles | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/jersey-milk-prices-rise-a-cent-a-quart.html | JERSEY MILK PRICES RISE A CENT A QUART | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/production-act-gains-senate-unit-votes-twoyear-extension-of.html | PRODUCTION ACT GAINS; Senate Unit Votes Two-Year Extension of Allocations | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/meyner-reluctantly-signs-bill-for-purchase-of-reservoir-site-court.html | Meyner Reluctantly Signs Bill For Purchase of Reservoir Site; Court Approval Needed Raritan Plan Ordered | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/bowater-fire-brings-10-cut.html | Bowater Fire Brings 10% Cut | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/chilean-bill-is-denounced.html | Chilean Bill Is Denounced | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/niagara-holds-own-as-honeymoon-spot.html | Niagara Holds Own As Honeymoon Spot | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/new-haven-asks-fare-rise-july-1-state-withholds-decision-on.html | NEW HAVEN ASKS FARE RISE JULY 1; State Withholds Decision on Carrier's Plea to Increase Commuter Rates 25% | True | By Murray Illson | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/moses-aide-chides-gerosa-on-slums-controllers-plan-is-assailed.html | MOSES AIDE CHIDES GEROSA ON SLUMS; Controller's Plan Is Assailed --Barrier to Middle-Income Residents Here Foreseen Union May Build Co-Op MOSES AIDE CHIDES GEROSA ON SLUMS F.H.A. Delays Noted | True | By Charles G. Bennett | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/manhattan-bridge-to-close.html | Manhattan Bridge to Close | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/city-courts-plan-summer-sessions-jury-trials-recommended-by-judge.html | CITY COURTS PLAN SUMMER SESSIONS; Jury Trials Recommended by Judge Conway to Help Reduce Congestion MOVE FOLLOWS STATE'S Parley Tuesday Expected to Set Up System to Handle Heavy Case Backlog Public Criticism Cited | True | By Russell Porter | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/ives-has-operation-condition-most-satisfactory-after-abdominal.html | IVES HAS OPERATION; Condition 'Most Satisfactory' After Abdominal Surgery | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/norfolk-gets-bonn-consul.html | Norfolk Gets Bonn Consul | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/doctors-join-services-2000-young-physicians-agree-to-early-dutytour.html | DOCTORS JOIN SERVICES; 2,000 Young Physicians Agree to Early Duty-Tour Starts | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/bomb-scare-empties-school.html | Bomb Scare Empties School | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/college-head-named-dr-duker-will-head-chicago-school-of-jewish.html | COLLEGE HEAD NAMED; Dr. Duker Will Head Chicago School of Jewish Studies | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/gop-considers-3day-convention-obligation-to-san-francisco-is-a.html | G.O.P. CONSIDERS 3-DAY CONVENTION; Obligation to San Francisco Is a Factor Against Cut From Usual 4 Days | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/store-chain-aide-in-new-post.html | Store Chain Aide in New Post | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/sulphur-tax-rise-meets-opposition-producers-assert-increase-in.html | SULPHUR TAX RISE MEETS OPPOSITION; Producers Assert Increase in Louisiana Would Scare Off Any New Industry 5 Mines in Louisiana | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/fire-records.html | Fire Records | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/gen-von-radowitz-dies-head-of-recruiting-for-west-german-defense.html | GEN. VON RADOWITZ DIES; Head of Recruiting for West German Defense Force, 56 | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/hamilton-plans-dormitory.html | Hamilton Plans Dormitory | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/dentist-takes-schools-to-task.html | Dentist Takes Schools to Task | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/eden-sees-greece-barred-from-ties-by-role-in-cyprus-disavows-amity.html | EDEN SEES GREECE BARRED FROM TIES BY ROLE IN CYPRUS; Disavows Amity While She Aids Terrorists--2 Island Cities Fined $112,000 NATO Violation Charged EDEN SEES GREECE BARRED FROM TIES Rejects Desecration Charge | True | By Drew Middleton Special To the New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/twu-warns-city-it-may-annul-pact.html | T.W.U. WARNS CITY IT MAY ANNUL PACT | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/tallest-soviet-leader-dmitri-t-shepilov-too-tall-for-stalin-a.html | Tallest Soviet Leader; Dmitri T. Shepilov Too Tall for Stalin A Significant Visit | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/cornell-team-picks-black.html | Cornell Team Picks Black | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/wholesale-volume-off-trade-decline-3-in-april-but-was-8-above-1955.html | WHOLESALE VOLUME OFF; Trade Decline 3% in April but Was 8% Above 1955 Rate | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/lichardus-baker-tie-share-pro-honors-with-71s-in-golf-at-braidburn.html | LICHARDUS, BAKER TIE; Share Pro Honors With 71's in Golf at Braidburn | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/presbyterian-report-cites-bible-to-decry-restrictions-on-women-by.html | Presbyterian Report Cites Bible To Decry Restrictions on Women; By GEORGE DUGAN Special to The New York Times. Other Evidence Cited Policies Are Changing | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/ullmann-purged-of-contempt-term-judge-lifts-jail-sentence-after.html | ULLMANN PURGED OF CONTEMPT TERM; Judge Lifts Jail Sentence After Ex-Treasury Official Testifies in Spy Case | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/phillies-conquer-cardinals-5-to-2.html | PHILLIES CONQUER CARDINALS, 5 TO 2 | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/dr-robert-b-hammond.html | DR. ROBERT B. HAMMOND | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/norway-favors-women-pastors.html | Norway Favors Women Pastors | True | By Religious News Service. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/textile-mill-to-be-closed.html | Textile Mill to Be Closed | True | | 1984-07-06 | RE0000207379 | B00000595245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/fluor-to-build-for-butadiene.html | Fluor to Build for Butadiene | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/judith-broome-wed-to-marine-officer.html | JUDITH BROOME WED TO MARINE OFFICER | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/lofts-chain-promotes-director-of-real-estate.html | Loft's Chain Promotes Director of Real Estate | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/sidelights-the-standard-oils-overlapping-zip-in-coal-exports.html | Sidelights; The Standard Oils Overlapping Zip in Coal Exports Billions for Abundance Car-'Copter Garage Aluminum Trim Timber! Miscellany | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/queens-bar-group-elects.html | Queens Bar Group Elects | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/the-truth-about-palestine.html | THE TRUTH ABOUT PALESTINE | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/lyric-theatre-for-sale-chicago-court-orders-opera-unit-to-be.html | LYRIC THEATRE FOR SALE; Chicago Court Orders Opera Unit to Be Liquidated | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/market-edges-up-activity-slumps-1446182-shares-traded-fewest-since.html | MARKET EDGES UP; ACTIVITY SLUMPS; 1,446,182 Shares Traded, Fewest Since Feb. 13-- Average Rises 0.82 OILS AND MOTORS GAIN Coppers Overcome an Early Drop--490 Issues Show Advances, 351 Decline Coppers Dip, Recover | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/dillon-arrives-from-paris.html | Dillon Arrives From Paris | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/farm-loan-aid-voted-house-group-favors-greater-direct-mortgage-help.html | FARM LOAN AID VOTED; House Group Favors Greater Direct Mortgage Help | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/on-radio.html | ON RADIO | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/chotiners-clients-face-senate-query.html | CHOTINER'S CLIENTS FACE SENATE QUERY | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/delany-outraces-nielsen-in-coast-mile-with-both-timed-under-4.html | Delany Outraces Nielsen in Coast Mile, With Both Timed Under 4 Minutes; YOUTH'S 3:59 NIPS DANE BY .1 SECOND Delany's Closing Kick Beats Nielsen, With Dwyer Third-- Murchison Ties Record Delany Receives Ovation Courtney Takes 880 Race Lea Takes 440-Yard Run | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/naacp-barred-from-state-activity-by-alabama-court-alabama-court.html | N.A.A.C.P. Barred From State Activity By Alabama Court; ALABAMA COURT BANS N.A.A.C.P. | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/and-now-hotcold-june-mercury-due-to-drop-after-opening-day-in-the.html | AND NOW HOT-COLD JUNE; Mercury Due to Drop After Opening Day in the 80's | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/union-denounces-carpenper-raid-upholsterers-charge-agent-ousted-as.html | UNION DENOUNCES CARPENPER 'RAID'; Upholsterers Charge Agent Ousted as Corrupt Got Brotherhood's Charter Indictment Was Dismissed | True | By A.h. Raskin | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/eastland-asks-report-wants-lodge-to-find-out-what-soviet-expert-did.html | EASTLAND ASKS REPORT; Wants Lodge to Find Out What Soviet 'Expert' Did in U.S. | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/schenectady-gets-pilot-project-for-slum-clearance-program-city-will.html | Schenectady Gets Pilot Project For Slum Clearance Program; City Will Be the first to Use State Aid in Qualifying for U.S. Assistance to Redevelop a Run-Down Area | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/miss-dianne-ackerman-is-future-bride-of-lieutjg-carlo-fowler-of.html | Miss Dianne Ackerman Is Future Bride of Lieut.(j.g.) Carlo Fowler of Navy | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/office-steel-work-started.html | Office Steel Work Started | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/weaver-named-to-rent-unit.html | Weaver Named to Rent Unit | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/8-soviet-clerics-en-route-to-us-moscow-metropolitan-heads-group.html | 8 SOVIET CLERICS EN ROUTE TO U.S.; Moscow Metropolitan Heads Group Returning the Visit of Americans in March Topics Are Outlined Separation Is Stressed Whirlwind Trip Is Planned | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/barbara-sassoon-is-married-here-her-wedding-to-frank-morse-smith.html | BARBARA SASSOON IS MARRIED HERE; Her Wedding to Frank Morse Smith Lyons Takes Place in Christ Church Chapel | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/opposition-loses-key-vote-in-japanese-diet-after-series-of-fights.html | Opposition Loses Key Vote in Japanese Diet After Series of Fights | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/grains-end-mixed-after-early-rise-profit-taking-follows-some-buying.html | GRAINS END MIXED AFTER EARLY RISE; Profit Taking Follows Some Buying Demand-- Soybeans, Wheat Close Lower | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/witnesses-queried-in-2d-ave-slayings.html | WITNESSES QUERIED IN 2D AVE. SLAYINGS | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/commission-meeting-soon.html | Commission Meeting Soon | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/new-vacuum-cleaner.html | New Vacuum Cleaner | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/booksauthors-in-his-old-age-francisco-jose-de-goya-depicted-in-a.html | Books--Authors; In his old age, Francisco Jose de Goya depicted in a series of etchings the revolution in Spain caused by the war against Napoleon. The art is an indictment of men at war and of the brutalities they inflict on one another in "the madness of battle." The eighty-four aquatint etchings in black and white reproductions will be published... | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/valdes-stops-hammer.html | Valdes Stops Hammer | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/madalyn-oshea-actress-teacher-head-of-theatre-department-at-sarah.html | MADALYN O'SHEA, ACTRESS, TEACHER; Head of Theatre Department at Sarah Lawrence Dies-- Led W.P.A. Stage Unit | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/about-art-and-artists-group-show-at-the-downtown-galleries-offers.html | About Art and Artists; Group Show at the Downtown Galleries Offers Historical Review of Quality Three Local Exhibitions Are Appraised | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/hollywood-stakes-doubled.html | Hollywood Stakes Doubled | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/zeckendorf-to-be-honored.html | Zeckendorf to Be Honored | True | | 1984-07-06 | RE0000207379 | B00000595245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/beharrell-gains-british-amateur-final-taylor-triumphs-over.html | Beharrell Gains British Amateur Final; TAYLOR TRIUMPHS OVER HENDERSON Scot Defeats Countryman by 6 and 5--Beharrell Tops Jack at Troon, 2 and 1 Jack Crushed U.S. Hopes Beharrell Misses Putt | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/haiti-denies-torture-envoy-to-us-rejects-report-on-seized.html | HAITI DENIES TORTURE; Envoy to U.S. Rejects Report on Seized Journalists | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/air-cargo-service-starts.html | Air Cargo Service Starts | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/will-gives-6000000-to-kin.html | Will Gives $6,000,000 to Kin. | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/money.html | Money | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/hampton-sues-bus-line-band-leader-and-troupe-ask-3216736-for.html | HAMPTON SUES BUS LINE; Band Leader and Troupe Ask $3,216,736 for Accident | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/housing-site-sought-bid-made-for-st-louis-land-for-apartments.html | HOUSING SITE SOUGHT; Bid Made for St. Louis Land for Apartments | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/london-discounts-objections.html | London Discounts Objections | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/school-issue-placed.html | School Issue Placed | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/tax-trial-is-told-of-caudle-letter.html | TAX TRIAL IS TOLD OF CAUDLE LETTER | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/guatemala-signs-visa-pact.html | Guatemala Signs Visa Pact | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/columbia-river-threatens.html | Columbia River Threatens | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/nixon-declares-apathy-of-voters-is-peril-to-gop-calls-it-big-if-of.html | NIXON DECLARES APATHY OF VOTERS IS PERIL TO G.O.P.; Calls It 'Big If' of the Party's Prospects in Talk Before Citizens for Eisenhower WARNS OF MINORITY RULE Hagerty Says the Democrats Have No Issues and Will Wage 'Dirty' Campaign Hails 'Prosperity' Slogan Nixon Declares Apathy of Voters Is 'Big If' for G.O.P. at the Polls | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/ecuador-arrest-made-oppositionist-held-in-alleged-plot-on-eve-of.html | ECUADOR ARREST MADE; Oppositionist Held in Alleged Plot on Eve of Elections | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/sports-today.html | Sports Today | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/mrs-laing-triumphs-captures-low-gross-prize-on-jersey-links-with-95.html | MRS. LAING TRIUMPHS; Captures Low Gross Prize on Jersey Links With 95 | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/new-registrations.html | NEW REGISTRATIONS | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/rain-halts-baseball-play.html | Rain Halts Baseball Play | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/meyners-mediation-fails-in-bus-strike.html | MEYNER'S MEDIATION FAILS IN BUS STRIKE | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/ballet-fine-sylphide-in-denmark-royal-troupe-ends-its-7th-festival.html | Ballet: Fine 'Sylphide' in Denmark; Royal Troupe Ends Its 7th Festival Season | True | By John Martin Special To the New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/argentina-frees-timber-perons-monopoly-in-industry-ended-by-new.html | ARGENTINA FREES TIMBER; Peron's Monopoly in Industry Ended by New Regime | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/harriman-spurns-fund-use-of-name-withdraws-as-charity-balls-sponsor.html | HARRIMAN SPURNS FUND USE OF NAME; Withdraws as Charity Ball's Sponsor Because of 60-40 Contract With Professional WAGNER ALSO ON LIST Solicitation Arrangement for Event of Marine League Unit Stirs Protests Client to Pay Ball Expenses | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/centenary-of-mauve.html | CENTENARY OF MAUVE | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/samuel-frindel-jr.html | SAMUEL FRINDEL JR. | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/stevenson-backs-his-pension-veto-in-a-reply-to-kefauver-he-calls.html | STEVENSON BACKS HIS PENSION VETO; In a Reply to Kefauver, He Calls Illinois Bill on Aid to Aged 'Irresponsible' | True | By Lawrence E. Davies Special To the New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/typewriter-seems-a-girls-best-friend-if-she-seeks-career-in-a.html | Typewriter Seems a Girl's Best Friend If She Seeks Career in a Glamour Field | True | By Cynthia Kellogg | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/athletics-sign-2-youngsters.html | Athletics Sign 2 Youngsters | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/eugene-l-breen-64-aetna-life-official.html | EUGENE L. BREEN, 64, AETNA LIFE OFFICIAL | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/2day-vigil-wins-sergeant-a-home-he-is-first-in-line-of-18-who-seek.html | 2-DAY VIGIL WINS SERGEANT A HOME; He Is First in Line of 18 Who Seek 7 Shanks Houses in Liquidation Sale No One Objects | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/price-fixing-charged-6-rubber-companies-indicted-in-sales-of-vdrive.html | PRICE FIXING CHARGED; 6 Rubber Companies Indicted in Sales of V-Drive Belts | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/allied-van-sets-record-high.html | Allied Van Sets Record High | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/seamprufe-line-for-canada.html | Seamprufe Line for Canada | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/pakistani-reinstated-president-restores-control-of-easts-chief.html | PAKISTANI REINSTATED; President Restores Control of East's Chief Minister | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/st-johns-nyu-in-district-final-redmen-beat-delaware-31-penn-state.html | ST. JOHN'S N.Y.U. IN DISTRICT FINAL; Redmen Beat Delaware, 3-1, --Penn State Bows, 15-7, in N.C.A.A. Baseball | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/attack-on-nixon-is-sileneed.html | Attack on Nixon Is Silenced | True | By Warren Weaver Jr. Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/flag-day-set-june-14.html | Flag Day Set June 14 | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/75-in-merchandising-class.html | 75 in Merchandising Class | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/democrats-select-82-iowa-delegates.html | DEMOCRATS SELECT 82 IOWA DELEGATES | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/new-plywood-type-now-in-production.html | NEW PLYWOOD TYPE NOW IN PRODUCTION | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/2-english-bowlers-shelved.html | 2 English Bowlers Shelved | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/adel-to-referee-suffolk-inquiry-chosen-by-appellate-division-to.html | ADEL TO REFEREE SUFFOLK INQUIRY; Chosen by Appellate Division to Hear Charges Against 3 Justices of Peace Shapiro to Prosecute Consul Unit Re-elects Paez | True | | 1984-07-06 | RE0000207379 | B00000595245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/eden-roc-captures-young-hunter-event.html | EDEN ROC CAPTURES YOUNG HUNTER EVENT | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/remarks-discounted-in-us.html | Remarks Discounted in U.S. | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/tin-smelter-bill-advances.html | Tin Smelter Bill Advances | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/india-orders-3d-red-rig-66-soviet-technicians-to-train-crews-in.html | INDIA ORDERS 3D RED RIG; 66 Soviet Technicians to Train Crews in Drilling for Oil | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/pipeline-causes-ottawa-uproar-opposition-moves-to-unseat-speaker.html | PIPELINE CAUSES OTTAWA UPROAR; Opposition Moves to Unseat Speaker, Calls Him Unfair During Debate on Loan OTTAWA, June 1-- For the first time in Canadian parliamentary history, the Opposition moved tonight to unseat the Speaker of the House of Commons on grounds that he was partisan and unfair. Government Wins Vote | True | By Raymond Daniell Special To the New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/auto-lay-offs-increase-18000-in-week-bring-total-in-industry-up-to.html | AUTO LAY-OFFS INGREASE; 18,000 in Week Bring Total in Industry Up to 185,000 | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/disston-toronto-names-nunn.html | Disston, Toronto, Names Nunn | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/jesse-h-jones-dies-rfc-head-3345-jesse-jones-dies-in-texas-at-82.html | Jesse H. Jones Dies; R.F.C. Head '33-'45; Jesse Jones Dies in Texas at 82; Financier, R.F.C. Head '33 to '45 Biggest Money Lender Entered Cabinet in 1940 Termed R.F.C. Obsolete | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/stevens-is-negotiating-sale-of-cheney-bros.html | Stevens Is Negotiating Sale of Cheney Bros. | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/st-helenas-nine-wins-beats-hayes-31-for-first-catholic-schools.html | ST. HELENA'S NINE WINS; Beats Hayes, 3-1, for First Catholic Schools Crown | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/wood-field-and-stream-many-nearby-skeetshooting-ranges-offer.html | Wood, Field and Stream; Many Near-By Skeet-Shooting Ranges Offer Package Deals to Public | True | By John W. Randolph | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/kefauver-scores-rival-on-rights-appeal-for-california-votes-cites.html | KEFAUVER SCORES RIVAL ON RIGHTS; Appeal for California Votes Cites Stevenson's Stand in 'Battle of Florida' Motorcade Tour of 13 Hours | True | By Gladwin Hill Special To the New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/randolph-slate-wins-typographical-union-canvass-gives-incumbents.html | RANDOLPH SLATE WINS; Typographical Union Canvass Gives Incumbents Victory | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/auto-output-off-lowest-since-54-estimate-for-week-75589.html | AUTO OUTPUT OFF; LOWEST SINCE '54; Estimate for Week 75,589 Cars--Production in Canada Up Slightly | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/hebrew-college-widens-program-branch-here-to-reestablish-a-full.html | HEBREW COLLEGE WIDENS PROGRAM; Branch Here to Re-establish a Full Five-Year Graduate School for Reform Rabbis | True | | 1984-07-06 | RE0000207379 | B00000595245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/business-leases.html | BUSINESS LEASES | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/bronx-science-enters-final.html | Bronx Science Enters Final | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/ambulance-jury-indicts-lawyer-accuses-him-of-attempting-to-tamper.html | AMBULANCE JURY INDICTS LAWYER; Accuses Him of Attempting to Tamper With Witness in Inquiry on Chasing Physician a Witness | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/music-events.html | MUSIC EVENTS | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/gen-gruenthers-warning.html | GEN. GRUENTHER'S WARNING | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/otoole-upheld-as-designee.html | OToole Upheld as Designee | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/fay-crockers-145-leads-by-a-stroke.html | FAY CROCKER'S 145 LEADS BY A STROKE | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/owen-michigan-captain.html | Owen Michigan Captain | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/chou-forecasts-accord-on-taiwan-says-prospect-for-peaceful.html | CHOU FORECASTS ACCORD ON TAIWAN; Says Prospect for 'Peaceful Liberation' of the Island Is Brighter Every Day Internal Affair, He Says CHOU FORECASTS ACCORD ON TAIWAN | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/consumer-credit-spurted-in-april-296-million-rise-lifted-gain-for.html | CONSUMER CREDIT SPURTED IN APRIL; $296 Million Rise Lifted Gain for Year to $365 Million, Still Far Below '55 Pace REPAYMENTS DECLINED Meanwhile Wholesale Trade Fell 3%, but Topped That of Year Earlier by 8% | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/western-union-reports-delays-traffic-slowed-as-negotiators-in.html | WESTERN UNION REPORTS DELAYS; Traffic Slowed as Negotiators in Capital Fail to Agree on New Contracts A Contract Is Extended Other States Hit | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/liberals-lose-and-win-judges-disagree-on-ousting-of-members-from.html | LIBERALS LOSE AND WIN; Judges Disagree on Ousting of Members From Party | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/canadian-team-signs-cecere.html | Canadian Team Signs Cecere | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/small-business-to-get-new-help-president-names-group-of-7-at.html | SMALL BUSINESS TO GET NEW HELP; President Names Group of 7 at Cabinet Level to Act on Problems in Field Aid to Nation Stressed | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/reasons-revealed-today.html | Reasons Revealed Today | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/new-design-used-in-big-showroom-60foot-rotunda-is-circled-by.html | NEW DESIGN USED IN BIG SHOWROOM; 60-Foot Rotunda Is Circled by Separate Rooms in Huge Display of Coro Jewelry | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/futures-steady-on-cotton-board-market-closes-unchanged-to-14-points.html | FUTURES STEADY ON COTTON BOARD; Market Closes Unchanged to 14 Points Off--July Creates Some Interest | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/aviation-writers-elect.html | Aviation Writers Elect | True | | 1984-07-06 | RE0000207379 | B00000595245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/most-futures-up-for-commodities-only-potatoes-declineoils-and-sugar.html | MOST FUTURES UP FOR COMMODITIES; Only Potatoes Decline--Oils and Sugar Mixed--Day's Volume Generally Off | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/building-site-is-cleared.html | Building Site Is Cleared | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/pirates-get-stanford-star.html | Pirates Get Stanford Star | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/ends-of-curbs-foreseen-economist-thinks-inflation-measures-may-be.html | ENDS OF CURBS FORESEEN; Economist Thinks Inflation Measures May Be Lessened | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/lady-docker-optimistic-losing-goldplated-daimler-she-orders-21000.html | LADY DOCKER OPTIMISTIC; Losing Gold-Plated Daimler, She Orders $21,000 Bentley | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/syracuse-raises-tuition.html | Syracuse Raises Tuition | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/ftc-action-scored-state-insurance-chiefs-assail-ad-jurisdiction.html | F.T.C. ACTION SCORED; State Insurance Chiefs Assail Ad Jurisdiction Claim | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/seagoing-ships-sail-on-lake-maracaibo.html | SEA-GOING SHIPS SAIL ON LAKE MARACAIBO | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/argentina-bans-un-organ.html | Argentina Bans U.N. Organ | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/for-catholic-youth.html | FOR CATHOLIC YOUTH | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/literacy-drive-slated-national-council-of-churches-to-send-experts.html | LITERACY DRIVE SLATED; National Council of Churches to Send Experts to Africa | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/food-question-box-problem-of-cooking-potatoes-in-advance-egg-salad.html | Food: Question Box; Problem of Cooking Potatoes in Advance --Egg Salad for Hot-Weather Picnics | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/red-sox-set-back-athletics-5-to-0-brewer-tosses-5hitter-for-sixth.html | RED SOX SET BACK ATHLETICS, 5 TO 0; Brewer Tosses 5-Hitter for Sixth Victory in Row and Seventh This Season | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/sukarno-warns-world-says-underdeveloped-lands-demand-equal-status.html | SUKARNO WARNS WORLD; Says Underdeveloped Lands Demand Equal Status | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/scrippshoward-names-new-financial-officer.html | Scripps-Howard Names New Financial Officer | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/fast-aid-urged-for-heart-cases-3-physicians-predict-trained-teams.html | FAST AID URGED FOR HEART CASES; 3 Physicians Predict Trained Teams Will Restore Life Outside the Hospital Techniques Are Known Must Advance Methods | | Special to The New York Times.CHICAGO, June 1--Golfers who die of heart attacks on the fairway some day may be brought back to life by Trained Rescue Squads, Three Cleveland Physicians Predicted Today. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/pate-oil-studies-sale-standard-oil-would-take-over-company-in.html | PATE OIL STUDIES SALE; Standard Oil Would Take Over Company in Wisconsin | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/lumber-production-17-behind-55-pace-business-index-rises.html | LUMBER PRODUCTION 1.7% BEHIND '55 PACE; Business Index Rises | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/union-may-put-up-big-chelsea-coop-ilgwu-considers-area-near-garment.html | UNION MAY PUT UP BIG CHELSEA CO-OP; I.L.G.W.U. Considers Area Near Garment District for Slum-Clearance Project 'Big Six' Plan Discussed Board Approval Is Needed | True | By Charles Grutzner | 1984-07-06 | RE0000207379 | B00000595245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/civil-rights-plan-called-unneeded-attorney-general-of-north.html | CIVIL RIGHTS PLAN CALLED UNNEEDED; Attorney General of North Carolina Gives His Views at Senate Hearing | True | By C.p. Trussell Special To the New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/bank-clearings-dip-holiday-cuts-check-traffic-but-it-tops-level-of.html | BANK CLEARINGS DIP; Holiday Cuts Check Traffic, but It Tops Level of 1955 | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/braves-purchase-pitcher.html | Braves Purchase Pitcher | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/eagles-obtain-linebacker.html | Eagles Obtain Linebacker | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/bombers-downed-by-grand-slam-63-kennedys-home-run-in-5th-wins-for.html | BOMBERS DOWNED BY GRAND SLAM, 6-3; Kennedy's Home Run in 5th Wins for Lary Despite 2 Yankee 4-Baggers Six Yankees Strike Out Collins Crashes Into Railing | True | By Joseph M. Sheehan | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/ceylon-rescinds-ban-communists-get-permission-to-import-red.html | CEYLON RESCINDS BAN; Communists Get Permission to Import Red Literature | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/coast-guard-misnomer-wider-role-of-service-hailed-at-70th.html | COAST GUARD 'MISNOMER'; Wider Role of Service Hailed at 70th Commencement | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/father-and-son-held-accused-of-illegal-possession-of-100000-in.html | FATHER AND SON HELD; Accused of Illegal Possession of $100,000 in Barbiturates | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/decision-put-off-on-closing-opera-talks-with-artists-guild-will-go.html | DECISION PUT OFF ON CLOSING OPERA; Talks With Artists' Guild Will Go On--Bing Sails for Vacation in Europe | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/world-chamber-would-help-asia-plans-program-to-facilitate-training.html | WORLD CHAMBER WOULD HELP ASIA; Plans Program to Facilitate Training and Exchange of Technicians | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/danish-chief-gets-soviet-card.html | Danish Chief Gets Soviet Card | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/union-tank-car-plans-rights.html | Union Tank Car Plans Rights | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/french-not-encouraged.html | French Not Encouraged | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/polo-grounders-subdue-redlegs-with-two-runs-in-sixth-3-to-2-kaffs.html | Polo Grounders Subdue Redlegs With Two Runs in Sixth, 3 to 2; Kaff's Homer in Fifth Starts Scoring for Giants Under Lights at Cincinnati Giants Get Into Act Nuxhall Is Unlucky | True | By Roscoe McGowen Special To the New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/mindszenty-rearrest-denied.html | Mindszenty Re-Arrest Denied | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/southern-baptists-affirm-autonomy.html | SOUTHERN BAPTISTS AFFIRM AUTONOMY | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/on-television.html | ON TELEVISION | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/dividends-announced.html | Dividends Announced | True | | 1984-07-06 | RE0000207379 | B00000595245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/missions-classes-to-begin-monday-southeast-asia-will-be-the-first.html | MISSIONS CLASSES TO BEGIN MONDAY; 'Southeast Asia' Will Be the First Course of Training Institute's 28th Season Confirmation for Converts Honorary Degree for Javits Church to Be Reopened Rabbis to Convene Parades in Brooklyn Thursday Children's Day Tomorrow Christian Science Topic Wright to Give Sermon Donegan to Ordain Ten Afternoon Services Set Prayer to Be Dramatized | True | By Stanley Rowland Jr. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/joseph-hannan-sr-former-rye-mayor.html | JOSEPH HANNAN SR., FORMER RYE MAYOR | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/arthur-egan-70-a-law-librarian-attorney-47-years-dead-headed.html | ARTHUR EGAN, 70, A LAW LIBRARIAN; Attorney 47 Years Dead-- Headed Collection at 60 Wall Street Since '31 | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/herbert-hoover-jr-expects-oil-imports-to-be-big-in-future.html | Herbert Hoover Jr. Expects Oil Imports To Be Big in Future; 'Appreciable' Imports Likely | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/briskin-to-make-tv-films-on-own-columbia-pictures-executive-will.html | BRISKIN TO MAKE TV FILMS ON OWN; Columbia Pictures Executive Will Produce Shows for Studio's Screen Gems | True | By Oscar Godbout Special To the New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/mrs-e-stetson-crawford-artist-dies-portraitist-studied-at-whistler.html | Mrs. E. Stetson Crawford, Artist, Dies; Portraitist Studied at Whistler Academy | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/miss-moeltner-victor-knoll-golfer-wins-low-gross-prize-with-78-at.html | MISS MOELTNER VICTOR; Knoll Golfer Wins Low Gross Prize With 78 at Haworth | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/us-favors-vienna-site-for-peace-atoms-unit.html | U.S. Favors Vienna Site For Peace Atoms Unit | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/russians-welcoming-tito-plan-a-new-world-front-tito-welcomed-to.html | Russians, Welcoming Tito, Plan a New World Front; TITO WELCOMED TO SOVIET UNION | True | Special to The New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/benson-plans-aid-to-drought-area-but-says-in-iowa-that-soil-bank.html | BENSON PLANS AID TO DROUGHT AREA; But Says in Iowa That Soil Bank Cannot Be Used as Crop Insurance | True | By Seth S. King Special To the New York Times. | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-02 | 1956-06-02 | https://www.nytimes.com/1956/06/02/archives/dr-bowman-retires-psychiatrist-headed-university-of-california.html | DR. BOWMAN RETIRES; Psychiatrist Headed University of California Clinic | True | | 1984-07-06 | RE0000207379 | B00000595245 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/leggett-mason-draw.html | Leggett, Mason Draw | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/mary-conlon-wed-in-jersey.html | Mary Conlon Wed in Jersey | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/old-clubhouse-spared-architect-reports-plan-for-the-salmagundi.html | OLD CLUBHOUSE SPARED; Architect Reports Plan for the Salmagundi Quarters. | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/troth-announced-of-miss-maloney-soldiers-fiancee.html | TROTH ANNOUNCED OF MISS MALONEY; Soldier's Fiancee | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/ensign-to-wed-arlene-washor.html | Ensign to Wed Arlene Washor | True | | 1984-07-06 | RE0000207380 | B00000595246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/indians-trounce-senators-15-to-0-herb-score-hurls-3hitter-for-his.html | INDIANS TROUNCE SENATORS, 15 TO 0; Herb Score Hurls 3-Hitter for His First Shutout-- Hegan Gets Grand Slam | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/lincoln-sq-group-asks-wagners-aid.html | LINCOLN SQ. GROUP ASKS WAGNER'S AID | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/alice-pollen-wed-to-martin-f-hickey-troth-made-known.html | ALICE POLLEN WED TO MARTIN F. HICKEY; Troth Made Known | True | Jay Te Winburn | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/eei-convention-will-start-today.html | E.E.I. CONVENTION WILL START TODAY | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/bells-photophone-talking-over-a-beam-of-light-is-being-perfected.html | Bell's Photophone; Talking Over a Beam of Light Is Being Perfected | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/new-hampshire-beats-vermont-to-qualify-for-national-collegiate.html | New Hampshire Beats Vermont to Qualify for National Collegiate Baseball; WILDCATS SUBDUE CATAMOUNTS, 2-0 New Hampshire Is Victor in 5-Inning Game--Bradley and Minnesota Triumph | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/in-and-out-of-books-hello.html | IN AND OUT OF BOOKS; Hello | True | By Harvey Breit | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/tenants-get-bus-line.html | Tenants Get Bus Line | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/hospitals-for-miners-discussion-of-importance-of-10-buildings.html | Hospitals for Miners; Discussion of Importance of 10 Buildings Dedicated by the U.M.W. Welfare Fund | True | By Howard A. Rusk, M.d. Special To The New York Times | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/maureen-rankin-wed-bride-of-dr-charles-loreaux-quittmeyer-in.html | MAUREEN RANKIN WED; Bride of Dr. Charles Loreaux Quittmeyer in Buffalo | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/democrats-gird-for-nassau-fight-contest-for-leadership-will-cost.html | DEMOCRATS GIRD FOR NASSAU FIGHT; Contest for Leadership Will Cost Taxpayers $75,000 in Primary Vote Tuesday | True | By Byron Porterfield Special To The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/florybrooks.html | Flory--Brooks | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/justice-reform-the-key-soviet-union-has-been-making-farreaching.html | JUSTICE REFORM THE KEY; Soviet Union Has Been Making Far-Reaching Changes | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/news-of-the-world-of-stamps-new-zealands-tribute-to-its-dependency.html | NEWS OF THE WORLD OF STAMPS; New Zealand's Tribute to Its Dependency In Antarctica | True | By Kent B. Stiles | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/sloan-grants-150000-gift-to-help-support-menninger-school-of.html | SLOAN GRANTS $150,000; Gift to Help Support Menninger School of Psychiatry | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/princeton-slates-alumni-seminars-10-sessions-begin-thursday-on-wide.html | PRINCETON SLATES ALUMNI SEMINARS; 10 Sessions Begin Thursday on Wide Range of Subjects at Annual Reunion | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/dresden-holds-a-fete-east-german-art-center-is-marking-750th.html | DRESDEN HOLDS A FETE; East German Art Center Is Marking 750th Anniversary | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/joins-russian-rite-jesuit-is-ordained-in-2hour-ceremony-at-fordham.html | JOINS RUSSIAN RITE; Jesuit Is Ordained in 2-Hour Ceremony at Fordham | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/local-records.html | Local Records | True | | 1984-07-06 | RE0000207380 | B00000595246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/isolation-divides-wisconsins-gop-senator-wiley-will-battle-mccarthy.html | ISOLATION DIVIDES WISCONSIN'S G.O.P.; Senator Wiley Will Battle McCarthy Wing of Party for Renomination | True | By Richard J.h. Johnston Special To the New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/policeman-suspended-action-follows-his-arrest-on-felonious-assault.html | POLICEMAN SUSPENDED; Action Follows His Arrest on Felonious Assault Charge | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/bricklayers-win-rise-get-45cent-increase-over-pay-of-380-an-hour.html | BRICKLAYERS WIN RISE; Get 45-Cent Increase Over Pay of $3.80 an Hour | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/colombian-code-on-press-balked-bogotas-president-returns-drafthis.html | COLOMBIAN CODE ON PRESS BALKED; Bogota's President Returns Draft--His Newsprint Plan Worries Publishers | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/mail-pouch-civic-pride-aids-symphonies-crosssection.html | MAIL POUCH: CIVIC PRIDE AIDS SYMPHONIES; Cross-Section | True | WALTER DUCLOUX. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/indian-harbor-sailing-off.html | Indian Harbor Sailing Off | True | Special to THE NEW YORK TIMES. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/a-selected-guide-to-summer-reading-100-outstanding-books.html | A Selected Guide to Summer Reading; 100 Outstanding Books | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/belgrade-rebukes-albania-red-chief.html | BELGRADE REBUKES ALBANIA RED CHIEF | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/erchickhochstrasser.html | Erchick--Hochstrasser | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/air-questionnaire-overseas-travelers-are-being-quizzed-to-guide.html | AIR QUESTIONNAIRE; Overseas Travelers Are Being Quizzed To Guide Future Airport Plans Here | True | By Morris Gilbert | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/soviet-youths-off-to-britain.html | Soviet Youths Off to Britain | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/francean-wolfson-to-be-wed.html | Francean Wolfson to Be Wed | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/mackowiakconway.html | Mackowiak--Conway | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/officer-to-wed-martha-e-allen-lieut-jg-waldo-newcomer-of-the-navy.html | OFFICER TO WED MARTHA E. ALLEN; Lieut. (j.g.) Waldo Newcomer of the Navy and Medical Technologist Are Engaged | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/the-world-still-arabs-vs-israel.html | THE WORLD; Still Arabs vs. Israel | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/fashion-trade-show-set.html | Fashion Trade Show Set | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/girl-scout-ranks-continue-to-soar-rolls-increasing-at-rate-of-850-a.html | GIRL SCOUT RANKS CONTINUE TO SOAR; Rolls Increasing at Rate of 850 a Day--Membership Is Put at 2,642,616 | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/young-surgeon-wins-research-scholarship.html | Young Surgeon Wins Research Scholarship | True | Philip J. Fleury | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/nicaraguas-budget-to-rise.html | Nicaragua's Budget to Rise | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/soviet-seizes-japanese-boat.html | Soviet Seizes Japanese Boat | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/syria-plans-africa-embassies.html | Syria Plans Africa Embassies | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/beginners-manuals-new-photography-books-teach-fundamentals.html | BEGINNERS' MANUALS; New Photography Books Teach Fundamentals | True | By Jacob Deschin | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/along-the-banks-a-changing-south.html | Along the Banks, a Changing South | True | By Paul Green | 1984-07-06 | RE0000207380 | B00000595246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/a-critics-pick-of-the-seasons-crop.html | A Critic's Pick of the Season's Crop | True | By Charles Poore | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/circus-drama-filmed-in-france-arrives-this-week.html | CIRCUS DRAMA FILMED IN FRANCE ARRIVES THIS WEEK | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/a-university-reorganization-plan-new-experience.html | A University Reorganization Plan; New Experience | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/stirlinghudnutt.html | Stirling–Hudnutt | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/yale-in-time-trial-varsity-eight-rows-fourmile-course-in-21-minutes.html | YALE IN TIME TRIAL; Varsity Eight Rows Four-Mile Course in 21 Minutes | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/medical-schools-scored-by-rabbi-rosenblum-says-that-many-practice.html | MEDICAL SCHOOLS SCORED BY RABBI; Rosenblum Says That Many Practice Discrimination in Admitting Students | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/allstar-nine-selected-lafayette-trio-colgate-pair-on-ncaa-district.html | ALL-STAR NINE SELECTED; Lafayette Trio, Colgate Pair on N.C.A.A. District Team | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/levycohen.html | Levy–Cohen | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/bears-to-play-browns-pro-elevens-meet-sept-21-in-annual-charity.html | BEARS TO PLAY BROWNS; Pro Elevens Meet Sept. 21 in Annual Charity Game | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/farrelwix.html | Farrel–Wix | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/obituary-10-no-title.html | Obituary 10 – No Title | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/lindenhurst-homes-planned.html | Lindenhurst Homes Planned | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-carol-collins-wed-to-lieutenant.html | MISS CAROL COLLINS WED TO LIEUTENANT | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/retail-store-sales.html | Retail Store Sales | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/jordansyria-tie-stirs-some-fears-military-agreement-is-not-an.html | JORDAN-SYRIA TIE STIRS SOME FEARS; Military Agreement Is Not an Alliance, Amman Insists --Peril to Kingdom Seen | True | By Sam Pope Brewer Special To the New York Times | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/waiting-home-gains-horse-show-trophy.html | WAITING HOME GAINS HORSE SHOW TROPHY | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/evening-tops-take-the-plunge.html | Evening Tops-- Take the Plunge | True | By Dorothy Hawkins | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/skougaardhill.html | Skougaard–Hill | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/irelands-population-declining.html | Ireland's Population Declining | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/business-index-registers-gain.html | Business Index Registers Gain | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/salzburgblock.html | Salzburg–Block | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/cornell-crew-elects-chapman.html | Cornell Crew Elects Chapman | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/holden-in-action-actorproducer-assays-facets-of-a-busy-life.html | HOLDEN IN ACTION; Actor-Producer Assays Facets of a Busy Life | True | By Helen Gould Hollywood. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/us-officials-divided-on-soviets-new-look-acceptance-of-invitation.html | U.S. OFFICIALS DIVIDED ON SOVIET'S 'NEW LOOK'; Acceptance of Invitation to Twining Brings Out Difference of Opinion | True | By Dana Adams Schmidt Special To the New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/2-hits-off-kaiser-cub-pitcher-impresses-in-debut-as-starter-rush.html | 2 HITS OFF KAISER; Cub Pitcher Impresses in Debut as Starter --Rush Tops Brooks | True | By John Drebinger Special To the New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/protestant-step-in-spain-renewed-catholic-bishop-denounces-other.html | PROTESTANT STEP IN SPAIN RENEWED; Catholic Bishop Denounces Other Sects, Lauds Curb on Them by Madrid | True | By Camille M. Cianfarra Special To the New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/susan-beach-is-betrothed.html | Susan Beach Is Betrothed | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/doorway-to-unity.html | DOORWAY TO UNITY | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/from-teaching-to-trouping-pajama-game-player-gave-up-deanship-for.html | FROM TEACHING TO TROUPING; 'Pajama Game' Player Gave Up Deanship For the Stage | True | By Marguerite Shaw | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/rh-walsh-weds-bernice-durand-couple-attended-by-eight-at-marriage.html | R.H. WALSH WEDS BERNICE DURAND; Couple Attended by Eight at Marriage in St. Bernard's Church in White Plains | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/shantz-stars-in-relief-as-athletics-overcome-red-sox-with-rally-at.html | Shantz Stars in Relief as Athletics Overcome Red Sox With Rally at Boston; GORMAN CREDITED WITH 11-3 VICTORY Athletics Tally 3 Runs in 7th and 5 in 9th--3 Red Sox Pitchers Are Pounded | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/british-rift-seen-on-cyprus-policy-military-and-civilian-chiefs.html | BRITISH RIFT SEEN ON CYPRUS POLICY; Military and Civilian Chiefs Reported at Odds--Harding to Join Talks in London | True | By Benjamin Welles Special To the New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/turkish-policeman-killed.html | Turkish Policeman Killed | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/jane-breed-wed-in-new-canaan-marriage-to-peter-fleming-jr-held-in.html | Jane Breed Wed in New Canaan; Marriage to Peter Fleming Jr. Held in St. Aloysius' | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/those-primaries.html | THOSE PRIMARIES | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/renee-ostrows-troth-student-to-be-wed-to-zelig-b-steckler-of-air.html | RENEE OSTROW'S TROTH; Student to Be Wed to Zelig B. Steckler of Air Force | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/wood-field-and-stream-wildlife-unit-attacks-army-sale-of-land-along.html | Wood, Field and Stream; Wildlife Unit Attacks Army Sale of Land Along Reservoirs to Private Interests | True | By John W. Randolph | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/aid-to-egypt-assayed.html | Aid to Egypt Assayed | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/pineau-shuffles-french-ministry-foreign-chief-replaces-two-toplevel.html | PINEAU SHUFFLES FRENCH MINISTRY; Foreign Chief Replaces Two Top-Level Aides--Shift of Envoys Includes U.S. Post | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/anita-r-grutzner-engaged-to-marry.html | ANITA R. GRUTZNER ENGAGED TO MARRY | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/texts-of-remarks-by-tito-and-voroshilov-in-moscow.html | Texts of Remarks by Tito and Voroshilov in Moscow | True | By Marshal Tito | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/dr-rusk-to-speak-here.html | Dr. Rusk to Speak Here | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/major-league-leaders.html | Major League Leaders | True | | 1984-07-06 | RE0000207380 | B00000595246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/borge-has-offbroadway-role-making-17-click-into-5-hen.html | Borge Has Off-Broadway Role Making 17 Click Into \$5 Hen; HEN-RAISING ROLE FOR VICTOR BORGE | True | By James J. Nagle | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/patricia-nagle-married-bride-of-kenneth-morrissey-in-st-thereses.html | PATRICIA NAGLE MARRIED; Bride of Kenneth Morrissey in St. Therese's, Cresskill | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/light-city-ballot-is-likely-tuesday-surrogate-writein-and-east.html | LIGHT CITY BALLOT IS LIKELY TUESDAY; Surrogate Write-In and East Harlem Race for Congress of Interest in Primary | True | By Leo Egan | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/patricia-debnam-wed-bride-in-scarsdale-church-of-john-alfred.html | PATRICIA DEBNAM WED; Bride in Scarsdale Church of John Alfred Morrone | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/breens-records-on-swimming-list-cortland-state-star-yorzyk-each.html | BREEN'S RECORDS ON SWIMMING LIST; Cortland State Star, Yorzyk Each Receive Credit for Two World Standards | True |  | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/100-of-the-years-outstanding-books.html | 100 of the Year's Outstanding Books... | True |  | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/norma-greenway-connecticut-bride.html | NORMA GREENWAY CONNECTICUT BRIDE | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/arnolt-interests-wide-and-varied-head-of-diversified-concern-is.html | ARNOLT INTERESTS WIDE AND VARIED; Head of Diversified Concern Is Radio 'Ham,' Races Cars and Owns Paper | True | By Alexander R. Hammer | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/competition-hot-in-sulphur-field-producers-in-mexico-adopt-frasch.html | COMPETITION HOT IN SULPHUR FIELD; Producers in Mexico Adopt Frasch Method, Lift Output | True | By Elizabeth M. Fowler | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/rain-and-fog-reduce-fleet-to-47-for-regatta-on-sound-dodger-is.html | Rain and Fog Reduce Fleet to 47 for Regatta on Sound; DODGER IS FIRST IN FEATURE SAIL Shows Way in International Class Race--Celerity, Ann and Dinny Also Win | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/dallas.html | Dallas | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/kings-point-finds-three-crews-better-than-one-score-of-students-to.html | Kings Point Finds Three Crews Better Than One; Score of Students to Work Yawl Frolic in Bermuda Race | True | By John Rendel | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/two-air-force-men-confront-a-puzzlement.html | TWO AIR FORCE MEN CONFRONT A PUZZLEMENT | True | Fred Fehl | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/gop-wont-use-chotiner-in-race-national-party-well-staffed-for.html | G.O.P. WON'T USE CHOTINER IN RACE; National Party Well Staffed for Presidential Election, Hall Tells Questioner | True |  | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/its-not-too-soon-to-plant-for-next-winter-bells-and-thistles.html | IT'S NOT TOO SOON TO PLANT FOR NEXT WINTER; Bells and Thistles | True | By Edith Saylor Abbott | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/state-optometrists-elect.html | State Optometrists Elect | True |  | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/minor-leagues.html | Minor Leagues | True |  | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/uncommon-sense.html | Uncommon Sense | True |  | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/judith-ann-cutler-affianced.html | Judith Ann Cutler Affianced | True |  | 1984-07-06 | RE0000207380 | B00000595246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/giants-sign-heinrich-quarterback-to-play-third-season-with-local.html | GIANTS SIGN HEINRICH; Quarterback to Play Third Season With Local Eleven | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/planning-fete-for-boys-harbor-a-summer-camp.html | Planning Fete for Boys Harbor, a Summer Camp | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/shaw-chorale-in-from-europe.html | Shaw Chorale in From Europe | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/martenuccifox.html | Martenucci—Fox | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/article-9-no-title.html | Article 9 – No Title | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/democrats-still-see-an-open-convention-primaries-so-far-have-not.html | DEMOCRATS STILL SEE AN OPEN CONVENTION; Primaries so Far Have Not Changed Party Leaders' Opinion on Nature Of the Presidential Race FINAL TEST IN CALIFORNIA | True | By Arthur Krock | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/nancy-w-maker-engaged-to-wed-senior-at-pembroke-will-be-married-to.html | NANCY W. MAKER ENGAGED TO WED; Senior at Pembroke Will Be Married to Dr. Attallah Kappas, a Physician | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/british-oil-use-up.html | British Oil Use Up | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/first-encounters-with-the-sea.html | First Encounters with the Sea. | True | By Dorothy Barclay | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/summer-apparel-is-selling-well-stores-are-planning-their-fall.html | SUMMER APPAREL IS SELLING WELL; Stores Are Planning Their Fall Promotions, Resident Offices Report | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-judith-carr-is-a-future-bride.html | MISS JUDITH CARR IS A FUTURE BRIDE | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/medical-school-hall-opened.html | Medical School Hall Opened | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/pirates-buck-experts-to-gain-baseball-booty-all-pittsburgh-takes.html | Pirates Buck Experts to Gain Baseball Booty; All Pittsburgh Takes Long and Friendly View of Corsairs | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/marquess-of-ailsa-dies-donated-to-scotland-castle-where-eisenhower.html | MARQUESS OF AILSA DIES; Donated to Scotland Castle Where Eisenhower Has Suite | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/sightseeing-with-friends.html | Sightseeing With Friends | True | By Armand Schwab Jr. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/garden-suites-sold-five-apartment-buildings-in-atlantic-beach-deal.html | GARDEN SUITES SOLD; Five Apartment Buildings in Atlantic Beach Deal | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/macneilschaefer.html | MacNeil—Schaefer | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/young-readers-choice-of-books-for-summer.html | Young Readers' Choice of Books for Summer | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/whitney-grants-for-high-school-teachers.html | Whitney Grants for High School Teachers | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/along-camera-row-marked-increase-in-camera-imports-news-of-products.html | ALONG CAMERA ROW; Marked Increase in Camera Imports --News of Products and Activities | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/red-german-prices-cut-premier-announces-a-slash-on-wide-variety-of.html | RED GERMAN PRICES CUT; Premier Announces a Slash on 'Wide Variety' of Goods | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-humphrey-engaged-to-wed-officers-fiancee.html | MISS HUMPHREY ENGAGED TO WED; Officer's Fiancee | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/kent-awards-prizes-duke-woman-wins-1000-in-schools-essay-contest.html | KENT AWARDS PRIZES; Duke Woman Wins $1,000 in School's Essay Contest | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-margaret-m-barker-is-married-to-lieut-james-n-barker-jr-usaf.html | Miss Margaret M. Barker Is Married To Lieut. James N. Barker Jr., U.S.A.F. | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times (by Ernest Sisto) | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/irving-h-taylor-appointed.html | Irving H. Taylor Appointed | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/maybloom.html | May--Bloom | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/education-in-review-new-york-colleges-begin-discussing-plans-to.html | EDUCATION IN REVIEW; New York Colleges Begin Discussing Plans To Meet Increasing Enrollments | True | By Benjamin Fine | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/boxer-in-nontitle-bout-johnny-saxton-and-2-waiters-held-in-street.html | BOXER IN NONTITLE BOUT; Johnny Saxton and 2 Waiters Held in Street Battle | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/ecuador-is-tense-on-eve-of-voting-heaviest-turnout-in-nations.html | ECUADOR IS TENSE ON EVE OF VOTING; Heaviest Turnout in Nation's History Expected--Race for President Close | True | By Tad Szulc Special To the New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/woll-rites-tuesday-veteran-labor-leader-will-be-buried-in.html | WOLL RITES TUESDAY; Veteran Labor Leader Will Be Buried in Washington | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/state-exchange-clubs-to-meet.html | State Exchange Clubs to Meet | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/cucumbers-prosper-under-proper-culture-modern-varieties-plus-pest.html | CUCUMBERS PROSPER UNDER PROPER CULTURE; Modern Varieties Plus Pest Control Give Promise of Quality Crops | True | By Gordon Morrison | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/doleful-hollywood-admissions-jobs-drop-among-industry-woes.html | DOLEFUL HOLLYWOOD; Admissions, Jobs Drop Among Industry Woes | True | By Thomas M. Pryor Hollywood. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/sultan-makes-appeal-asks-funds-for-victims-of-moroccan-guerrilla.html | SULTAN MAKES APPEAL; Asks Funds for Victims of Moroccan Guerrilla War | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/alaska-highway-a-tourist-route-world-war-ii-defense-road-now-is.html | ALASKA HIGHWAY A TOURIST ROUTE; World War II Defense Road Now Is Used by Private Autos, Trucks, Buses | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/tvradio-news-and-notes-old-vic-debut-sol-hurok-to-bring-group-here.html | TV-RADIO NEWS AND NOTES: OLD VIC DEBUT; Sol Hurok to Bring Group Here for One Of Three N.B.C. Telecasts--Items | True | By Val Adams | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/lions-open-parley-today.html | Lions Open Parley Today | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/chorale-in-israel-shaw-unit-wins-friends-during-anta-tour.html | CHORALE IN ISRAEL; Shaw Unit Wins Friends During ANTA Tour | True | By Peter Gradenwitz Tel Aviv. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-sullivan-bride-in-bay-shore-jane-ross-wed-to-ch-moore-jr.html | Miss Sullivan Bride in Bay Shore; Jane Ross Wed to C.H. Moore Jr. | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/phoebe-ann-connor-is-engaged-fiancee-of-warren-gair-mackenzie-army.html | Phoebe Ann Connor Is Engaged; Fiancee of Warren Gair MacKenzie, Army Lieutenant | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/hotel-name-an-issue-montreal-argues-on-hostelry-that-will-be.html | HOTEL NAME AN ISSUE; Montreal Argues on Hostelry That Will Be Canada's Biggest | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/return-to-religion-called-an-escape.html | RETURN TO RELIGION CALLED AN 'ESCAPE' | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/purolator-buys-ohio-plant.html | Purolator Buys Ohio Plant | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/nora-f-francke-to-marry-july-7-completes-plans-for-wedding-in.html | NORA F. FRANCKE TO MARRY JULY 7; Completes Plans for Wedding in Bridgehampton, L.I., to Frederic G. Cammann | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/boston.html | Boston | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/france-on-two-cylinders-an-advocate-of-the-small-foreign-car-makes.html | FRANCE ON TWO CYLINDERS; An Advocate of the Small Foreign Car Makes His Report | True | CARL SPIELVOGEL | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/mrs-shippen-swift-has-son.html | Mrs. Shippen Swift Has Son | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-mary-smith-becomes-engaged-affianced.html | MISS MARY SMITH BECOMES ENGAGED; Affianced | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/alison-knowles-wed-she-is-bride-of-james-ericson-in-church-of.html | ALISON KNOWLES WED; She Is Bride of James Ericson in Church of Ascension | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/rain-washes-out-yanktiger-game-ford-larsen-will-pitch-for-new-york.html | RAIN WASHES OUT YANK-TIGER GAME; Ford, Larsen Will Pitch for New York in Twin Bill at Stadium Today | True | By Joseph M. Sheehan | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/dishes-primed-with-cream.html | Dishes Primed with Cream | True | By Jane Nickerson | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/jf-baker-dead-attorney-was-67-member-of-the-yale-alumni-board-was.html | J.F. BAKER DEAD; ATTORNEY WAS 67; Member of the Yale Alumni Board Was Honored in '45 for Service to University | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/powell-gets-plaque-woman-college-head-honored-also-by-utility-club.html | POWELL GETS PLAQUE; Woman College Head Honored Also by Utility Club | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/economic-q-a-the-picture-and-outlook-key-factors-in-the-current.html | ECONOMIC Q. & A.: THE PICTURE AND OUTLOOK; Key Factors in the Current Debate Over What Recent Trends Mean | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/private-tuitions-issue-in-vermont-south-burlington-challenges-rule.html | PRIVATE TUITIONS ISSUE IN VERMONT; South Burlington Challenges Rule Excluding Aid for Catholic School Pupils | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/background.html | BACKGROUND | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/culture-on-rise-in-west-germany-theatre-opera-symphony-drew-20.html | CULTURE ON RISE IN WEST GERMANY; Theatre, Opera, Symphony Drew 20 Million in 1954-55 -- Aided by Subsidies | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/strong-radio-signals-are-heard-from-venus.html | Strong Radio Signals Are Heard From Venus | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/news-of-the-advertising-and-marketing-fields-must-be-business-man.html | News of the Advertising and Marketing Fields; Must Be Business Man | True | By George Auerbach | 1984-07-06 | RE0000207380 | B00000595246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/phils-2-millers-check-cards-64-stu-starts-and-bob-finishes-game-in.html | PHILS 2 MILLERS CHECK CARDS, 6-4; Stu Starts and Bob Finishes Game in Which Winners Score All Runs in 4th | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/patricia-milmoe-engaged-to-wed-daughter-of-state-senator-future.html | PATRICIA MILMOE ENGAGED TO WED; Daughter of State Senator Future Bride of Dr. James McCarrick, a Surgeon | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/sunken-bath-tubs-popular.html | Sunken Bath Tubs Popular | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/nyu-will-grant-degrees-to-6300-baccalaureate-service-today-to-open.html | N.Y.U. WILL GRANT DEGREES TO 6,300; Baccalaureate Service Today to Open Ceremonies for 124th Commencement | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/patricia-carroll-married.html | Patricia Carroll Married | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/advertisers-to-meet-1000-of-federation-to-gather-on-june-10-in.html | ADVERTISERS TO MEET; 1,000 of Federation to Gather on June 10 in Philadelphia | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/the-financial-week-oneday-surge-gives-stock-market-first-gain-since.html | THE FINANCIAL WEEK; One-Day Surge Gives Stock Market First Gain Since Early in Stormy Month of May | True | By John G. Forrest | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/joan-paskow-a-future-bride.html | Joan Paskow A Future Bride | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/patricia-burts-troth-she-will-be-wed-to-thomas-peter-curran-a.html | PATRICIA BURT'S TROTH; She Will Be Wed to Thomas Peter Curran, a Veteran | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/a-masters-tragic-score.html | A Master's Tragic Score | True | By Arthur Berger | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/dr-dellenbaugh-is-future-bride-pediatrician-here-engaged-to-dr.html | DR. DELLENBAUGH IS FUTURE BRIDE; Pediatrician Here Engaged to Dr. Frederick Hofmann of Columbia Faculty | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/colonial-merrygoround.html | Colonial Merry-Go-Round | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/anne-p-sroka-engaged.html | Anne P. Sroka Engaged | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/tredwellmarsh.html | Tredwell--Marsh | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/quick-chief-52-triumphs-in-pace-driven-by-haughton-he-wins-from.html | QUICK CHIEF, 5-2, TRIUMPHS IN PACE; Driven by Haughton, He Wins From Queen's Adios in Westbury Feature | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/28th-district-primary-no-contests-to-mark-voting-in-either-party-in.html | 28TH DISTRICT PRIMARY; No Contests to Mark Voting in Either Party in Rockland | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/tour-in-corn-belt-heartens-benson-after-talks-with-farmers-he-says.html | TOUR IN CORN BELT HEARTENS BENSON; After Talks With Farmers He Says His Policies Are Not Political Liability | True | By Seth S. King Special To the New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/bridge-americans-at-monte-carlo-rubber-bridge-contest-delayed-a.html | BRIDGE: AMERICANS AT MONTE CARLO; Rubber Bridge Contest Delayed a Month By Wedding | True | By Albert H. Morehead | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | Stampone in The Air Force Times | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/another-world.html | Another World | True | | 1984-07-06 | RE0000207380 | B00000595246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/indiana-u-to-dedicate-hall.html | Indiana U. to Dedicate Hall | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/driver-first-in-mile-beats-hewson-with-clocking-of-4046-in-british.html | DRIVER FIRST IN MILE; Beats Hewson With Clocking of 4:04.6 in British Track | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/tea-to-aid-fund-drive-united-hospital-campaign-to-be-discussed-at.html | TEA TO AID FUND DRIVE; United Hospital Campaign to Be Discussed at Fete Tuesday | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/homes-are-offered-in-package-deals.html | HOMES ARE OFFERED IN PACKAGE DEALS | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/farm-act-shapes-as-ugly-duckling-bill-that-pleased-no-one-may-do.html | FARM ACT SHAPES AS UGLY DUCKLING; Bill That Pleased No One May Do Better Than Expected in Hitting Basic Issues SOIL BANK A KEY SHIFT It Closes Diversion Loophole in Old Laws-- Export Plan Raises New Problems | True | By J.h. Carmical | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/reports-on-business-conditions-throughout-us-new-york.html | Reports on Business Conditions Throughout U.S.; New York | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/child-to-the-re-grossmans.html | Child to the R.E. Grossmans | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/barbara-h-stahl-married-in-south-her-wedding-to-lieut-david-f.html | BARBARA H. STAHL MARRIED IN SOUTH; Her Wedding to Lieut. David F. Edwards Takes Place in Leesburg, Va., Church | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/bits-of-apocryphal-book-found-at-swiss-school.html | Bits of Apocryphal Book Found at Swiss School | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/around-the-garden-still-behind-schedule.html | AROUND THE GARDEN; Still Behind Schedule | True | By Dorothy H. Jenkins | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/news-and-notes-from-the-field-of-travel-for-eastern-dudes.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; FOR EASTERN DUDES | True | By Diana Rice | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 — No Title | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/kefauver-taxes-rival-on-power-in-first-clash-on-national-policy.html | KEFAUVER TAXES RIVAL ON POWER; In First Clash on National Policy, Senator Assails 'Partnership' Idea | True | By Gladwin Hill Special To the New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/brooklyn-class-at-record-level-college-to-confer-degrees-on-total.html | BROOKLYN CLASS AT RECORD LEVEL; College to Confer Degrees on Total of 2,682 at 31st Graduation Today | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/gomez-is-toppled-redlegs-reach-giants-hurler-for-4-runs-in-8th-to.html | GOMEZ IS TOPPLED; Redlegs Reach Giants' Hurler for 4 Runs in 8th to Win | True | By Roscoe McGowen Special To the New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/president-gets-gift-of-a-horse.html | President Gets Gift of a Horse | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/russojapanese-talks-are-for-high-stakes-moscow-seeks-diplomatic.html | RUSSO-JAPANESE TALKS ARE FOR HIGH STAKES; Moscow Seeks Diplomatic Foothold; Tokyo Wants Its Islands Back | True | By Robert Trumbull Special To the New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/koppers-co-plans-plant.html | Koppers Co. Plans Plant | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/the-tv-week.html | THE TV WEEK | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/aj-peters-fiance-of-frances-costa-will-be-married.html | A.J. PETERS FIANCE OF FRANCES COSTA; Will Be Married | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/mightiness-in-little.html | Mightiness In Little | True | By Henry Beetle Hough | 1984-07-06 | RE0000207380 | B00000595246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/drinking-is-found-on-rise-in-sweden-a-35-jump-in-6-months-is.html | DRINKING IS FOUND ON RISE IN SWEDEN; A 35% Jump in 6 Months Is Reported--Arrests for Drunkenness up 50% | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/gop-race-bitter-in-westchester-five-contestants-battle-for-two.html | G.O.P. RACE BITTER IN WESTCHESTER; Five Contestants Battle for Two Seats in Congress at Stake on Tuesday | True | By Merrill Folsom Special To the New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/15-on-committee-for-tuxedo-ball-mrs-crawford-blagden-is-head-of.html | 15 ON COMMITTEE FOR TUXEDO BALL; Mrs. Crawford Blagden Is Head of Unit Planning Oct. 20 Fete for 13 Debutantes | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/dahillgriggs.html | Dahill--Griggs | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/lalla-pearson-to-wed-fiancee-of-abram-p-hays-jr-of-donora.html | LALLA PEARSON TO WED; Fiancee of Abram P. Hays Jr. of Donora Herald-American | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-murphys-troth-chemist-will-be-wed-to-john-m-witheford-an.html | MISS MURPHY'S TROTH; Chemist Will Be Wed to John M. Witheford, an Engineer | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/spellman-ordains-41-3000-at-st-patricks-see-deacons-become-priests.html | SPELLMAN ORDAINS 41; 3,000 at St. Patrick's See Deacons Become Priests | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/wage-rises-in-56-lift-british-costs-increases-in-first-4-months-add.html | WAGE RISES IN '56 LIFT BRITISH COSTS; Increases in First 4 Months Add $700,000,000, Macleod Says in New Warning | True | By Drew Middleton Special To the New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/engineering-conference-set.html | Engineering Conference Set | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/california-primary-a-political-paradox-many-of-states-enrolled.html | CALIFORNIA PRIMARY A POLITICAL PARADOX; Many of State's Enrolled Democrats Really Support the Republicans | True | By Gladwin Hill Special To the New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/pirates-3run-6th-subdues-braves-42-pirates-3-in-6th-down-braves-42.html | Pirates' 3-Run 6th Subdues Braves, 4-2; PIRATES' 3 IN 6TH DOWN BRAVES, 4-2 | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/letters-to-the-times-to-train-scientists-federal-support-urged-for.html | Letters to The Times; To Train Scientists Federal Support Urged for Program to Reach Under-Developed Areas | True | WILLIAM BENTON. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/on-guard.html | ON GUARD | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/girl-6-a-queen-she-wins-doll-for-beauty-in-boys-club-contest.html | GIRL, 6, A 'QUEEN'; She Wins Doll for Beauty in Boys Club Contest | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-eb-murphey-becomes-engaged-bryn-mawr-student-fiancee-of-carl.html | MISS E.B. MURPHEY BECOMES ENGAGED; Bryn Mawr Student Fiancee of Carl von Frankenberg, Who Served in Navy | True | | 1984-07-06 | RE0000207380 | B00000595246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/college-to-build-infirmary.html | College to Build Infirmary | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/moylan-downs-salaun-retains-connecticut-tennis-titlemiss-felix-wins.html | MOYLAN DOWNS SALAUN; Retains Connecticut Tennis Title-- Miss Felix Wins | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/leni-ellenore-strass-engaged.html | Leni Ellenore Strass Engaged | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/soviet-aides-tour-us-4-embassy-officers-on-trip-to-south-and.html | SOVIET AIDES TOUR U.S.; 4 Embassy Officers on Trip to South and Southwest | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/billy-rose-remarries-stage-producer-weds-joyce-mathews-in-civil.html | BILLY ROSE REMARRIES; Stage Producer Weds Joyce Mathews in Civil Ceremony | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/driver-standings.html | Driver Standings | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/mathematics-of-divorce.html | Mathematics Of Divorce | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/pier-body-budget-expected-to-win-failure-of-two-governors-to-act-on.html | PIER BODY BUDGET EXPECTED TO WIN; Failure of Two Governors to Act on Protests Held to Indicate Fund Grant | True | By Arthur H. Richter | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/sovereign-homes-at-17500.html | Sovereign Homes at $17,500 | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/projects-on-film-picture-series-designed-to-foster-live-music.html | PROJECTS ON FILM; Picture Series Designed To Foster Live Music | True | By Howard Taubman | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/new-look-for-phoenix-new-look-for-second-avenues-phoenix.html | NEW LOOK FOR PHOENIX; NEW LOOK FOR SECOND AVENUE'S PHOENIX | True | By Norris Houghton | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/dauvergne-horse-wins-captures-fourth-jumpoff-in-watchung-show.html | DAUVERGNE HORSE WINS; Captures Fourth Jump-Off in Watchung Show Contest | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/czechs-protests-said-to-be-wide-demonstrations-by-youths-reported.html | CZECHS' PROTESTS SAID TO BE WIDE; Demonstrations by Youths Reported to Be Based on Criticism of Regime | True | By John MacCormac Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/young-gop-elects-connecticut-group-names-hill-for-another-term.html | YOUNG G.O.P. ELECTS; Connecticut Group Names Hill for Another Term | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-patton-wed-in-jersey-church-wears-an-organdy-gown-at-marriage.html | MISS PATTON WED IN JERSEY CHURCH; Wears an Organdy Gown at Marriage in Westfield to William H. Johnstone | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/readers-views-on-introspective-acting-curtain.html | READERS' VIEWS ON INTROSPECTIVE ACTING; CURTAIN | True | VIVIAN LAWRENCE. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/carol-brown-married-here.html | Carol Brown Married Here | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/barbara-riley-to-be-wed.html | Barbara Riley to Be Wed | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/sale-of-parcels-urged-in-town-nostrand-considers-market-ready-for.html | SALE OF PARCELS URGED IN TOWN; Nostrand Considers Market Ready for Underimproved Holdings in Manhattan | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/marilyn-monroe-here.html | Marilyn Monroe Here | True | | 1984-07-06 | RE0000207380 | B00000595246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/conservation-pollution-control-congress-considers-bill-to.html | CONSERVATION: POLLUTION CONTROL; Congress Considers Bill To Strengthen Fight For Clean Rivers | True | By John B. Oakes | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-cynthia-burton-is-married-in-darien-to-james-e-tillotson.html | Miss Cynthia Burton Is Married In Darien to James E. Tillotson | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/us-team-ties-for-2d-in-rome-pigeon-shoot.html | U.S. Team Ties for 2d In Rome Pigeon Shoot | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/gonzales-3set-victor-downs-trabert-61-26-63-segura-beats-kramer.html | GONZALES 3-SET VICTOR; Downs Trabert, 6-1, 2-6, 6-3 --Segura Beats Kramer | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/-based-on-the-broadway-play-.html | '... Based on The Broadway Play ...' | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/who-should-pay-for-political-campaigns-a-senator-suggests-that-the.html | Who Should Pay for Political Campaigns?; A Senator suggests that the only way to free candidates from indebtedness to private interests is to have the Government finance campaigns. Here he tells how it could be done. | True | By Richard L. Neuberger | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/saudis-to-control-health-of-pilgrims.html | SAUDIS TO CONTROL HEALTH OF PILGRIMS | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/mrs-bisker-rewed-her-marriage-to-dr-maynard-lender-held-upstate.html | MRS. BISKER REWED; Her Marriage to Dr. Maynard Lender Held Upstate | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/repeat-performances.html | Repeat Performances | True | By Harvey Breit | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/3d-class-on-train-ending-in-europe-travel-is-first-and-second-now.html | 3D CLASS ON TRAIN ENDING IN EUROPE; Travel Is First and Second Now, but Passengers Will Find Little Change | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/off-broadway.html | OFF BROADWAY | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/minneapolis.html | Minneapolis | True | Special to The New York Times | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/released-in-slayings-messenger-unable-to-identify-two-social-club.html | RELEASED IN SLAYINGS; Messenger Unable to Identify Two Social Club Bandits | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/mrs-marvin-n-okun-has-son.html | Mrs. Marvin N. Okun Has Son | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/air-force-men-fight-on-a-special-train.html | AIR FORCE MEN FIGHT ON A SPECIAL TRAIN | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/lion-eleven-signs-3-blechen-and-allert-linemen-and-magouirk-a-back.html | LION ELEVEN SIGNS 3; Blechen and Allert, Linemen, and Magouirk, a Back, in Fold | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/carol-leonard-is-engaged.html | Carol Leonard Is Engaged | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/twelve-americans-advance-guard-arrives-at-modern-museum.html | TWELVE AMERICANS; Advance Guard Arrives At Modern Museum | True | By Stuart Preston | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/richmond.html | Richmond | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/new-group-maps-arterial-studies-scientists-form-an-institute.html | NEW GROUP MAPS ARTERIAL STUDIES; Scientists Form an 'Institute Without Walls' in Move to Expand Research | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1984-07-06 | RE0000207380 | B00000595246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/boatmen-hope-craft-sail-through-equipment-inspection-courtesy.html | Boatmen Hope Craft Sail Through Equipment Inspection; Courtesy Checks to Be Made by Coast Guard Auxiliary | True | By Clarence E. Lovejoy | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/familiar-faces-same-writers-same-actorstv-drama-is-losing-its.html | FAMILIAR FACES; Same Writers, Same Actors--TV Drama Is Losing Its Original Vitality | True | By Jack Gould | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/letters-to-the-editor-kellogg.html | Letters To the Editor; Kellogg | True | TEMPLE R. HOLLCROFT. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/us-team-in-england-for-curtis-cup-golf.html | U.S. Team in England For Curtis Cup Golf | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/observations-on-the-italian-screen-scene-anna-magnani-portrays-a.html | OBSERVATIONS ON THE ITALIAN SCREEN SCENE; Anna Magnani Portrays a Franciscan Missionary Nun--Other Film Items | True | By Robert F. Hawkins Rome. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/new-us-center-to-rise-in-berlin-conant-sees-amerika-haus-as-a-place.html | NEW U.S. CENTER TO RISE IN BERLIN; Conant Sees 'Amerika Haus' as a Place to Escape Soviet Propaganda | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/new-gesture-as-russia-again-shifts-the-hierarchythe-high-command-at.html | New Gesture; AS RUSSIA AGAIN SHIFTS THE HIERARCHY--THE HIGH COMMAND AT THREE STAGES OF RECENT HISTORY | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/baseball-exhibit-in-queens.html | Baseball Exhibit in Queens | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/high-in-the-andes-varied-scenery-and-ancient-cultures-make-ecuador.html | HIGH IN THE ANDES; Varied Scenery and Ancient Cultures Make Ecuador a Pleasant Side-Trip | True | By Tad Szulc | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/pope-gives-talk-despite-fatigue-voice-seems-feeble-in-brief-address.html | POPE GIVES TALK DESPITE FATIGUE; Voice Seems Feeble in Brief Address to Throng on Day of His Patron Saint | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/developers-open-roslyn-li-home-builders-of-country-estates-show-a.html | DEVELOPERS OPEN ROSLYN, L.I., HOME; Builders of Country Estates Show a Model on Glen Cove Road for $33,490 | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/diamonds-are-some-mens-best-friends.html | DIAMONDS ARE SOME MEN'S BEST FRIENDS | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/washington-uniquack-monitors-the-latest-political-nonsense.html | Washington; Uniquack Monitors the Latest Political Nonsense | True | By James Reston | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/3-pentup-white-sox-take-a-trip-to-prison.html | 3 Pent-Up White Sox Take a Trip to Prison | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/aurele-mnulty-to-wed-she-is-engaged-to-john-h-timken-jr-a-pilot.html | AURELE M'NULTY TO WED; She Is Engaged to John H. Timken Jr., a Pilot | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/us-to-honor-father-of-navy.html | U.S. to Honor 'Father of Navy' | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/irish-champions-play-here-today-county-kerry-to-meet-dublin-at-polo.html | IRISH CHAMPIONS PLAY HERE TODAY; County Kerry to Meet Dublin at Polo Grounds in Gaelic Football Engagement | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/in-june-a-list-of-coming-events-anniversaries-and-other-notable.html | In June; A list of coming events, anniversaries and other notable dates this month. | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/testing-ground.html | Testing Ground | True | | 1984-07-06 | RE0000207380 | B00000595246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/korea-food-study-set-four-us-experts-to-survey-campaign-on.html | KOREA FOOD STUDY SET; Four U.S. Experts to Survey Campaign on Malnutrition | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/white-sox-seek-talent-club-will-hold-10-tryout-camps-in-chicago.html | WHITE SOX SEEK TALENT; Club Will Hold 10 Try-Out Camps in Chicago Parks | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/be-kind-to-nantuckets-natives-dress.html | BE KIND TO NANTUCKET'S NATIVES; DRESS: | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/lois-savin-engaged-she-will-be-wed-on-aug-12-to-stephen-a-ruskin.html | LOIS SAVIN ENGAGED; She Will Be Wed on Aug. 12 to Stephen A. Ruskin | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/daughter-to-mrs-sassower.html | Daughter to Mrs. Sassower | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/from-the-scrap-pile-a-piece-of-waste-wood-may-show-rare-grain.html | FROM THE SCRAP PILE; A Piece of Waste Wood May Show Rare Grain | True | By Jackson Hand | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/meet-off-till-today-rain-forces-postponement-of-new-york-ac-games.html | MEET OFF TILL TODAY; Rain Forces Postponement of New York A.C. Games | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/local-views-of-movies-and-people.html | LOCAL VIEWS OF MOVIES AND PEOPLE | True | By A.h. Weiler | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/school-controls-adopted-in-japan-riotous-socialist-drive-fails-to.html | SCHOOL CONTROLS ADOPTED IN JAPAN; Riotous Socialist Drive Fails to Block Centralization-- U.S. Reform Reversed | True | By Robert Trumbull Special To the New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/the-merchants-point-of-view-chicago-has-3-gain.html | The Merchant's Point of View; Chicago Has 3% Gain | True | By Herbert Koshetz | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/carol-lecky-engaged-she-will-be-wed-in-autumn-to-rev-l-robert-foutz.html | CAROL LECKY ENGAGED; She Will Be Wed in Autumn to Rev. L. Robert Foutz | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/more-new-ideographs-95-simplified-characters-added-by-chinese.html | MORE NEW IDEOGRAPHS; 95 Simplified Characters Added by Chinese Communists | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/veteran-fiance-of-miss-ketcham-robert-wheaton-who-served-in-army-to.html | VETERAN FIANCE OF MISS KETCHAM; Robert Wheaton, Who Served in Army, to Wed Graduate Student at Radcliffe | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/geraldine-powers-is-fiancee.html | Geraldine Powers Is Fiancee | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/javits-describes-gops-mission-says-governmentbusiness-cooperation.html | JAVITS DESCRIBES G.O.P.'S 'MISSION'; Says Government-Business Cooperation Can Insure Stabilized Prosperity | True | By Warren Weaver Jr. Special To the New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/celler-suggests-presidency-plan-would-have-vice-president-take.html | CELLER SUGGESTS PRESIDENCY PLAN; Would Have Vice President Take Charge if Executive Became Disabled | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/importer-prods-court-asks-early-release-of-goods-impounded-by-the.html | IMPORTER PRODS COURT; Asks Early Release of Goods Impounded by the U.S. | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/meyner-signs-bill-to-revamp-rutgers.html | MEYNER SIGNS BILL TO REVAMP RUTGERS | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/sime-does-0093-in-100yard-dash-but-helping-wind-robs-him-of-credit.html | SIME DOES 0:09.3 IN 100-YARD DASH; But Helping Wind Robs Him of Credit for Equalling World Mark on Coast | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/andover-defeats-exeters-nine-82-fields-basesloaded-single-in-first.html | ANDOVER DEFEATS EXETER'S NINE, 8-2; Field's Bases-Loaded Single in First Helps Victors-- Burke Hurls 4-Hitter | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/without-victors.html | Without Victors | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/littler-de-vicenzo-share-lead-in-open-litter-66-for-130-shares-open.html | Littler, de Vicenzo Share Lead in Open; LITTER 66 FOR 130 SHARES OPEN LEAD | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/invalid-18-gains-title-in-british-amateur-golf-invalid-18-wins.html | 'Invalid,' 18, Gains Title In British Amateur Golf; 'INVALID,' 18, WINS BRITISH GOLF TITLE | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/louise-blumberg-becomes-fiancee-wellesley-student-engaged-to-lloyd.html | LOUISE BLUMBERG BECOMES FIANCEE; Wellesley Student Engaged to Lloyd Alan Albina, a City College Alumnus | True | Bradford Bachrach | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/paper-mills-give-rise-internationals-workers-gets-23c-in-northern.html | PAPER MILLS GIVE RISE; International's Workers Gets 23c in Northern Area | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/snap-judgment-man-here-develops-a-theory-on-what-becomes-of-the-two.html | Snap Judgment; Man here develops a theory on what becomes of the two billion pictures we take a year. | True | By Wilfrid Sheed | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/flights-bringing-refugees-here-reach-peak-us-agencies-abroad-give.html | Flights Bringing Refugees Here Reach Peak; U.S. Agencies Abroad Give More Visas Under '53 Act | True | By Edward Hudson | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/tito-in-moscow-says-time-to-end-breach-has-come-yugoslav-receives.html | TITO, IN MOSCOW, SAYS TIME TO END BREACH HAS COME; Yugoslav Receives Dramatic Greeting From Leaders and Throngs in Soviet Capital HE STRESSES CLOSER TIE Thinks Collective Leadership Will Prevent New Split-- Molotov Is Among Hosts | True | By Jack Raymond Special To the New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/exbaggage-boy-saved-company-wells-fargo-a-byword-in-the-old-west.html | EX-BAGGAGE BOY SAVED COMPANY; Wells Fargo, a Byword in the Old West, Has Changed With the Times | True | By Robert E. Bedingfield | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/armory-of-flint-found-in-jordan-hoard-of-stoneage-mans-weapons-dug.html | ARMORY OF FLINT FOUND IN JORDAN; Hoard of Stone-Age Man's Weapons Dug Up at Oasis on a Point Four Site | True | By Sam Pope Brewer Special To the New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/83ooton-craft-nears-launching-vessel-being-built-in-japan-is-15.html | 83,OOO-TON CRAFT NEARS LAUNCHING; Vessel Being Built in Japan Is 15 Per Cent Bigger Than Cunard Line's Queens | True | By Foster Hailey Special To the New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/marriage-in-jersey-for-lucille-cioffi.html | MARRIAGE IN JERSEY FOR LUCILLE CIOFFI | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/jordancarter.html | Jordan--Carter | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/graymasterson.html | Gray--Masterson | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/what-price-socialist-security.html | What Price Socialist Security? | True | By Felix Belair Jr. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/columbia-crew-starts-practice-for-ira-test.html | Columbia Crew Starts Practice for I.R.A. Test | True | | 1984-07-06 | RE0000207380 | B00000595246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/drama-mailbag-a-letter-writers-idea-about-an-ibsen-play.html | DRAMA MAILBAG; A Letter Writer's Idea About an Ibsen Play | True | DORIS E. ABRAMSON. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/thompsonjohnson.html | Thompson--Johnson | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/connecticut-gop-sifts-delegates-makeup-of-22man-group-going-to.html | CONNECTICUT G.O.P. SIFTS DELEGATES; Make-Up of 22-Man Group Going to Convention Is Nearly Completed | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/democratic-forces-gain-in-italy-results-of-election-show-progress.html | DEMOCRATIC FORCES GAIN IN ITALY; Results of Election Show Progress | True | By Herbert L. Matthews Special To the New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/obituary-4-no-title.html | Obituary 4 – No Title | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/kindall-led-with-440-topped-mccartan-minnesota-teammate-in-big-ten.html | KINDALL LED WITH .440; Topped McCartan, Minnesota Team-Mate, in Big Ten | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/political-background.html | Political Background | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-jewelle-althea-taylor-affianced-to-james-lowell-gibbs-jr-of.html | Miss Jewelle Althea Taylor Affianced To James Lowell Gibbs Jr. of Harvard | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/new-syrian-port-already-pressed-tonnage-at-latakia-exceeds.html | NEW SYRIAN PORT ALREADY PRESSED; Tonnage at Latakia Exceeds Designers' Expectations-- Expansion Is Slated | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/free-chest-xrays-in-brooklyn.html | Free Chest X-Rays in Brooklyn | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/hurricane-cameras-borne-by-rockets-they-will-take-photographs-of.html | Hurricane Cameras; Borne by Rockets, They Will Take Photographs of Storms | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/senators-sign-infielder.html | Senators Sign Infielder | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/bid-made-to-end-florida-bus-ban-tallahassee-proposes-first-come.html | BID MADE TO END FLORIDA BUS BAN; Tallahassee Proposes First Come, First Served Policy-- Segregation to Continue | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/margaret-h-lord-becomes-engaged-troth-made-known.html | MARGARET H. LORD BECOMES ENGAGED; Troth Made Known | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/canadian-air-routes-pending.html | Canadian Air Routes Pending | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/letters-no-eggheads.html | Letters; NO "EGGHEADS" | True | JOHN H. HELLER, M.D., | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/olympic-flame-starts-journey-to-stockholm.html | Olympic Flame Starts Journey to Stockholm | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/argentine-aide-stirs-church-ire-admiral-rojas-advising-a-bishop-to.html | ARGENTINE AIDE STIRS CHURCH IRE; Admiral Rojas' Advising a Bishop to Have Patience With Regime Sits Ill | True | By Edward A. Morrow Special To the New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/480-to-graduate-from-west-point-cadets-will-get-commissions-as.html | 480 TO GRADUATE FROM WEST POINT; Cadets Will Get Commissions as Second Lieutenants at Tuesday Ceremony | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/fund-reports.html | FUND REPORTS. | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/there-is-no-single-absolute-weapon-but-the-icbm-is-the-nearest.html | There Is No Single 'Absolute' Weapon; But the ICBM is the nearest thing yet. An expert discusses the defense against it. | True | By Hanson W. Baldwin | 1984-07-06 | RE0000207380 | B00000595246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/aiding-commerce-club-event-june-22.html | Aiding Commerce Club Event June 22 | True | Al-Levine | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/gop-task-force-ends-state-tour-key-aides-helped-by-films-tell-local.html | G.O.P. TASK FORCE ENDS STATE TOUR; Key Aides, Helped by Films, Tell Local Leaders How to Sway Voters | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/geologist-marries-mrs-es-sullivan.html | GEOLOGIST MARRIES MRS. E.S. SULLIVAN | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-gibson-takes-surrey-net-final-turns-back-miss-shilcock-to-win.html | MISS GIBSON TAKES SURREY NET FINAL; Turns Back Miss Shilcock to Win Eighth Singles Event in Row on Continent | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/the-flags-of-june.html | THE FLAGS OF JUNE | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-ml-burns-bride-in-jersey-married-in-epiphany-church-gliffside.html | MISS M.-L. BURNS BRIDE IN JERSEY; Married in Epiphany Church, Gliffside Park, to Lieut. Eamon Fennessy, Navy | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/myrtles-jet-scores-over-hen-party-by-six-lengths-in-honeymoon.html | Myrtle's Jet Scores Over Hen Party by Six Lengths in Honeymoon Handicap; USSERY'S MOUNT FIRST AT CHICAGO Myrtle's Jet Pays $7 for $2 in Balmoral Dash-- Brooks Rides Five Winners | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/berlin.html | BERLIN | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/realty-foundation-to-meet.html | Realty Foundation to Meet | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/breakdown-in-korea.html | BREAKDOWN IN KOREA | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/liberals-in-gop-gain-in-colorado-results-in-county-meeting-spur.html | LIBERALS IN G.O.P. GAIN IN COLORADO; Results in County Meeting Spur Hope of Victory in State Convention | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/pinocchio-comes-home.html | Pinocchio Comes Home | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/66-to-get-nursing-diplomas.html | 66 to Get Nursing Diplomas | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/menzies-arrives-in-ceylon.html | Menzies Arrives in Ceylon | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/diane-franchot-married-here-to-andrew-millet-columbia-49.html | Diane Franchot Married Here To Andrew Millet, Columbia '49 | True | The New York Times | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/child-is-enabled-to-share-realty-new-way-without-setting-up-trust.html | CHILD IS ENABLED TO SHARE REALTY; New Way Without Setting Up Trust Made Available Under a State Law | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/suzanne-botkin-engaged.html | Suzanne Botkin Engaged | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/officer-marries-miss-ann-jenckes-2d-lieut-john-e-eckelberry-and.html | OFFICER MARRIES MISS ANN JENCKES; 2d Lieut. John E. Eckelberry and Abbot Alumna Are Wed in Madison, Conn. | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/russian-interest-in-us-music-cited-stern-returned-from-violin-tour.html | RUSSIAN INTEREST IN U.S. MUSIC CITED; Stern, Returned From Violin Tour, Recommends More Exchanges of Artists | True | | 1984-07-06 | RE0000207380 | B00000595246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/dow-plans-new-offices-will-build-an-administration-center-in.html | DOW PLANS NEW OFFICES; Will Build an Administration Center in Midland, Mich. | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/small-investors-real-estate-plan-ends-five-years-with-a-flourish.html | Small Investors' Real Estate Plan Ends Five Years With a Flourish; 'SIRE PLAN ADDS TO REALTY POOL | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/top-masonic-aides-named-for-state.html | TOP MASONIC AIDES NAMED FOR STATE | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/post-college-summer-session.html | Post College Summer Session | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/four-bedrooms-now-big-factor-families-found-outgrowing-usual-three.html | FOUR BEDROOMS NOW BIG FACTOR; Families Found Outgrowing Usual Three Bedrooms in Many Dwellings STRONG SELLING POINT Extra Sleeping Quarters Getting More Attention Than Picture Windows | True | By Thomas W. Ennis | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/ge-names-official-housewares-division-appoints-customer-relations.html | G.E. NAMES OFFICIAL; Housewares Division Appoints Customer Relations Chief | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/gallaghervandewater.html | Gallagher--Vandewater | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/west-by-south.html | WEST BY SOUTH | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/cassady-honored-as-no1-athlete-he-and-miss-berg-get-miller-awards.html | CASSADY HONORED AS NO.1 ATHLETE; He and Miss Berg Get Miller Awards for Being Voted Top 1955 Performers | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/aid-for-young-planned-community-service-society-to-offer.html | AID FOR YOUNG PLANNED; Community Service Society to Offer Psychiatric Treatment | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/york-club-keeps-crown-in-lifting-enrich-berger-and-warner-gain.html | YORK CLUB KEEPS CROWN IN LIFTING; Enrich, Berger and Warner Gain Titles in National A.A.U. Weight Tourney | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/strike-on-albany-paper-ends.html | Strike on Albany Paper Ends | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/lehigh-cocaptains-named.html | Lehigh Co-Captains Named | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/un-military-unit-to-meet-in-korea.html | U.N. MILITARY UNIT TO MEET IN KOREA | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/ort-aided-200000-taught-trades-in-28-lands-in-last-ten-years.html | O.R.T. AIDED 200,000; Taught Trades in 28 Lands in Last Ten Years | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/yonkers-to-hire-space-schools-to-get-4-apartment-rooms-for.html | YONKERS TO HIRE SPACE; Schools to Get 4 Apartment Rooms for Emergency Use | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/helen-ewert-married-wed-at-trinity-church-here-to-bradford-marvin.html | HELEN EWERT MARRIED; Wed at Trinity Church Here to Bradford Marvin | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/chicago.html | Chicago | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/factories-eye-north-ireland.html | Factories Eye North Ireland | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/summary-of-week.html | Summary of Week | True | | 1984-07-06 | RE0000207380 | B00000595246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/broadhurstwooten.html | Broadhurst--Wooten | True | Special to The New York Times. | 1984-07-06 | RE000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/the-text-of-moscows-announcement.html | The Text of Moscow's Announcement | True | | 1984-07-06 | RE000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/anne-m-limbosch-to-become-bride-belgian-student-engaged-to-edward-r.html | ANNE M. LIMBOSCH TO BECOME BRIDE; Belgian Student Engaged to Edward R. Slaughter Jr., Who Is at U. of Brussels | True | Verhassel | 1984-07-06 | RE000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/hauckclarke.html | Hauck--Clarke | True | | 1984-07-06 | RE000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/officer-is-fiance-of-barbara-hunt-lieut-david-m-burner-jr-of-the.html | OFFICER IS FIANCE OF BARBARA HUNT; Lieut. David M. Burner Jr. of the Army to Wed Skidmore Alumna in the Fall | True | Special to The New York Times. | 1984-07-06 | RE000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/us-weighs-study-of-foreign-trade-survey-would-seek-to-learn-impact.html | U.S. WEIGHS STUDY OF FOREIGN TRADE; Survey Would Seek to Learn Impact on All Localities for Use by Congress | True | By Charles E. Egan Special To the New York Times. | 1984-07-06 | RE000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/stevens-names-physics-head.html | Stevens Names Physics Head | True | Special to The New York Times. | 1984-07-06 | RE000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/labor-to-convene-on-political-role.html | LABOR TO CONVENE ON POLITICAL ROLE | True | | 1984-07-06 | RE000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/frances-bartlett-affianced.html | Frances Bartlett Affianced | True | Special to The New York Times. | 1984-07-06 | RE000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/getting-the-other-side.html | GETTING THE OTHER SIDE | True | | 1984-07-06 | RE000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-herrington-wed-she-is-bride-in-westfield-of-charles-c-singley.html | MISS HERRINGTON WED; She Is Bride in Westfield of Charles C. Singley | True | Special to The New York Times. | 1984-07-06 | RE000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/scientists-study-satellite-return-experts-tackle-problem-of-drawing.html | SCIENTISTS STUDY SATELLITE RETURN; Experts Tackle Problem of Drawing Space Sphere to Earth After Experiment | True | By Anthony Leviero Special To the New York Times. | 1984-07-06 | RE000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/whats-in-bloom-where.html | WHAT'S IN BLOOM WHERE | True | | 1984-07-06 | RE000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/dr-temples-temptations.html | Dr. Temple's Temptations | True | | 1984-07-06 | RE000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/camera-notes-1000-winner-in-high-school-contest.html | CAMERA NOTES; $1,000 WINNER IN HIGH SCHOOL CONTEST | True | | 1984-07-06 | RE000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/first-appearance-of-modern-man-age-of-fossils.html | First Appearance of Modern Man; Age of Fossils | True | | 1984-07-06 | RE000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-07-06 | RE000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/rs-edwards-71-exadmiral-dies-world-war-deputy-chief-of-naval.html | R.S. EDWARDS, 71, EX-ADMIRAL, DIES; World War Deputy Chief of Naval Operations Was Cited for Salvage of Squalus | True | Special to The New York Times. | 1984-07-06 | RE000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/manningjohnson.html | Manning--Johnson | True | Special to The New York Times. | 1984-07-06 | RE000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/mary-f-hall-67-legion-aide-dies-chairman-in-1933-of-kings-county.html | MARY F. HALL, 67, LEGION AIDE, DIES; Chairman in 1933 of Kings County Auxiliary Served Overseas With K. of C. | True | | 1984-07-06 | RE000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/candidates-for-party-slates-in-tuesdays-primary.html | Candidates for Party Slates in Tuesday's Primary | True | | 1984-07-06 | RE000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-diefendorf-wed-she-is-married-to-h-preston-smith-in-summit.html | MISS DIEFENDORF WED; She Is Married to H. Preston Smith in Summit Church | True | Special to The New York Times. | 1984-07-06 | RE000207380 | B00000595246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/costa-rica-split-on-campaign-cost-assailing-opposition-regime.html | COSTA RICA SPLIT ON CAMPAIGN COST; Assailing Opposition, Regime Defends Expense Account of Administration Party | True | By Paul P. Kennedy Special To the New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/military-maneuvers-afloat-and-ashore-on-tv-this-week.html | MILITARY MANEUVERS AFLOAT AND ASHORE ON TV THIS WEEK | True | Jack Zwillinger | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/spy-suspect-goes-on-soviet-leave-washington-embassy-clerk-accused.html | SPY SUSPECT GOES ON SOVIET 'LEAVE'; Washington Embassy Clerk Accused of Seeking Data From U.S. Employes | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/aviation-hostesses-shortage-is-growing-of-those-girls-whom.html | AVIATION: HOSTESSES; Shortage Is Growing of Those Girls Whom 'Everybody's Looking For' | True | By Edward Hudson | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/syracuse-tops-colgate-cassidy-and-hallett-star-in-40-baseball.html | SYRACUSE TOPS COLGATE; Cassidy and Hallett Star in 4-0 Baseball Triumph | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/west-point-honors-chesnauskas-for-service-to-athletics-holleder.html | West Point Honors Chesnauskas for Service to Athletics; HOLLEDER TAKES FOOTBALL AWARD Quarterback Gains Hughes Trophy--Chesnauskas Is 'Outstanding Athlete' | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/art-sale-tuesday-will-add-avvs-benefit-event-will-be-held-at.html | ART SALE TUESDAY WILL ADD A.W.V.S.; Benefit Event Will Be Held at Associated Galleries Warehouse in 42d Street | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/rutgers-alumni-elect-jersey-bell-phone-official-is-chosen-to-head.html | RUTGERS ALUMNI ELECT; Jersey Bell Phone Official Is Chosen to Head Group | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/home-abroad.html | HOME ABROAD | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/suffolk-expects-big-primary-vote-charges-of-corruption-and.html | SUFFOLK EXPECTS BIG PRIMARY VOTE; Charges of Corruption and Stevenson Contest Feature Balloting on Tuesday | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/scholarship-benefit-world-affairs-group-will-be-aided-by-play-on.html | SCHOLARSHIP BENEFIT; World Affairs Group Will Be Aided by Play on Nov. 15 | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/f-and-m-to-end-athletic-scholarships-so-it-can-restore-balance-to.html | F. and M. to End Athletic Scholarships So It Can Restore Balance to Schedule | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/here-comes-the-showboat-cotton-blossom-ties-up-at-jones-beach-june.html | HERE COMES THE SHOWBOAT: COTTON BLOSSOM TIES UP AT JONES BEACH JUNE 21 | True | The New York Times (by Sam Falk) | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/the-nation-setback-for-wiley.html | THE NATION: Setback for Wiley | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/moscowbelgrade-rail-link.html | Moscow-Belgrade Rail Link | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/3-maritime-bills-are-to-be-weighed-by-the-president-purpose-of.html | 3 Maritime Bills Are to Be Weighed By the President; Purpose of Third Bill | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/italian-migration-marked.html | Italian Migration Marked | True | | 1984-07-06 | RE0000207380 | B00000595246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/colette-dressel-wed-married-in-the-bronx-to-lieut-david-w-johnson.html | COLETTE DRESSEL WED; Married in the Bronx to Lieut. David W. Johnson, Navy | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/golfers-favor-carter-toski-says-naming-of-tourney-manager-awaits.html | GOLFERS FAVOR CARTER; Toski Says Naming of Tourney Manager Awaits Approval | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/automobiles-care-aaa-emphasizes-carconditioning-musts-for.html | AUTOMOBILES: CARE; A.A.A. Emphasizes Car-Conditioning Musts for Expressway Driving | True | By Bert Pierce | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/routine-primary-likely-for-iowa-hickenloopers-race-major-gop.html | ROUTINE PRIMARY LIKELY FOR IOWA; Hickenlooper's Race Major G.O.P. Contest Tomorrow --Rivals to Pick Slate | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/wantagh-colony-opened.html | Wantagh Colony Opened | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/lieutenant-fiance-of-marlene-daiker.html | LIEUTENANT FIANCE OF MARLENE DAIKER | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/blaikie-to-attack-primary-validity-his-slate-ruled-off-ballot-to.html | BLAIKIE TO ATTACK PRIMARY VALIDITY; His Slate, Ruled Off Ballot, to Carry Democratic Fight to Court of Appeals | True | By Douglas Dales | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/suzanne-whiting-to-be-wed-june-23-student-at-sarah-lawrence-will-be.html | SUZANNE WHITING TO BE WED JUNE 23; Student at Sarah Lawrence Will Be Bride of Ensign Frank McKown, U.S.N.R. | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/e-herrick-low-banker-weds.html | E. Herrick Low, Banker, Weds | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/democrats-seek-plank-on-rights-michigan-convention-calls.html | DEMOCRATS SEEK PLANK ON RIGHTS; Michigan Convention Calls Unanimously for Strong Stand in '56 Platform | True | By Damon Stetson Special To the New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/chemway-building-new-home.html | Chemway Building New Home | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/reign-of-the-rose-the-winnersall-america-rose-selections-for-1957.html | REIGN OF THE ROSE; THE WINNERS--ALL-AMERICA ROSE SELECTIONS FOR 1957 | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/world-of-music-more-jazz-on-summer-scene-in-music-under-the-stars.html | WORLD OF MUSIC: MORE JAZZ ON SUMMER SCENE; IN "MUSIC UNDER THE STARS" | True | By Ross Parmenter | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/two-worlds-in-conflict.html | Two Worlds in Conflict | True | By Warren B. Walsh | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/painting-and-sculpture-in-museum-show.html | PAINTING AND SCULPTURE IN MUSEUM SHOW. | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/quits-franklinmarshall-post.html | Quits Franklin-Marshall Post | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/police-fight-50000-in-bombay-rioting-over-nehrus-visit-nehru-visit.html | Police Fight 50,000 In Bombay Rioting Over Nehru's Visit; NEHRU VISIT STIRS RIOTS IN BOMBAY | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/cruise-to-assist-junior-republic-moonlight-ride-on-hudson-june-22.html | CRUISE TO ASSIST JUNIOR REPUBLIC; Moonlight Ride on Hudson June 22 Will Aid Foreign Commerce Club Project | True | | 1984-07-06 | RE0000207380 | B00000595246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/britons-compute-milky-ways-age-figure-of-65-billion-years-obtained.html | BRITONS COMPUTE MILKY WAY'S AGE; Figure of 6.5 Billion Years Obtained for Great Galaxy by Cambridge Scientists | True | By John Hillaby Special To the New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/democratic-battle-excites-montana.html | DEMOCRATIC BATTLE EXCITES MONTANA | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/colt-wins-race-loses-life.html | Colt Wins Race, Loses Life | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/delay-on-mideast-is-charged-to-us-zionist-leader-says-here.html | DELAY ON MIDEAST IS CHARGED TO U.S.; Zionist Leader Says Here Washington Is Seeking to Palliate Situation | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/holy-cross-victor-114-crushes-tufts-nine-for-13th-triumph-of.html | HOLY CROSS VICTOR, 11-4; Crushes Tufts Nine for 13th Triumph of Campaign | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/eisenhower-pays-tribute-to-jones-calls-record-of-financier.html | EISENHOWER PAYS TRIBUTE TO JONES; Calls Record of Financier 'Extraordinary'--Hoover, Truman Express Grief | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-ja-whalen-bride-in-red-bank-wed-in-st-james-to-richard-homan.html | MISS J.A. WHALEN BRIDE IN RED BANK; Wed in St. James' to Richard Homan, Graduate of Newark College of Engineering | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/mary-a-rorison-new-haven-bride-married-in-dwight-chapel-at-yale-to.html | MARY A. RORISON NEW HAVEN BRIDE; Married in Dwight Chapel at Yale to Peter Caws-- She Is Attended by Five | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/television-programs-television-programs.html | TELEVISION PROGRAMS; TELEVISION PROGRAMS; | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/inside-the-british-cabinet-how-this-select-group-reaches-policy.html | Inside the British Cabinet; How this select group reaches policy decisions-- decisions that may affect the world--is explained by one who knows from experience. | True | By Patrick Gordan Walker | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/treasure-chest-the-sea.html | Treasure Chest; The Sea | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/7205967-granted-by-fund-since-1936.html | $7,205,967 GRANTED BY FUND SINCE 1936 | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/tito-raises-questions-by-his-trip-to-soviet-western-diplomats.html | TITO RAISES QUESTIONS BY HIS TRIP TO SOVIET; Western Diplomats Wonder if He Will Be Drawn Close to Moscow | True | By Harry Schwartz | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/campaign-document.html | Campaign Document | True | By Cabell Phillips | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/cuban-censorship-ends-batista-lifts-press-and-radio-curbs-imposed.html | CUBAN CENSORSHIP ENDS; Batista Lifts Press and Radio Curbs Imposed in April | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/marshall-wins-twice-school-youth-takes-shotput-discus-tests-in.html | MARSHALL WINS TWICE; School Youth Takes Shot-Put, Discus Tests in Chicago | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/paul-lucey-weds-sarah-c-bullard-st-thomas-church-scene-of-their.html | PAUL LUCEY WEDS SARAH C. BULLARD; St. Thomas Church Scene of Their Marriage--Both Are '54 Graduates of Duke | True | Turi-Larkin | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/television-and-a-porpoise.html | TELEVISION AND A PORPOISE | True | | 1984-07-06 | RE0000207380 | B00000595246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/mideast-war-dangers-highlight-un-debate-arab-states-with-backing-of.html | MIDEAST WAR DANGERS HIGHLIGHT U.N. DEBATE; Arab States, With Backing of Russia, Raise Their Demands, Making Agreement With Israel Remote ONLY 'GOOD OFFICES' LEFT | True | By Thomas J. Hamilton | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/primary-finale-in-democratic-race.html | Primary Finale; In Democratic Race | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/stevenson-fights-in-kefauver-area-closing-his-california-drive-in.html | STEVENSON FIGHTS IN KEFAUVER AREA; Closing His California Drive in Central Valley District, Where Rival Is Strong | True | By Lawrence E. Davies Special To the New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/explosion-in-cathedral-bomb-is-detonated-during-concert-in.html | EXPLOSION IN CATHEDRAL; Bomb Is Detonated During Concert in Washington | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/auto-industry-layoff-story-of-one-worker-supplemental-unemployment.html | AUTO INDUSTRY LAYOFF: STORY OF ONE WORKER; Supplemental Unemployment Pay Will Help Him for a Few Weeks | True | By Damon Stetson Special To the New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/science-in-review-first-atomic-power-plant-to-use-thorium-will-go.html | SCIENCE IN REVIEW; First Atomic Power Plant to Use Thorium Will Go Up at Indian Point, N.Y. | True | By Waldemar Kaempffert | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/economic-indicators-monthly-comparisons.html | Economic Indicators; MONTHLY COMPARISONS | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/mrs-william-atkin-has-child.html | Mrs. William Atkin Has Child | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/child-to-the-robert-shuarts.html | Child to the Robert Shuarts | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/landing-strip-planned-red-devil-tools-seeks-to-set-up-field-for.html | LANDING STRIP PLANNED; Red Devil Tools Seeks to Set Up Field for Helicopters | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/perfect-game-pitched-szostak-hurler-for-georgia-nine-excels-in-7-in.html | PERFECT GAME PITCHED; Szostak, Hurler for Georgia Nine, Excels in 7 Innings | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/wagner-college-gets-35000.html | Wagner College Gets $35,000 | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/dowling-defends-aid-to-harriman-denies-his-political-work-means-any.html | DOWLING DEFENDS AID TO HARRIMAN; Denies His Political Work Means Any Shift in Urban League's Activities | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/modelhome-trim-helps-sales-rise-builders-pay-decorators-to-show-off.html | MODEL-HOME TRIM HELPS SALES RISE; Builders Pay Decorators to Show Off Best Features of Their Houses | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/liu-to-graduate-356-4-honorary-degrees-also-to-be-awarded-on-friday.html | L.I.U. TO GRADUATE 356; 4 Honorary Degrees Also to Be Awarded on Friday | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/yale-run-in-16th-checks-princeton-graceys-single-with-bases-full.html | YALE RUN IN 16TH CHECKS PRINCETON; Gracey's Single With Bases Full Wins Game, 3-2, and Eastern League Title | True | By William J. Briordy Special To the New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/whodunits-for-juniors-new-whodunits-for-juniors.html | Whodunits for Juniors; New Whodunits for Juniors | True | By Jane Cobb | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/changes-at-lit-brothers.html | Changes at Lit Brothers | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/us-consumption-of-liquor-up-106.html | U.S. CONSUMPTION OF LIQUOR UP 10.6% | True | | 1984-07-06 | RE0000207380 | B00000595246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/us-aide-to-get-award-state-department-official-chosen-for.html | U.S. AIDE TO GET AWARD; State Department Official Chosen for Leadership | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/democrats-assay-maryland-coup-full-effects-of-mahoneys-seizure-of.html | DEMOCRATS ASSAY MARYLAND COUP; Full Effects of Mahoney's Seizure of Power Still Under Study by Party | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/opening-up-everglades-parks-wilds-primitive-and-modern.html | OPENING UP EVERGLADES PARK'S WILDS; Primitive and Modern | True | By Merrill Folsom | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/new-school-will-honor-three.html | New School Will Honor Three | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/barbara-j-bronson-becomes-affianced.html | BARBARA J. BRONSON BECOMES AFFIANCED | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/thruway-fights-ragweed.html | Thruway Fights Ragweed | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-harrington-becomes-fiancee-cambridge-girl-is-betrothed-to.html | MISS HARRINGTON BECOMES FIANCEE; Cambridge Girl Is Betrothed to Eugene Joseph Garvy-- Nuptials This Month | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/art-from-museum-to-be-auctioned-new-sale-of-objects-from.html | ART FROM MUSEUM TO BE AUCTIONED; New Sale of Objects From Metropolitan to Be Held at Plaza Galleries | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/does-binder-bind-one-to-buy-house-survey-shows-that-builders-here.html | DOES BINDER BIND ONE TO BUY HOUSE?; Survey Shows That Builders Here Tend to Regard It as a Refundable Option CONTRACT ADVICE GIVEN Potential Purchasers Urged to Study Legal Agreement Before Making Deposit | True | By Walter H. Stern | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/afghan-bid-accepted-pakistani-president-to-visit-kabul-to-discuss.html | AFGHAN BID ACCEPTED; Pakistani President to Visit Kabul to Discuss Disputes | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/zulu-people-portrayed-by-selftrained-sculptor.html | Zulu People Portrayed by Self-Trained Sculptor | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/college-dismisses-teacher.html | College Dismisses Teacher | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/veteran-is-fiance-of-miss-da-parma-will-be-married.html | VETERAN IS FIANCE OF MISS DA PARMA; Will Be Married | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/when-stockholders-meet.html | When Stockholders Meet | True | New York Times Photographs By Sam Falk | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/italy-and-soviet-in-pact-accord-provides-for-25-rise-in-planned.html | ITALY AND SOVIET IN PACT; Accord Provides for 25% Rise in Planned Trade | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/benefit-in-village-to-help-camp-fund.html | BENEFIT IN VILLAGE TO HELP CAMP FUND | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/big-miami-projects-mapped.html | Big Miami Projects Mapped | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/cancer-drive-nets-238066.html | Cancer Drive Nets $238,066 | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/homebuyers-advised-to-study-musts-for-good-construction-plumbing.html | Home-Buyers Advised to Study 'Musts' for Good Construction; Plumbing Check Advised | True | By Maurice Foley | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/euratom-takes-first-step-toward-a-european-ideal-but-move-to-unify.html | EURATOM TAKES FIRST STEP TOWARD A EUROPEAN IDEAL; But Move to Unify Europe's Atomic Energy Activities Faces Hard Road | True | By Henry Giniger Special To the New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/101-nurses-to-be-graduated.html | 101 Nurses to Be Graduated | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/mary-s-kraynak-is-wed.html | Mary S. Kraynak is Wed | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/science-notes-carbon-dioxide-due-to-change-climateballoon-views.html | SCIENCE NOTES; Carbon Dioxide Due to Change Climate--Balloon Views | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/some-police-in-state-average-50-a-week.html | Some Police in State Average $50 a Week | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/womans-touch.html | WOMAN'S TOUCH | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/gastroenterologists-elect.html | Gastroenterologists Elect | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/back-on-camera-slezak-returning-to-tv-after-stage-success.html | BACK ON CAMERA; Slezak Returning to TV After Stage Success | True | By J.p. Shanley | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/bethel-ruth-goss-a-bride.html | Bethel Ruth Goss a Bride | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/joan-foland-married-wedding-to-ensign-john-f-donahue-held-in.html | JOAN FOLAND MARRIED; Wedding to Ensign John F. Donahue Held in Larchmont | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/seasonal-pricing-urged-for-autos-reuther-urges-variations-adjusted.html | SEASONAL PRICING URGED FOR AUTOS; Reuther Urges Variations Adjusted to the Demand to Level Off Output | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/tito-seen-fitting-aims-to-kremlin-washington-also-regards-moscows.html | TITO SEEN FITTING AIMS TO KREMLIN; Washington Also Regards Moscow's Current Shifts as Directed at Him | True | By Elie Abel Special To the New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/new-norwegian-liner.html | NEW NORWEGIAN LINER | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/margaret-schmuck-is-wed.html | Margaret Schmuck Is Wed | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/next-stop-easter-island.html | NEXT STOP EASTER ISLAND | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/march-leather-output-dips.html | March Leather Output Dips | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/consumers-face-high-milk-prices-yearround-condition-seen-in.html | CONSUMERS FACE HIGH MILK PRICES; Year-Round Condition Seen in Suspension of Normal Seasonal Cost Drop | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/home-to-dedicate-library.html | Home to Dedicate Library | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/world-peril-seen-in-a-lag-by-india-mansfield-hints-aid-should-be.html | WORLD PERIL SEEN IN A LAG BY INDIA; Mansfield Hints Aid Should Be Lifted so Red China Does Not Surpass Her | True | By Alvin Shuster Special To the New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/belgrade-attended-soviet-bloc-council.html | BELGRADE ATTENDED SOVIET BLOC COUNCIL | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/brushing-up-their-shakespeare.html | BRUSHING UP THEIR SHAKESPEARE | True | The New York Times (by Sam Falk) | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/from-lisbon-to-madeira-and-the-azores-island-flowers.html | FROM LISBON TO MADEIRA AND THE AZORES; Island Flowers | True | By Walter Hackett | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/a-village-milestone-bridgehampton-to-mark-300th-anniversary.html | A VILLAGE MILESTONE; Bridgehampton to Mark 300th Anniversary | True | EUNICE TELFER JUCKETT | 1984-07-06 | RE0000207380 | B00000595246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/immigrant-wins-honors-italian-in-this-country-5-years-heads-class.html | IMMIGRANT WINS HONORS; Italian in This Country 5 Years Heads Class at Stevens | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/aeiocht-is-a-misnomer-outdoor-irish-festival-forced-indoors-by.html | AEIOCHT IS A MISNOMER; Outdoor Irish Festival Forced Indoors by Weather | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/art-show-to-aid-two-un-groups-exhibition-and-reception-to-assist.html | ART SHOW TO AID TWO U.N. GROUPS; Exhibition and Reception to Assist Children's Fund and Inter-American Theatre | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/income-property-more-in-demand-inducing-owners-to-sell-is-a-problem.html | INCOME PROPERTY MORE IN DEMAND; Inducing Owners to Sell Is a Problem Confronting Real Estate Brokers | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/rose-day-event-slated.html | Rose Day Event Slated | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/sports-today.html | Sports Today | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/alice-m-clarke-engaged-to-wed-briarcliff-alumna-is-fiancee-of.html | ALICE M. CLARKE ENGAGED TO WED; Briarcliff Alumna Is Fiancee of Robert W. Bowen, Aide in French Tourist Office | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/nations-business-far-above-54-low-comparison-of-levels-then-and-now.html | NATION'S BUSINESS FAR ABOVE '54 LOW; Comparison of Levels Then and Now Brings Present 'Flux' Into Perspective SOFT SPOTS JUST SPOTS Only Autos; Farm Equipment Have Fallen Behind Pace of Two Years Ago | True | By Richard Rutter | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/shipping-news-and-notes-coast-guard-shuffles-its-staff-here.html | Shipping News and Notes; Coast Guard Shuffles Its Staff Here-- Holland-America Orders Freighter | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/10-drown-in-florida-when-boat-capsizes.html | 10 DROWN IN FLORIDA WHEN BOAT CAPSIZES | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/curtains-are-parted-on-science-in-soviet-curtains-parted-on-soviet.html | Curtains Are Parted On Science in Soviet; CURTAINS PARTED ON SOVIET SCIENCE | True | By Harrison E. Salisbury | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/marine-group-to-meet-morse-is-to-addresss-propeller-club-in-virginia.html | MARINE GROUP TO MEET; Morse Is to Address Propeller Club in Virginia | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/worlds-mightiest-warship-goes-to-sea-for-first-time-saratoga-heads.html | World's Mightiest Warship Goes to Sea for First Time; SARATOGA HEADS TO SEA FIRST TIMI | True | By Milton Bracker | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/new-ideas-urged-in-architecture-innovations-in-planning-homes.html | NEW IDEAS URGED IN ARCHITECTURE; Innovations in Planning Homes Advised to Avert a 'Stagnant' Market | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/ryff-leaves-hospital-fighter-stopped-by-boardman-had-been-under.html | RYFF LEAVES HOSPITAL; Fighter Stopped by Boardman Had Been Under Observation | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-nancy-ogren-is-wed-in-jersey-married-in-st-peters-essex-fells.html | MISS NANCY OGREN IS WED IN JERSEY; Married in St. Peter's, Essex Fells, to Robert Streeter Jr., an Army Veteran | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/the-administrations-abominable-noman-that-is-one-role-of-sherman.html | The Administration's 'Abominable No-Man'; That is one role of Sherman Adams, the paradoxical, powerful Assistant to the President, who seems to relish his job as protector of Mr. Eisenhower's time and energy. | True | By Richard Strout | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/cold-rainy-weather-mars-weekend-cloudy-and-cool-is-forecast-for.html | Cold, Rainy Weather Mars Week-End; Cloudy and Cool Is Forecast for Today | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/puerto-rico-cites-26000-adult-pupils.html | PUERTO RICO CITES 26,000 ADULT PUPILS | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/spreading-pads-time-to-tend-to-the-waterlilies.html | SPREADING PADS; TIME TO TEND TO THE WATERLILIES | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/coast-school-betters-mark.html | Coast School Betters Mark | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/major-sports-news-baseball.html | Major Sports News; BASEBALL | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/the-well-dressed.html | The Well Dressed | True | By Betty Pepis | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/kingmaker-first-by-head-in-kent-happy-hill-3yearold-beats-head-man.html | KINGMAKER FIRST BY HEAD IN KENT; Happy Hill 3-Year-Old Beats Head Man, 6-5 Choice, in $32,200 Delaware Test | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/everybodys-lady-second-thoughts-on-the-musical-play-that-makes-good.html | EVERYBODY'S 'LADY'; Second Thoughts on the Musical Play That Makes Good Taste Enjoyable | True | By Brooks Atkinson | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/a-borders-blanks-gaps-from-early-bloom-must-be-filled-in.html | A BORDER'S BLANKS; Gaps From Early Bloom Must Be Filled In | True | By Nancy Ruzicka Smith | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/carrier-crews-reunion-set.html | Carrier Crew's Reunion Set | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/a-handymans-guide-to-tape.html | A HANDYMAN'S GUIDE TO TAPE | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/kerr-joins-prudential.html | Kerr Joins Prudential | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/duncan-m-smith-newsman-dead-at-93-exchicago-columnist-owned.html | Duncan M. Smith, Newsman, Dead at 93; Ex-Chicago Columnist Owned Weeklies | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/mexican-culture-in-music-mexican-influence.html | MEXICAN CULTURE IN MUSIC; Mexican Influence | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/vienna-music-festival-opens.html | Vienna Music Festival Opens | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/cloisters-to-open-special-art-show-exhibition-of-additions-to-its.html | CLOISTERS TO OPEN SPECIAL ART SHOW; Exhibition of Additions to Its Medieval Collection Will Go on View Tuesday | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/jones-beach-to-have-concerts.html | Jones Beach to Have Concerts | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/linda-l-roberts-bride-in-suburbs-she-wears-a-silk-gown-at-marriage.html | LINDA L. ROBERTS BRIDE IN SUBURBS; She Wears a Silk Gown at Marriage in Pelham Manor to William A. Brundage | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/bushers-and-big-leaguers.html | Bushers and Big Leaguers | True | By George A. Woods | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/5-at-wellesley-to-quit-head-of-english-department-among-those-to.html | 5 AT WELLESLEY TO QUIT; Head of English Department Among Those to Retire | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/phillips-equals-100yard-record-does-0098-takes-2-other-tests-to.html | PHILLIPS EQUALS 100-YARD RECORD; Does 0:09.8, Takes 2 Other Tests to Help Montclair Retain Jersey Title | True | | 1984-07-06 | RE0000207380 | B00000595246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/doyle-manuscripts-on-view.html | Doyle Manuscripts on View | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/son-to-mrs-henry-vagt-jr.html | Son to Mrs. Henry Vagt Jr. | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/english-eleven-wins-again.html | English Eleven Wins Again | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/sexsymbol.html | Sex-Symbol | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/california-odds-favor-stevenson-in-tuesday-poll-effect-of-kefauvers.html | CALIFORNIA ODDS FAVOR STEVENSON IN TUESDAY POLL; Effect of Kefauver's Attacks on 'Bosses' Called Slight -- Pensioners Help Him LABOR SUPPORT IS SPLIT 1,500,000 Expected to Vote --Winner to Get All 68 Convention Ballots | True | By W.h. Lawrence Special To the New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/northeastern-on-top-trips-boston-college-109-with-four-runs-in.html | NORTHEASTERN ON TOP; Trips Boston College, 10-9, With Four Runs in Ninth | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/mystery-still-thrives.html | Mystery Still Thrives | True | By Anthony Boucher | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/british-memorial-unveiled.html | British Memorial Unveiled | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/office-scuffles.html | Office Scuffles | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/heres-why-is-first-beats-ginny-bug-by-6-lengths-in-oxmoor.html | HERE'S WHY IS FIRST; Beats Ginny Bug by 6 Lengths in Oxmoor Steeplechase | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/mary-gilliam-is-married.html | Mary Gilliam Is Married | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/madelyne-whitmans-troth.html | Madelyne Whitman's Troth | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/views-are-varied-on-bank-mergers-hearings-in-senate-point-up.html | VIEWS ARE VARIED ON BANK MERGERS; Hearings in Senate Point Up Nation's Economic Stress | True | By Leif H. Olsen | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/heppenheimerchase.html | Heppenheimer--Chase | True | Hal Phyfe | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/jockey-standings.html | Jockey Standings | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/prowler-attacks-nurse-in-rectory-man-cornered-by-priests-leaps-to-a.html | PROWLER ATTACKS NURSE IN RECTORY; Man, Cornered by Priests, Leaps to a Courtyard--Delay Laid to Police | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/air-conditioners-in-heavy-demand-feddersquigan-corp-sales-for-all.html | AIR CONDITIONERS IN HEAVY DEMAND; Fedders-Quigan Corp. Sales for All 1955 Exceeded by Mid-April This Year | True | By Alfred R. Zipser | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/ethiopia-and-soviet-in-accord.html | Ethiopia and Soviet in Accord | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/the-dance-london-finishing-touches.html | THE DANCE: LONDON; FINISHING TOUCHES | True | By John Martin | 1984-07-06 | RE0000207380 | B00000595246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/bishop-welch-93-leads-a-busy-life-methodist-cleric-will-mark.html | BISHOP WELCH, 93, LEADS A BUSY LIFE; Methodist Cleric Will Mark Anniversary Today, Then Preach in Connecticut | True | By McCandlish Phillips | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/welfare-groups-score-end-of-aid-heads-of-5-borough-councils-say.html | WELFARE GROUPS SCORE END OF AID; Heads of 5 Borough Councils Say Central Unit Cannot Operate Satisfactorily | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/mary-kenneys-nuptials.html | Mary Kenney's Nuptials | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/molotov-cheery-at-italians-fete-introduces-successor-who-proceeds.html | MOLOTOV CHEERY AT ITALIANS FETE; Introduces Successor, Who Proceeds to Ask for Closer Rome-Moscow Relations | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/norwegians-fear-moves-in-iceland-oslo-believes-removal-of-us-air.html | NORWEGIANS FEAR MOVES IN ICELAND; Oslo Believes Removal of U.S. Air Base Would Jeopardize Defense of Scandinavia | True | By Felix Belair Jr. Special To the New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/mary-f-towsen-montclair-bride-wedding-to-robert-cushman-takes-placs.html | MARY F. TOWSEN MONTCLAIR BRIDE; Wedding to Robert Cushman Takes Placs in Central Presbyterian Church | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/vivid-experiences-bhowani-junction-and-the-proud-and-the-beautiful.html | VIVID EXPERIENCES; 'Bhowani Junction' and 'The Proud and The Beautiful' Are Absorbing Films | True | By Bosley Crowther | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/houston-plans-dock-port-will-spend-million-for-wharf-at-turning.html | HOUSTON PLANS DOCK; Port Will Spend Million for Wharf at Turning Basin | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/south-dakota-sees-quiet-vote-tuesday.html | SOUTH DAKOTA SEES QUIET VOTE TUESDAY | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/demand-reported-for-slumber-nooks.html | DEMAND REPORTED FOR SLUMBER NOOKS | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/baskiel-eliminates-schlesinger-in-metropolitan-public-links-title.html | Baskiel Eliminates Schlesinger in Metropolitan Public Links Title Tourney; CHAMPION SCORES 4-AND-3 TRIUMPH Baskiel Beats Schlesinger in Public Links Play-- Joyce Ousted by McIntyre | True | By Lincoln A. Werden Special To the New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/library-to-show-west-african-art.html | LIBRARY TO SHOW WEST AFRICAN ART | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/interest-in-tigers-high-detroit-club-expects-wouldbe-buyers-to-post.html | INTEREST IN TIGERS HIGH; Detroit Club Expects Would-Be Buyers to Post Bonds Soon | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/wider-selfrule-offered-algeria-mollet-asks-vote-french-confidence.html | WIDER SELF-RULE OFFERED ALGERIA; MOLLET ASKS VOTE; French Confidence Test Set for Tuesday--Victory for Premier Held Likely | True | By Robert C. Doty Special To the New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/short-takes.html | SHORT TAKES | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/three-major-flower-showsother-events-a-worthy-cause.html | THREE MAJOR FLOWER SHOWS-- OTHER EVENTS; A Worthy Cause | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/picture-credits-90510507.html | PICTURE CREDITS | True | | 1984-07-06 | RE0000207380 | B00000595246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/recommended-chillers.html | Recommended Chillers | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/child-to-mrs-robert-nabatoff.html | Child to Mrs. Robert Nabatoff | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/tax-payments-scrutinized.html | Tax Payments Scrutinized | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/red-czechoslovakia-is-a-drab-gray-prague-students-parade.html | Red Czechoslovakia Is a Drab Gray; PRAGUE STUDENTS PARADE | True | By Flora Lewis | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/records-organ-organ-designer.html | RECORDS: ORGAN; ORGAN DESIGNER | True | By John Briggs | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/cooper-tells-gop-why-he-cant-run.html | COOPER TELLS G.O.P. WHY HE CAN'T RUN | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/atomic-energy-hearings-set.html | Atomic Energy Hearings Set | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/circe-and-palawan-annex-sail-honors-circe-tops-class-in-sound.html | Circe and Palawan Annex Sail Honors; CIRCE TOPS CLASS IN SOUND SAILING | True | By John Rendel Special To the New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/stores-open-war-on-premium-tiein-they-now-bury-items-that-offer-cut.html | STORES OPEN WAR ON PREMIUM TIE-IN; They Now 'Bury' Items That Offer Cut Rate on Goods Sold on Own Counters | True | By Carl Spielvogel | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/soviet-policy-shift-doubted-by-truman.html | SOVIET POLICY SHIFT DOUBTED BY TRUMAN | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/rutgers-will-award-6-honorary-degrees.html | RUTGERS WILL AWARD 6 HONORARY DEGREES | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/julia-meyer-wed-to-garry-r-quinn-bride-is-attired-in-chantilly-lace.html | JULIA MEYER WED TO GARRY R. QUINN; Bride Is Attired in Chantilly Lace Gown at Nuptials at Shrine in Washington | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/space-tips-for-summer-travelers-space-tips-for-summer.html | Space Tips for Summer Travelers; Space Tips for Summer | True | By Michael Amrine | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/the-2-bettors-dream-track-horse-players-will-welcome-the-states.html | The $2 Bettor's Dream Track; Horse players will welcome the state's plan to take the nightmare out of racegoing--especially if it provides for more winners. | True | BY John Willig | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/indonesian-visit-of-envoy-queried-trip-by-us-aide-could-raise.html | INDONESIAN VISIT OF ENVOY QUERIED; Trip by U.S. Aide Could Raise Question of Alignment in Southeast Asia Pact | True | By Robert Alden Special To the New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/new-highways-in-oregon-building-program-pays-scenic-dividends-for.html | NEW HIGHWAYS IN OREGON; Building Program Pays Scenic Dividends For Tourists | True | By Malcolm Bauer | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/6178-at-columbia-will-get-degrees-202d-commencement-slated-on.html | 6,178 AT COLUMBIA WILL GET DEGREES; 202d Commencement Slated on Tuesday--Dr. Kirk Will Deliver Graduation Talk | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/democratic-delegates-in-5-primaries-in-week.html | Democratic Delegates In 5 Primaries in Week | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/jean-hersholt-69-is-dead-on-coast-actor-often-portrayed-physician.html | JEAN HERSHOLT, 69, IS DEAD ON COAST; Actor Often Portrayed Physician | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/theories-varied.html | Theories Varied | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/jersey-wedding-for-miss-stewart-bride-in-princeton.html | JERSEY WEDDING FOR MISS STEWART; Bride in Princeton | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/banker-joins-builders.html | Banker Joins Builders | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/rotary-set-to-convene-international-group-to-meet-tomorrow-in.html | ROTARY SET TO CONVENE; International Group to Meet Tomorrow in Philadelphia | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/li-motel-is-started-58-units-planned-near-the-republic-aviation.html | L.I. MOTEL IS STARTED; 58 Units Planned Near the Republic Aviation Field | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/pravda-plays-down-shepilov.html | Pravda Plays Down Shepilov | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/harvard-names-librarian.html | Harvard Names Librarian | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/negligence-charged-in-pheasants-death-thousands-of-pheasants-die.html | Negligence Charged In Pheasants' Death; Thousands of Pheasants Die; State Aide Charges Neglect | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/asian-atom-center-gets-site-at-manila.html | ASIAN ATOM CENTER GETS SITE AT MANILA | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/grace-k-gaffney-officers-bride-wed-in-jersey.html | GRACE K. GAFFNEY OFFICER'S BRIDE; Wed in Jersey | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/everton-triumphs-50-english-soccer-team-defeats-st-louis-catholic.html | EVERTON TRIUMPHS, 5-0; English Soccer Team Defeats St. Louis Catholic Stars | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/mufsonmauser.html | Mufson--Mauser | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/school-games-put-off-psal-semifinals-reslated-for-tomorrow-tuesday.html | SCHOOL GAMES PUT OFF; P.S.A.L. Semi-Finals Reslated for Tomorrow, Tuesday | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/tips-hints-and-ideas-removing-molding-other-short-cuts.html | TIPS, HINTS AND IDEAS; Removing Molding-- Other Short Cuts | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/notre-dame-athlete-honored.html | Notre Dame Athlete Honored | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/judith-stephenson-to-wed.html | Judith Stephenson to Wed | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/greek-chief-lays-pretext-to-eden-karamanlis-says-briton-now-bases.html | GREEK CHIEF LAYS 'PRETEXT' TO EDEN; Karamanlis Says Briton Now Bases Cyprus Stand on Oil Need, Not on Strategy | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/to-retire-from-the-yale-faculty.html | To Retire From the Yale Faculty | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/hungarian-sets-swim-mark.html | Hungarian Sets Swim Mark | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/quality-culture-plus-quantity-readers-pays-off-quantity-and-quality.html | Quality (Culture) Plus Quantity (Readers) Pays Off; Quantity And Quality | True | By David Dempsey | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/evelyn-wakefield-wed.html | Evelyn Wakefield Wed | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/lure-of-paris-now-majors-and-minors.html | LURE OF PARIS NOW; Majors and Minors | True | By Howard Devree | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/major-league-averages.html | Major League Averages | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-alice-brown-becomes-a-bride-her-nuptials-held.html | MISS ALICE BROWN BECOMES A BRIDE; Her Nuptials Held | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/soviet-for-vienna-atom-office.html | Soviet for Vienna Atom Office | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/morocco-puts-high-price-on-five-us-bases-there-newly-independent.html | MOROCCO PUTS HIGH PRICE ON FIVE U.S. BASES THERE; Newly Independent Country Is Looking For Good Bargain With Washington | True | By Thomas F. Brady Special To the New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/option-fight-won-by-tax-collector-experts-review-high-court-ruling.html | OPTION FIGHT WON BY TAX COLLECTOR; Experts Review High Court Ruling That Bargain Offer of Stock Is Form of Pay | True | By Burton Crane | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/some-visitors-from-abroad.html | Some Visitors From Abroad | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/mrs-janet-sagarin-to-wed.html | Mrs. Janet Sagarin to Wed | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/rochester-pros-name-coach.html | Rochester Pros Name Coach | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-mwveeney-surgeons-bride-married-in-rye-church-to-dr-brian-gore.html | MISS M'WEENEY SURGEON'S BRIDE; Married in Rye Church to Dr. Brian Gore Reynolds of Bellevue Hospital Staff | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/nyu-game-rained-out-violets-to-play-st-johns-nine-in-jersey-city-to.html | N.Y.U. GAME RAINED OUT; Violets to Play St. John's Nine in Jersey City Tomorrow | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/where-we-stand-on-the-polio-vaccine-current-vaccine-process.html | Where We Stand on the Polio Vaccine; CURRENT VACCINE PROCESS TIMETABLE | True | By Leonard Engel | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-irene-e-boyd-is-bride-here-married-to-benjamin-mcalpin-3d-in.html | Miss Irene E. Boyd Is Bride Here; Married to Benjamin McAlpin 3d in St. James' Chancel | True | The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/bridge-repaving-to-start.html | Bridge Repaving to Start | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-bridget-oshea-becomes-affianced.html | MISS BRIDGET O'SHEA BECOMES AFFIANCED | True | De Kane | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/jane-newhouse-is-married-here-publishers-daughter-is-the-bride-of.html | JANE NEWHOUSE IS MARRIED HERE; Publisher's Daughter Is the Bride of Tobias J. Berman at Ceremony in Waldorf | True | Bradford Bachrach | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/what-words-are-for.html | What Words Are For | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/army-team-victor-in-lacrose-8-to-4.html | ARMY TEAM VICTOR IN LACROSE, 8 TO 4 | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/on-a-raid-into-an-enemy-harbor.html | ON A RAID INTO AN ENEMY HARBOR | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/alabama-vs-1956.html | ALABAMA VS. 1956 | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/sports-of-the-times-improbable-ball-park.html | Sports of The Times; Improbable Ball Park | True | By Arthur Daley | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/batorhoag.html | Bator--Hoag | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/uscanadian-relations-good-despite-differences-pearsons-washington.html | U.S.-CANADIAN RELATIONS GOOD DESPITE DIFFERENCES; Pearson's Washington Visit May Provide An Opportunity for a Full Review | True | By Raymond Daniell Special To the New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/1200-on-st-johns-list-graduates-will-get-degrees-on-queens-campus.html | 1,200 ON ST. JOHN'S LIST; Graduates Will Get Degrees on Queens Campus Sunday | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/soviet-decentralizing-step-abolishes-justice-ministry-effective.html | Soviet Decentralizing Step Abolishes Justice Ministry; Effective Decrees Adopted | True | | 1984-07-06 | RE0000207380 | B00000595246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/bologna-shaken-by-big-red-vote-communists-gains-traced-to-citys.html | BOLOGNA SHAKEN BY BIG RED VOTE; Communists' Gains Traced to City's Anti-Clericalism, Resistance to Change | True | By Herbert L. Matthews Special To the New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/sweden-france-and-great-britain-gain-european-davis-cup-semifinals.html | Sweden, France and Great Britain Gain European Davis Cup Semi-Finals; DAVIDSON'S TEAM DOWNS BELGIANS He and Johansson Score in Doubles to Give Sweden 3-0 Tennis Victory | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/maloneyjones.html | Maloney--Jones | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/judith-hyde-affianced-wellesley-alumna-will-be-wed-to-john-s-north.html | JUDITH HYDE AFFIANCED; Wellesley Alumna Will Be Wed to John S. North | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/warm-weather-brings-brisk-traffic-to-model-homes-in-suburban-areas.html | Warm Weather Brings Brisk Traffic to Model Homes in Suburban Areas | True | The New York Times (by Walter H. Stern) | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/if-war-comes.html | If War Comes | True | By Ralph D. Gardner | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/the-best-atmosphere-in-which-to-read-reading-atmosphere.html | The Best Atmosphere In Which to Read; Reading Atmosphere | True | By Alec Waugh | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/copenhagen-park-is-citys-capital-alls-right-in-denmark-with-114th.html | COPENHAGEN PARK IS CITY'S 'CAPITAL'; All's Right in Denmark With 114th Year in Full Swing at Tivoli Amusement Area | True | By John Martin Special To the New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/anne-e-beaudette-married-in-queens.html | ANNE E. BEAUDETTE MARRIED IN QUEENS | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/college-to-reopen-in-west-virginia.html | COLLEGE TO REOPEN IN WEST VIRGINIA | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-crocker-221-leads-by-stroke-she-cards-76-in-third-round-of.html | MISS CROCKER 221 LEADS BY STROKE; She Cards 76 in Third Round of Pittsburgh Tournament --Mrs. Hagge Second | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-frampton-to-wed-engaged-to-leonard-j-beck-jr-who-studied-at.html | MISS FRAMPTON TO WED; Engaged to Leonard J. Beck Jr., Who Studied at Trinity | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/high-school-college-boston-university-will-extend-its-freshman.html | High School College; Boston University Will Extend Its Freshman Courses | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/french-assailed-on-africa-policy-aflcio-european-agent-tells.html | FRENCH ASSAILED ON AFRICA POLICY; A.F.L.-C.I.O. European Agent Tells Electricians Here Communism Is Aided | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/news-and-gossip-of-the-rialto-billy-rose-joins-quest-for-oneill.html | NEWS AND GOSSIP OF THE RIALTO; Billy Rose Joins Quest For O'Neill Play -- 'Shrew' Is Set | True | By Lewis Funke | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/tatum-enters-hospital-north-carolina-football-coach-run-down-from.html | TATUM ENTERS HOSPITAL; North Carolina Football Coach 'Run Down' From Duties | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/unionindustry-unit-to-study-funds-use-heads-of-labormanagement.html | Union-Industry Unit To Study Funds' Use; Heads of Labor-Management Staff | True | By A. H. Raskin | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/2-auto-crash-kills-2-women-in-yonkers.html | 2-AUTO CRASH KILLS 2 WOMEN IN YONKERS | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/philosopher-turns-into-a-construction-man-erwin-s-wolfson-builder.html | Philosopher Turns Into a Construction Man; Erwin S. Wolfson, Builder, Wanted to Teach | True | By Glenn Fowler | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/questions-fossils-ask.html | Questions Fossils Ask | True | By Jonathan N. Leonard | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/vietnam-student-here-wins-mit-fellowship.html | Vietnam Student Here Wins M.I.T. Fellowship | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/rudolph-parnell-gain-final-on-links.html | RUDOLPH, PARNELL GAIN FINAL ON LINKS | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/24700-stakes-goes-to-princess-turia-stakes-race-won-by-princess.html | $24,700 Stakes Goes To Princess Turia; STAKES RACE WON BY PRINCESS TURIA | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/germans-ponder-mcloy-remarks-proposal-that-bonn-give-up-claim-to.html | GERMANS PONDER M'CLOY REMARKS; Proposal That Bonn Give Up Claim to Eastern Areas for Unity is Weighed | True | By M.s. Handler Special To the New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/request-to-restore-segregation-policy-of-southern-presbyterians-is.html | Request to Restore Segregation Policy Of Southern Presbyterians Is Opposed | True | By George Dugan Special To the New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/shirley-folsom-wed-to-student-she-is-attired-in-nylon-tulle-at.html | SHIRLEY FOLSOM WED TO STUDENT; She Is Attired in Nylon Tulle at White Plains Marriage to Henry R. Barrett 3d | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/301-shot-scores-jazz-age-takes-peter-pan-before-30775-lawless.html | 30-1 SHOT SCORES; Jazz Age Takes Peter Pan Before 30,775 --Lawless Second | True | By James Roach | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/personality-peripatetic-florida-booster-utility-head-builds.html | Personality: Peripatetic Florida Booster; Utility Head Builds Industrial Market From Ground Up | True | By Gene Smith | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/chinese-in-us-prisons-may-go-home-washington-says-in-retort-to-red.html | Chinese in U.S. Prisons May Go Home, Washington Says in Retort to Red Charges | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/miss-ann-perry-becomes-a-bride-she-wears-a-lace-and-tulle-gown-at.html | MISS ANN PERRY BECOMES A BRIDE; She Wears a Lace and Tulle Gown at Wedding in Wayne, Pa., to George Dixon Jr. | True | Special to THE NEW YORK TIMES | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/virginia-a-dyer-a-future-bride-student-in-purchase-ny-fiancee-of.html | VIRGINIA A. DYER A FUTURE BRIDE; Student in Purchase, N.Y., Fiancee of James D. Alton Jr., a Villanova Senior | True | Special to The New York Times. | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/peerless-poppies-newer-hybrids-of-the-oriental-type-offer-choice-of.html | PEERLESS POPPIES; Newer Hybrids of the Oriental Type Offer Choice of Vivid Colors | True | By Martha Pratt Haislip | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/planning-early-for-the-edinburgh-festival-evening-events.html | PLANNING EARLY FOR THE EDINBURGH FESTIVAL; Evening Events | True | By Wendy Hall | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/8-russian-clerics-arrive-for-tour-hailed-at-idlewild-by-head-of.html | 8 RUSSIAN CLERICS ARRIVE FOR TOUR; Hailed at Idlewild by Head of Church Council-- Pickets Tell Them, 'Go Home' | True | The New York Times | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/idaho-tackle-with-calgary.html | Idaho Tackle With Calgary | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-03 | 1956-06-03 | https://www.nytimes.com/1956/06/03/archives/nepalese-to-get-barnard-degree.html | Nepalese to Get Barnard Degree | True | | 1984-07-06 | RE0000207380 | B00000595246 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/mansfield-hopeful-on-peace.html | Mansfield Hopeful on Peace | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/irish-feis-postponed-again.html | Irish Feis Postponed Again | True | | 1984-07-06 | RE0000207381 | B00000595247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/miss-parisier-a-bride-french-literature-lecturer-and-roland-plottel.html | MISS PARISIER A BRIDE; French Literature Lecturer and Roland Plottel Marry | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/alice-finkelstein-wed-bride-in-new-britain-temple-of-irwin-u.html | ALICE FINKELSTEIN WED; Bride in New Britain Temple of Irwin U. Goldberg | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/3-die-in-uranium-mine-killed-by-fumes-from-blast-set-off-to-loosen.html | 3 DIE IN URANIUM MINE; Killed by Fumes From Blast Set Off to Loosen Ore | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/clarkson-honors-five-college-also-gives-179-bachelors-and-four.html | CLARKSON HONORS FIVE; College Also Gives 179 Bachelors and Four Master's Degrees | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/abroad.html | ABROAD | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/atlas-copco-buys-arpic-of-belgium-pneumatic-equipment-maker-now-has.html | ATLAS COPCO BUYS ARPIC OF BELGIUM; Pneumatic Equipment Maker Now Has Representation in Eighty-Seven Nations | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/phils-15-hits-trip-cards-93-following-21-st-louis-victory-ashburns.html | Phils' 15 Hits Trip Cards, 9-3, Following 2-1 St. Louis Victory; Ashburn's 5 Blows Set-Pace in Second Game--Roberts Defeated in Opener Homers by Lopata Rout McDaniel in Sixth | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/sedition-bill-opposed-liberties-union-says-states-should-not-handle.html | SEDITION BILL OPPOSED; Liberties Union Says States Should Not Handle Issue | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/of-local-origin.html | Of Local Origin | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/mendez-takes-run-in-jersey.html | Mendez Takes Run in Jersey | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/argentina-hails-teahouse.html | Argentina Hails 'Teahouse' | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/prison-aides-promoted-shifts-of-3-in-federal-bureau-announced-by.html | PRISON AIDES PROMOTED; Shifts of 3 in Federal Bureau Announced by Brownell | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/1year-maturities-are-71416116868.html | 1-YEAR MATURITIES ARE $71,416,116,868 | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/hospital-elects-director.html | Hospital Elects Director | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/municipal-loans-ashland-ky-harper-creek-mich-halifax-county-nc.html | MUNICIPAL LOANS; Ashland, Ky. Harper Creek, Mich. Halifax County, N.C. | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/nine-killed-in-canadian-crash.html | Nine Killed in Canadian Crash | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/connolly-ellis-and-backus-set-meek-marks-at-nyac-games.html | Connolly, Ellis and Backus Set Meek Marks at N.Y.A.C. Games | True | Special to the New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/rice-joins-toronto-exchange.html | Rice Joins Toronto Exchange | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/mosbacher-international-wins-in-beach-point-yra-regatta-willcox.html | Mosbacher International Wins In Beach Point Y.R.A. Regatta; Willcox Runner-Up on Sound -- Lack of Breeze Delays Program 80 Minutes John'a Dodger Third Seventy Craft Turn Out | True | By Gordon S. White Jr. Special To the New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/scandinavia-notes-molotovs-shelving.html | SCANDINAVIA NOTES MOLOTOV'S SHELVING | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/foreign-exchange-rates-free-currency-rates.html | Foreign Exchange Rates; FREE CURRENCY RATES | True | | 1984-07-06 | RE000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/myrna-heymanns-nuptials.html | Myrna Heymann's Nuptials | True | Special to The New York Times. | 1984-07-06 | RE000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/mrs-me-kinnan-jr-has-son.html | Mrs. M.E. Kinnan Jr. Has Son | True | | 1984-07-06 | RE000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/15th-cyo-drama-fete-7-oneact-plays-to-be-judged-sunday-at-cathedral.html | 15TH C.Y.O. DRAMA FETE; 7 One-Act Plays to Be Judged Sunday at Cathedral High | True | | 1984-07-06 | RE000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/warren-at-hamilton-chief-justice-commencement-speaker130-graduated.html | WARREN AT HAMILTON; Chief Justice Commencement Speaker--130 Graduated | True | | 1984-07-06 | RE000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/kefauver-offers-victory-forecast-tells-californians-he-will-beat.html | KEFAUVER OFFERS VICTORY FORECAST; Tells Californians He Will Beat Stevenson by 185,000 in Tuesday's Primary | True | By Gladwin Hill Special To the New York Times. | 1984-07-06 | RE000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/butler-deplores-presidents-trips-hints-party-will-focus-attack-on.html | BUTLER DEPLORES PRESIDENT'S TRIPS; Hints Party Will Focus Attack on Eisenhower's Absences, Calls Illness Issue | True | Special to The New York Times. | 1984-07-06 | RE000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/high-heels-bows-in-midseptember-strip-for-action-producers-salvage.html | 'HIGH HEELS' BOWS IN MID-SEPTEMBER; 'Strip for Action' Producers Salvage Six Songs for New Musical Venture 'Ponder Heart' to Close | True | By Arthur Gelb | 1984-07-06 | RE000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/aircraft-maker-to-get-elmer-a-sperry-award.html | Aircraft Maker to Get Elmer A. Sperry Award | True | | 1984-07-06 | RE000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/west-coast-broadcasts-from-moscow-up-600.html | West Coast Broadcasts From Moscow Up 600% | True | | 1984-07-06 | RE000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/10-die-when-boat-swamps.html | 10 Die When Boat Swamps | True | | 1984-07-06 | RE000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/chotiner-wires-to-hall-says-he-is-delighted-to-hear-campaign-is.html | CHOTINER WIRES TO HALL; Says He Is 'Delighted to Hear' Campaign Is Arranged | True | Special to The New York Times. | 1984-07-06 | RE000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/harriman-leaves-hospital.html | Harriman Leaves Hospital | True | | 1984-07-06 | RE000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/trabert-takes-finale-gonzales-loses-but-finishes-tennis-tour-ahead.html | TRABERT TAKES FINALE; Gonzales Loses, but Finishes Tennis Tour Ahead, 74-27 | True | | 1984-07-06 | RE000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/stevenson-hits-distorted-facts-deplores-personal-attacks-by.html | STEVENSON HITS 'DISTORTED FACTS'; Deplores 'Personal Attacks' by Kefauver in a Long and Weary Campaign | True | By Lawrence E. Davies Special To the New York Times. | 1984-07-06 | RE000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-07-06 | RE000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | 1984-07-06 | RE000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/everton-booters-triumph-32.html | Everton Booters Triumph, 3-2 | True | | 1984-07-06 | RE000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/overseas-job-no-gateway-to-marriage-government-housing.html | Overseas Job No Gateway To Marriage; Government Housing | True | By Faith Corrigan | 1984-07-06 | RE000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/park-concerts-list-two-vocal-soloists.html | PARK CONCERTS LIST TWO VOCAL SOLOISTS | True | | 1984-07-06 | RE000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/heads-bronx-ywca-mrs-a-hudson-sealy-named-to-succeed-mrs-merrill.html | HEADS BRONX Y.W.C.A.; Mrs. A. Hudson Sealy Named to Succeed Mrs. Merrill | True | | 1984-07-06 | RE000207381 | B00000595247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/fill-minds-well-columbians-told-600-at-baccalaureate-warned-to-pick.html | FILL MINDS WELL, COLUMBIANS TOLD; 600 at Baccalaureate Warned to Pick Proper Material-- 10 Alumni to Be Cited Those to be honored are: | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/cockleshell-heroes-arrives-at-state.html | 'Cockleshell Heroes' Arrives at State | True | By A. H. Weiler | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/news-of-advertising-and-marketing-read-before-striking-fathers-duty.html | News of Advertising and Marketing; Read Before Striking Father's Duty Campaigns | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/us-has-the-text-will-make-it-public-bitterness-amazes-aides-in.html | U.S. HAS THE TEXT; Will Make It Public-- Bitterness Amazes Aides in Capital Revelations Detailed KHRUSHCHEV TALK CITED STALIN PLOT Wartime Incident Told | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/video-rights-to-sincerely-willis-wayde-novel-by-marquand-acquired.html | Video Rights to 'Sincerely, Willis Wayde,' Novel by Marquand, Acquired by C.B.S. | True | By Oscar Godbout Special To the New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/weeks-grain-market.html | WEEK'S GRAIN MARKET | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/events-today.html | Events Today | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/house-fight-near-on-proposed-cuts-in-foreign-aid-bill-debate-set.html | HOUSE FIGHT NEAR ON PROPOSED CUTS IN FOREIGN AID BILL; Debate Set for Wednesday-- Administration to Argue Against Reductions Unexpected Funds a Factor HOUSE TO DEBATE FOREIGN AID CUTS | True | By Allen Drury Special To the New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/maria-tallchief-rewed-ballerina-married-to-henry-paschen-jr-an.html | MARIA TALLCHIEF REWED; Ballerina Married to Henry Paschen Jr., an Engineer | True | Special to THE NEW YORK TIMES. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/gori-schwartz-gain-final.html | Gori, Schwartz Gain Final | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/france-curbs-papers-size.html | France Curbs Papers' Size | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/mrs-hagge-wins-with-71-for-293-cards-a-33-on-final-nine-holes-to.html | MRS. HAGGE WINS WITH 71 FOR 293; Cards a 33 on Final Nine Holes to Triumph by Five Strokes at Pittsburgh | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/dresdens-returned-art-shown.html | Dresden's Returned Art Shown | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/miss-messina-excels-wins-2-events-at-watchung-horse-show-in-summit.html | MISS MESSINA EXCELS; Wins 2 Events at Watchung Horse Show in Summit | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/lard-futures-weak-prices-dipped-40-to-65-cents-last-week-in-chicago.html | LARD FUTURES WEAK; Prices Dipped 40 to 65 Cents Last Week in Chicago | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/the-maverick-queen-reigns-at-palace.html | 'The Maverick Queen' Reigns at Palace | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/3-services-focus-on-race-harmony-white-pastor-preaches-in.html | 3 SERVICES FOCUS ON RACE HARMONY; White Pastor Preaches in Harlem--Segregation Is Theme of 2 Sermons Speaks on Segregation | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/skepticism-voiced-by-dr-eisenhower.html | SKEPTICISM VOICED BY DR. EISENHOWER | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/abc-will-offer-100000-jackpot-networks-treasure-hunt-to-be-second.html | A.B.C. WILL OFFER $100,000 JACKPOT; Network's 'Treasure Hunt' to Be Second TV Program With Same Top Cash Prize | True | By Val Adams | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/syrian-cabinet-resignation-in.html | Syrian Cabinet Resignation In | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/king-paul-visits-france-today.html | King Paul Visits France Today | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/rise-of-morocco-as-a-free-land-adds-more-problems-for-the-us-the.html | Rise of Morocco as a Free Land Adds More Problems for the U.S.; The Ancient Land of Morocco, Now on Way to Independence, Holds Meaning for the United States MOROCCO ADDING TO U.S. PROBLEMS | True | By Brendan M. Jonesthe New York Times | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/seven-slain-at-farm-of-alberta-legislator.html | Seven Slain at Farm Of Alberta Legislator | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/conservative-leads-in-ecuador-election-lead-in-ecuador-to.html | Conservative Leads In Ecuador Election; LEAD IN ECUADOR TO CONSERVATIVE Troops Stand Guard | True | By Tad Szulc Special To the New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/bond-averages.html | BOND AVERAGES | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/bombers-toppled-by-detroit-63-74-tigers-rout-ford-in-opener-then.html | BOMBERS TOPPLED BY DETROIT, 6-3, 7-4; Tigers Rout Ford in Opener, Then Beat Yanks in 10th for Sixth Straight Larsen Out at Plate Hoeft Has Rocky Start Fielding Gem by Maxwell | True | By Louis Effratthe New York Times (BY ERNEST SISTO) | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/miss-carol-stahl-schoenstein-married-to-eliot-m-jordan-city-college.html | Miss Carol Stahl Schoenstein Married To Eliot M. Jordan, City College Alumnus; Echikson--Gross Marder--Sand | True | Hal Phyfe | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/teachers-chided-on-mathematics-study-finds-them-deficient.html | TEACHERS CHIDED ON MATHEMATICS; Study Finds Them Deficient, Curriculum Outmoded and Pupils Hostile or Bored TEACHERS CHIDED ON MATHEMATICS Not the Entire Solution | True | By Benjamin Fine | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/people.html | People | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/collins-auto-first-in-belgian-contest.html | COLLINS' AUTO FIRST IN BELGIAN CONTEST | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/sockman-warns-on-race-suicide-spiritual-power-is-needed-to-match.html | SOCKMAN WARNS ON 'RACE SUICIDE'; Spiritual Power Is Needed to Match Machines, He Says at N.Y.U. Baccalaureate | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/martin-sees-us-on-alert.html | Martin Sees U.S. on Alert | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/wiley-cites-oil-crowd-asserts-fund-for-wisconsin-rival-has-smelly.html | WILEY CITES 'OIL CROWD'; Asserts Fund for Wisconsin Rival Has 'Smelly Aroma' | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/tv-taunts-traded-on-civil-defense-chief-and-volunteer-dispute-city.html | TV TAUNTS TRADED ON CIVIL DEFENSE; Chief and Volunteer Dispute City Program on Air and in Studio Afterward by WABC-TV. | True | | 1984-07-06 | RE0000207381 | B00000595247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/judith-cohen-married-becomes-bride-here-of-lieut-arthur-e-arnow.html | JUDITH COHEN MARRIED; Becomes Bride Here of Lieut. Arthur E. Arnow, U.S.A.F. | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/janet-rosenbaum-wed-new-rochelle-girl-is-bride-of-irwin-willard.html | JANET ROSENBAUM WED; New Rochelle Girl Is Bride of Irwin Willard Abrahams | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/college-honors-editor-john-fisher-awarded-degree-at-u-of.html | COLLEGE HONORS EDITOR; John Fisher Awarded Degree at U. of Massachusetts | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/first-of-the-8-ships-in-us-lines-new-pacific-fleet.html | First of the 8 Ships in U.S. Lines' New Pacific Fleet | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/skyway-job-to-cause-detour.html | Skyway Job to Cause Detour | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/preprimary-shots-eggs-and-charges-fly-in-east-harlem-preprimary-fur.html | Pre-Primary Shots, Eggs and Charges Fly in East Harlem; PRE-PRIMARY FUR FLIES ON EAST SIDE | True | By Douglas Dales | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/shelby-first-in-ferrari-scores-at-fort-worth-with-average-of-841.html | SHELBY FIRST IN FERRARI; Scores at Fort Worth With Average of 84.1 M.P.H. | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/gh-clark-dead-wireless-pioneer-expert-on-telegraphy-served-as.html | G.H. CLARK DEAD; WIRELESS PIONEER; Expert on Telegraphy Served as Custodian of Historical Archives for R.C.A. | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/purcells-fairy-queen-sung-in-nyack.html | Purcell's 'Fairy Queen' Sung in Nyack | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/president-is-elected-by-columbia-records.html | President Is Elected By Columbia Records | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/morality-classes-in-schools-urged-cavallaro-calls-at-brooklyn-rally.html | MORALITY CLASSES IN SCHOOLS URGED; Cavallaro Calls, at Brooklyn Rally, for Protection of the Rights of Believers Here | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/james-l-head-mining-engineer-dies-official-of-many-professional.html | James L. Head, Mining Engineer, Dies; Official of Many Professional Societies | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/congress-is-urged-to-curb-municipalities-that-lure-factories-from.html | Congress Is Urged to Curb Municipalities That 'Lure' Factories From Union Areas | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/the-primary-colors.html | 'The Primary Colors' | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/new-output-peak-likely-in-steel-total-for-first-six-months-has-a.html | NEW OUTPUT PEAK LIKELY IN STEEL; Total for First Six Months Has a Good Chance to Top 63,000,000-Ton Level STOCKS TERMED HIGH But Reliance, on Inventories Is Expected to Be Heavy if There Is No Strike Two Chief Reasons Some Supplies Not Rising | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/us-sextet-to-go-to-moscow.html | U.S. Sextet to Go to Moscow | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/quakers-propose-help-for-indians-group-urges-aid-to-develop.html | QUAKERS PROPOSE HELP FOR INDIANS; Group Urges Aid to Develop Reservation Resources-- Scores Federal Policy | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/polo-grounders-triumph-4-to-3-after-7to3-defeat-in-opener-lockman.html | Polo Grounders Triumph, 4 to 3, After 7-to-3 Defeat in Opener; Lockman Drives In 3 Runs to Pace Giants in 2d Game-- Bell Connects Twice Bell Drives Over Fence Mays Sends Giants Ahead Let Them Eat Cake | True | By Roscoe McGowen Special To the New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/tenants-give-party-for-jovial-doorman.html | TENANTS GIVE PARTY FOR JOVIAL DOORMAN | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/first-avenue-lot-sold-to-builder-20story-apartment-will-be-erected.html | FIRST AVENUE LOT SOLD TO BUILDER; 20-Story Apartment Will Be Erected at 53d Street-- Broadway Site Bought | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/tito-said-to-seek-closer-soviet-tie-yugoslavs-report-his-aim-is.html | TITO SAID TO SEEK CLOSER SOVIET TIE; Yugoslavs Report His Aim Is Reform of Stalin Line on the Satellite Parties No Press Briefing Set TITO SAID TO SEEK CLOSE SOVIET TIES | True | By Jack Raymond Special To the New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/sukarno-ends-us-tour-indonesian-hails-2-nations-ties-in-note-to.html | SUKARNO ENDS U.S. TOUR; Indonesian Hails 2 Nations' Ties in Note to Eisenhower | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/tiein-sales-opposed-newsdealers-urged-to-refuse-obscene-magazines.html | TIE-IN SALES OPPOSED; Newsdealers Urged to Refuse 'Obscene' Magazines | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/sports-of-the-times-a-bow-to-the-mahatma-slight-delay-in-full.html | Sports of The Times; A Bow to the Mahatma Slight Delay In Full Agreement Double Exit | True | By Arthur Daley | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/russians-barred-talk-on-germany-bonn-hears-khrushchev-told-french.html | RUSSIANS BARRED TALK ON GERMANY; Bonn Hears Khrushchev Told French That Unified Nation Would Launch Aggression Frank View Disclosed Basic Pessimism Seen | True | By Arthur J. Olsen Special To the New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/foundry-safety-drive-slated.html | Foundry Safety Drive Slated | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/tv-a-bell-for-adano-music-added-to-hersey-story-on-ford-star.html | TV: 'A Bell for Adano'; Music Added to Hersey Story on 'Ford Star Jubilee' Is Found Distracting St. Lawrence Seaway | True | By Jack Gould | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/dr-mw-thewlis-physician-was-66-specialist-on-diseases-of-old-age.html | DR. M.W. THEWLIS, PHYSICIAN, WAS 66; Specialist on Diseases of Old Age Dies--Founded Clinic for Geriatrics Work Consultant to Hospitals | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/aid-for-science-backed-javits-at-hartwick-college-hails-presidents.html | AID FOR SCIENCE BACKED; Javits, at Hartwick College, Hails President's Plan | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/cubs-sign-twin-brothers.html | Cubs Sign Twin Brothers | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/ceylon-to-exploit-ilmenite-deposits.html | CEYLON TO EXPLOIT ILMENITE DEPOSITS | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/gop-maps-drive-for-negro-votes-seeks-to-tip-scale-in-close-urban.html | G.O.P. MAPS DRIVE FOR NEGRO VOTES; Seeks to Tip Scale in Close Urban Districts of North and Regain Congress 'A Vote for Eastland' G.O.P. MAPS DRIVE FOR NEGRO VOTES Focus on 13 Contests Republicans See Chance Harlem Campaign Opens | True | By James Reston Special To the New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/french-drive-takes-high-algerian-toll.html | FRENCH DRIVE TAKES HIGH ALGERIAN TOLL | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/no-more-third-class.html | NO MORE THIRD CLASS | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/17-in-house-say-gop-boycotts-shipyard-here.html | 17 in House Say G.O.P. Boycotts Shipyard Here | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/zurich-traders-eye-wall-street-recovery-in-the-us-market-by-weekend.html | ZURICH TRADERS EYE WALL STREET; Recovery in the U.S. Market by Week-End Fails to Ease Swiss Apprehension Most Yields Reinvested | True | By George H. Morison Special To the New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/slow-shift-seen-for-atom-power-president-of-edison-institute-says.html | SLOW SHIFT SEEN FOR ATOM POWER; President of Edison Institute Says 50% of New Output Will Be Nuclear in 2000 Opposes Senate Bill | True | Special to THE NEW YORK TIMES. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/cyprus-governor-flies-to-britain-harding-gets-heavy-guard-for.html | CYPRUS GOVERNOR FLIES TO BRITAIN; Harding Gets Heavy Guard for Policy Talks--Island Raids Net Top Terrorists Terrorist Chiefs Captured | True | By Drew Middleton Special To the New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/city-college-council-elects.html | City College Council Elects | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/singapore-regime-to-stay-in-power.html | SINGAPORE REGIME TO STAY IN POWER | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/rudolph-links-victor-he-defeats-parnell-6-and-4-in-western-amateur.html | RUDOLPH LINKS VICTOR; He Defeats Parnell, 6 and 4, in Western Amateur Final | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/brucker-speaks-at-bethany.html | Brucker Speaks at Bethany | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/artisans-at-work-on-wilsons-tomb-washington-cathedral-plans-to.html | ARTISANS AT WORK ON WILSON'S TOMB; Washington Cathedral Plans to Dedicate Memorial Bay to President Nov. 11 BARUCH TO BE SPEAKER Window Tablets to Display 4 Texts Typifying Ideals of World War I Leader In Cathedral Chapel Family Decides | True | By Bess Furman Special To the New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/vice-president-in-buffalo-is-elected-by-bbdo.html | Vice President in Buffalo Is Elected by B.B.D.&O. | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/malayan-rubber-open-to-red-china.html | MALAYAN RUBBER OPEN TO RED CHINA | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/8story-building-to-be-renovated-title-to-loft-structure-on-avenue.html | 8-STORY BUILDING TO BE RENOVATED; Title to Loft Structure on Avenue of Americas Taken by Realty Investor | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/transport-news-of-interest-here-brotherhood-steps-up-fight-on.html | TRANSPORT NEWS OF INTEREST HERE; Brotherhood Steps Up Fight on I.L.A.--Port Is Busier This Year Than Last Port Gains Traffic Safety Awards Slated Helicopter Flights Increase | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/boys-clubs-of-america-fills-2-posts.html | Boys Clubs of America Fills 2 Posts | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/wiltons-oneman-police-force-finds-poison-ivy-is-job-hazard-trooper.html | Wilton's One-Man Police Force Find's Poison Ivy Is Job Hazard; Trooper Is on Duty 24 Hours a Day Patrolling Roads, Curbing Teen-Agers | True | By Richard H. Parke Special To the New York Times. the New York Times | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/polo-matches-postponed.html | Polo Matches Postponed | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/go-reynolds-jr-insurance-man-71.html | G.O. REYNOLDS JR., INSURANCE MAN, 71 | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/mind-test-for-father-bronx-man-accused-of-putting-baby-on-railroad.html | MIND TEST FOR FATHER; Bronx Man Accused of Putting Baby on Railroad Track | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/womans-place-defined-but-senator-smith-cautions-russell-sage.html | WOMAN'S PLACE DEFINED; But Senator Smith Cautions Russell Sage Graduates | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/pope-warns-country-girl-against-evils-of-big-city.html | Pope Warns Country Girl Against Evils of Big City | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/coming-taxpayers-march-today-against-fullvalue-assessment.html | Coming Taxpayers March Today Against Full-Value Assessment; TAXPAYERS MARCH AT CORNING TODAY City Average Is 83.6% | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/orioles-sign-brooklyn-youth.html | Orioles Sign Brooklyn Youth | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/aides-seek-votes-for-nasser-plan-ministers-of-cabinet-tour-delta.html | AIDES SEEK VOTES FOR NASSER PLAN; Ministers of Cabinet Tour Delta Area to Explain Aim of New Welfare State | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/tito-and-khrushchev-out-for-a-stroll-flee-from-crowd-to-ice-cream.html | Tito and Khrushchev, Out for a Stroll, Flee From Crowd to Ice Cream Store | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/anta-to-begin-tour-survey.html | ANTA to Begin Tour Survey | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/miss-ruth-lucinda-parker-betrothed-to-first-lieut-gideon-cashman-of.html | Miss Ruth Lucinda Parker Betrothed To First Lieut. Gideon Cashman of Army | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/notre-dame-degree-for-admiral-burke.html | NOTRE DAME DEGREE FOR ADMIRAL BURKE | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/booksauthors.html | Books--Authors | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/dutch-face-monetary-problems-as-gold-and-foreign-exchange-reserves.html | Dutch Face Monetary Problems as Gold And Foreign Exchange Reserves Drop | True | By Paul Catz Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/hersholt-rites-today-39-honorary-pallbearers-are-named-for-actors.html | HERSHOLT RITES TODAY; 39 Honorary Pallbearers Are Named for Actor's Funeral | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/russian-prelate-preaches-in-city-nikolai-declares-his-faith-in.html | RUSSIAN PRELATE PREACHES IN CITY; Nikolai Declares His Faith in Christ and 'Holy Russia' at Church in 97th St. Faith Is Stressed | True | By Harrison E. Salisbury | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/class-at-centre-graduated.html | Class at Centre Graduated | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/20th-century-fund-notes-vast-changes.html | 20TH CENTURY FUND NOTES VAST CHANGES | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/white-sox-crush-orioles-120-92-chicagoans-get-29-hits-off-six.html | WHITE SOX CRUSH ORIOLES, 12-0, 9-2; Chicagoans Get 29 Hits Off Six Hurlers--Donovan and Wilson Triumph | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/gettysburg-confers-degrees.html | Gettysburg Confers Degrees | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/jennifer-felton-will-be-married-radcliffe-student-engaged-to-david.html | JENNIFER FELTON WILL BE MARRIED; Radcliffe Student Engaged to David Saltonstall, a Junior at Harvard | True | Dorothy Wilding | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/city-is-cautioned-on-welfare-costs-chamber-asserts-population.html | CITY IS CAUTIONED ON WELFARE COSTS; Chamber Asserts Population Changes Will Cause Rise in Public-Aid Spending | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-07-06 | RE0000207381 | B00000595247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/russian-wins-piano-contest.html | Russian Wins Piano Contest | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/libia-has-hopes-for-big-oil-boom-but-none-has-been-removed.html | LIBIA HAS HOPES FOR BIG OIL BOOM; But None Has Been Removed Yet--French Company's Find Started Rush LIBYA HAS HOPES FOR BIG OIL BOOM | True | By Osgood Caruthers Special To the New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/japan-diet-votes-war-reparations-for-the-filipinos-settlement-of.html | JAPAN DIET VOTES WAR REPARATIONS FOR THE FILIPINOS; Settlement of $800,000,000 Is Approved--167-Day Session Is Ended Action by Standing Poll TOKYO APPROVES REPARATION BILL | True | By Foster Hailey Special To the New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/armenian-day-marked-here.html | Armenian Day Marked Here | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/german-ship-men-to-map-atom-use-association-gets-a-grant-for.html | GERMAN SHIP MEN TO MAP ATOM USE; Association Gets a Grant for Training of Specialists and Preliminary Work | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/hecht-sales-rose-by-52-last-year-but-department-store-chain-had.html | HECHT SALES ROSE BY 5.2% LAST YEAR; But Department Store Chain Had Slight Dip in Quarter in Volume and Earnings | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/new-business.html | New Business | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/stockholm-host-to-2-music-events-contemporary-music-society-event.html | STOCKHOLM HOST TO 2 MUSIC EVENTS; Contemporary Music Society Event and Local Festival Have Joint Opening | True | By Harold C. Schonberg Special To the New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/origin-of-the-mass-is-traced-by-priest.html | ORIGIN OF THE MASS IS TRACED BY PRIEST | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/pittston-co-appoints-a-new-vice-president.html | Pittston Co. Appoints A New Vice President | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/books-of-the-times-a-story-of-hidden-depths-human-heart-baffles.html | Books of The Times; A Story of Hidden Depths Human Heart Baffles Engineer | True | By Orville Prescotte.m.m. Warburg | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/cuban-press-curb-off-newspapers-uncensored-first-time-since.html | CUBAN PRESS CURB OFF; Newspapers Uncensored First Time Since Uprising | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/a-twomonth-blackout-the-last-he-remembers-is-having-a-drink-in.html | A TWO-MONTH BLACK-OUT; The Last He Remembers Is Having a Drink in Africa | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/argyll-is-victor-on-the-sound-moore-boat-gains-class-a-laurels.html | Argyll Is Victor on the Sound; MOORE BOAT GAINS CLASS A LAURELS Argyll Takes Prize in New York Y. C. Two-Day Series --Figaro, Golliwogg Win Winds are Light Protest By Buck | True | By John Rendel Special To the New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/lehman-scores-harlem-ghetto-senator-calls-civil-rights-problem-a.html | LEHMAN SCORES HARLEM 'GHETTO'; Senator Calls Civil Rights Problem a 'Crisis' as Acute in North as in South | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/rotary-meeting-opens-9000-attend-first-session-of-international.html | ROTARY MEETING OPENS; 9,000 Attend First Session of International Group | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/topics-of-the-times-color-on-the-campus-generations-of-scholars.html | Topics of The Times; Color on the Campus Generations of Scholars Gowns Give a Clue Trimming and Lining The One-Day Stand | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/dublin-outscores-kerry-217-in-gaelic-football-match-here-25000-at.html | Dublin Outscores Kerry, 21-7, In Gaelic Football Match Here; 25,000 at Polo Grounds See Contest--Tipperary Beats Kilkenny Hurlers, 15-13 Jones Brothers Star Net Shot 3 Points | True | By William J. Briordythe New York Times (BY PATRICK A. BURNS) | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/board-sends-plea-to-teachers-here-silver-issues-direct-warning-to.html | BOARD SENDS PLEA TO TEACHERS HERE; Silver Issues Direct Warning to 37,000 to End Boycott and Dispute Over Pay GIVES HOPE FOR FUTURE Pledges Continued Efforts to Get Funds Necessary for Salary Increases Wants Board's Stand Known 'Undue Pressure' Opposed | True | By Leonard Buder | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/einstein-college-of-medicine-to-get-new-residence-hall.html | Einstein College of Medicine to Get New Residence Hall | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/company-converts-stock.html | Company Converts Stock | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/commencement-week.html | COMMENCEMENT" WEEK | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/miss-hope-schimmel-a-bride.html | Miss Hope Schimmel a Bride | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/st-bonaventura-graduation.html | St. Bonaventura Graduation | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/west-point-gives-27-cadet-awards-presentations-are-made-to-the.html | WEST POINT GIVES 27 CADET AWARDS; Presentations Are Made to the Graduating Class-- Six Go to One Man | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/gonzalez-to-box-smallwood.html | Gonzalez to Box Smallwood | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/henry-armstrong-in-hospital.html | Henry Armstrong in Hospital | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/banker-to-head-drive-to-aid-nurse-service.html | Banker to Head Drive To Aid Nurse Service | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/targets-of-gop-drive.html | Targets of G.O.P. Drive | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/outlook-worries-british-markets-stocks-depressed-further-by.html | OUTLOOK WORRIES BRITISH MARKETS; Stocks Depressed Further by Uneasiness Over the Nation's Economy INVESTORS STAND ASIDE Prospects of Trouble Raise Traders' Desire to Await Better Developments Effectiveness Questioned First Dip in Three Years | True | By Lewis L. Nettleton Special To The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/dr-ruth-zager-wed-to-u-of-p-teacher-tulchinmalmud.html | DR. RUTH ZAGER WED TO U. OF P. TEACHER; Tulchin--Malmud | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/preface-to-memoirs.html | PREFACE TO MEMOIRS | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/financial-times-index-off.html | Financial Times Index Off | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/birds-fly-into-home-decor-with-bit-of-color-for-rooms.html | Birds Fly Into Home Decor With Bit of Color for Rooms | True | | 1984-07-06 | RE000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/prep-school-sports-st-georges-lawrenceville-and-fieldston-tennis.html | Prep School Sports; St. George's, Lawrenceville and Fieldston Tennis Teams Boast Perfect Marks Guessing Contest at Andover Potpourri | True | By Michael Strauss | 1984-07-06 | RE000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/presbyterians-in-south-debate-issue-of-marriage-after-divorce.html | Presbyterians in South Debate Issue of Marriage After Divorce; Biblical Studies Cited Role for Committees | True | Special to The New York Times. | 1984-07-06 | RE000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/3-concerns-move-to-coliseum.html | 3 Concerns Move to Coliseum | True | | 1984-07-06 | RE000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/ideological-split-due-for-an-airing-concession-to-titos-form-of.html | IDEOLOGICAL SPLIT DUE FOR AN AIRING; Concession to Tito's Form of Socialism Seen in New Soviet Decentralization Soviet Concept of Planning | True | By Harry Schwartz | 1984-07-06 | RE000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/eisenhower-spends-day-at-gettysburg.html | EISENHOWER SPENDS DAY AT GETTYSBURG | True | | 1984-07-06 | RE000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/disorder-flares-near-rally-of-trujillo-supporters-trujillo-hailed.html | Disorder Flares Near Rally of Trujillo Supporters; TRUJILLO HAILED AT MEETING HERE Police Find Other Missiles Message to Trujillo | True | By Milton Brackerthe New York Timesthe New York Times (BY CARL T. GOSSETT JR.) | 1984-07-06 | RE000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/tito-in-moscow.html | TITO IN MOSCOW | True | | 1984-07-06 | RE000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/belgians-win-in-soccer-54.html | Belgians Win in Soccer, 5-4 | True | | 1984-07-06 | RE000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/rabbinical-student-is-killed-by-arabs.html | RABBINICAL STUDENT IS KILLED BY ARABS | True | Special to The New York Times. | 1984-07-06 | RE000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/france-preparing-revisions-to-curb-rising-living-cost.html | France Preparing Revisions to Curb Rising Living Cost | True | Special to The New York Times. | 1984-07-06 | RE000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/suburbs-infested-by-caterpillars-tent-caterpillars-make-camp-in.html | SUBURBS INFESTED BY CATERPILLARS; Tent Caterpillars Make Camp in Suburban Countryside | True | The New York Times (by Ernest Sisto) | 1984-07-06 | RE000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/patrolman-seizes-3-youths-in-beating.html | PATROLMAN SEIZES 3 YOUTHS IN BEATING | True | | 1984-07-06 | RE000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/ashland-takes-honors-wins-in-working-hunter-class-in-stamford-show.html | ASHLAND TAKES HONORS; Wins in Working Hunter Class in Stamford Show Ring | True | Special to The New York Times. | 1984-07-06 | RE000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/bank-in-temporary-offices.html | Bank in Temporary Offices | True | | 1984-07-06 | RE000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/belfast-is-accused-of-anticatholic-bias-in-revising-its-allowances.html | Belfast Is Accused of Anti-Catholic Bias In Revising Its Allowances to Families | True | Special to The New York Times. | 1984-07-06 | RE000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/food-news-talk-about-two-liquids-a-mixer-soda-is-now-on-hand-to.html | Food News: Talk About Two Liquids; A Mixer Soda Is Now on Hand to Combine With Vodka The Frenchman Decries Putting Champagne in the Punch | True | By June Owen | 1984-07-06 | RE000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/midtown-standing-ban-is-in-effect-tomorrow.html | Midtown Standing Ban Is in Effect Tomorrow | True | | 1984-07-06 | RE000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/debenture-issue-set-capital-airlines-plans-offer-of-12-million.html | DEBENTURE ISSUE SET; Capital Airlines Plans Offer of $12 Million Securities | True | | 1984-07-06 | RE000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/donegan-ordains-10-to-diaconate-here.html | DONEGAN ORDAINS 10 TO DIACONATE HERE | True | | 1984-07-06 | RE000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/naacp-aide-sees-loss-by-democrats.html | N.A.A.C.P. AIDE SEES LOSS BY DEMOCRATS | True | | 1984-07-06 | RE000207381 | B00000595247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/pier-workers-at-mass-men-reminded-that-apostles-came-from.html | PIER WORKERS AT MASS; Men Reminded That Apostles Came From Waterfront | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/3000-attend-catholic-feast.html | 3,000 Attend Catholic Feast | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/black-and-white-the-city-editions.html | Black and White: The City Editions | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/macleish-prods-us-on-soviet-rivalry.html | MACLEISH PRODS U.S. ON SOVIET RIVALRY | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/miss-judith-roman-is-wed.html | Miss Judith Roman Is Wed | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/books-today.html | Books Today | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/2-on-motorbike-die-in-crash.html | 2 on Motorbike Die in Crash | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/bombay-police-fire-on-rioters-trying-to-storm-nehru-meeting.html | Bombay Police Fire on Rioters Trying to Storm Nehru Meeting | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/fox-to-film-life-of-jean-harlow-marilyn-monroe-is-sought-to-play.html | FOX TO FILM LIFE OF JEAN HARLOW; Marilyn Monroe Is Sought to Play 'Platinum-Blonde Bombshell' of Thirties Taradash and Kanter Elected | True | By Thomas M. Pryor Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/legality-appeal-pushed-in-soviet-prosecutor-asks-confidence-in.html | LEGALITY APPEAL PUSHED IN SOVIET; Prosecutor Asks Confidence in Courts as Justice Tasks Are Decentralized Economy Decentralized | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/moves-are-small-in-cotton-prices-nearby-december-8-points-down-in.html | MOVES ARE SMALL IN COTTON PRICES; Near-By December 8 Points Down in Week--Others Unchanged to 26 Up | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/india-and-egypt-key-targets-as-red-bloc-spurs-exchanges.html | India and Egypt Key Targets As Red Bloc Spurs Exchanges | True | By Dana Adams Schmidt Special To the New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/foreign-affairs-khrushchevs-stalin-i-the-man-who-never-was-gradual.html | Foreign Affairs; Khrushchev's Stalin: I--The Man Who Never Was Gradual Process Totally Rewritten | True | By C.l. Sulzberger | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/shoe-production-up-april-output-advanced-27-above-the-1955-level.html | SHOE PRODUCTION UP.; April Output Advanced 2.7% Above the 1955 Level | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/random-notes-from-washington-2-hoovers-block-links-to-soviet-acting.html | Random Notes From Washington: 2 Hoovers Block Links to Soviet; Acting Secretary of State and F.B.I. Chief Against Expanding Contacts, but White House Disagrees East-West Link Urged A Diplomatic Shift Hankie Trouble Try This Today Sherman Rides Again Happy Note for Farms Temptation for President | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/st-peters-college-honors-9-teachers.html | ST. PETER'S COLLEGE HONORS 9 TEACHERS | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/arlene-mandeville-married.html | Arlene Mandeville Married | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/macys-raises-mrs-michelsor.html | Macy's Raises Mrs. Michelsor | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/mosaics-in-coffee-table.html | Mosaics in Coffee Table | True | | 1984-07-06 | RE0000207381 | B00000595247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/soil-bank-spurs-slipping-grains-prospect-of-cut-in-acreage-causes.html | SOIL BANK SPURS SLIPPING GRAINS; Prospect of Cut in Acreage Causes Futures Market to End Week on Rally Wheat Offerings Modest | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/saves-wife-from-jump-husband-and-passerby-hold-her-until-life-net.html | SAVES WIFE FROM JUMP; Husband and Passer-By Hold Her Until Life Net Arrives | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/bucs-on-top-31-before-43-loss-pirates-gain-lead-first-time-in-8.html | BUCS ON TOP, 3-1, BEFORE 4-3 LOSS; Pirates Gain Lead First Time in 8 Years, but Relinquish Place After 2d Game 34,915 See Twin Bill Ball Take a Bad Hop | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/other-sales-mergers-nuclear-corp-pacific-mills-vapor-heating.html | OTHER SALES, MERGERS; Nuclear Corp. Pacific Mills Vapor Heating | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/peace-called-quiet-work.html | Peace Called 'Quiet Work' | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/athletics-down-red-sox-by-7-to-6-win-in-tenth-on-thompsons-single.html | ATHLETICS DOWN RED SOX BY 7 TO 6; Win in Tenth on Thompson's Single After Tying Score With Five-Run Eighth Portugal in Soccer Tie | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/muhlfeld-first-in-sail-triumphs-in-quincy-adams17-class-at.html | MUHLFELD FIRST IN SAIL; Triumphs in Quincy Adams-17 Class at Riverside Y.C. | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/repertory-theatre-for-chicago.html | Repertory Theatre for Chicago | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/three-held-in-shooting.html | Three Held in Shooting | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/chapman-docks-sold-in-brooklyn-deal.html | CHAPMAN DOCKS SOLD, IN BROOKLYN DEAL | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/summer-college-work-14-city-institutions-will-serve-at-least-17000.html | SUMMER COLLEGE WORK; 14 City Institutions Will Serve at Least 17,000 Students | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/mrs-henry-delany-bishops-widow-95.html | MRS. HENRY DELANY, BISHOP'S WIDOW, 95 | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/zionists-here-urge-more-organization.html | ZIONISTS HERE URGE MORE ORGANIZATION | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/our-philippine-bases.html | OUR PHILIPPINE BASES | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/86-get-wheelock-degrees.html | 86 Get Wheelock Degrees | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/indians-score-84-in-twelfth-then-lose-71-test-to-senators-wertz.html | Indians Score, 8-4, in Twelfth, Then Lose 7-1 Test to Senators; Wertz' 3-Run Homer Decides Opener--Griggs Triumphs in Second Contest | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/nancy-r-chilton-to-be-wed-in-fall-charleston-girl-is-fiancee-of.html | NANCY R. CHILTON TO BE WED IN FALL; Charleston Girl Is Fiancee of Oscar Nelson Jr., Who Is Veteran of Infantry | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/new-west-coast-air-service.html | New West Coast Air Service | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/khrushchev-invited-the-queen.html | Khrushchev Invited the Queen | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/argentina-seizes-140-acts-to-bar-trouble-today-a-peron-anniversary.html | ARGENTINA SEIZES 140; Acts to Bar Trouble Today, a Peron Anniversary | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/courage-inc-marks-first-anniversary.html | COURAGE, INC., MARKS FIRST ANNIVERSARY | True | | 1984-07-06 | RE0000207381 | B00000595247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/dividend-meetings.html | Dividend Meetings | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/urbane-peace-orator-of-soviet-metropolitan-nikolai-was-born-in.html | Urbane 'Peace' Orator of Soviet; Metropolitan Nikolai Was Born in Lithuania | True | The New York Times | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/new-orleans-port-set-record.html | New Orleans Port Set Record | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/gathering-dust-particles.html | Gathering Dust Particles | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/weir-gains-in-tennis-puts-out-charlop-64-62-in-brooklyn-tournament.html | WEIR GAINS IN TENNIS; Puts Out Charlop, 6-4, 6-2, in Brooklyn Tournament | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/golden-wedding-party-24-couples-receive-greetings-from-president.html | GOLDEN WEDDING PARTY; 24 Couples Receive Greetings From President and Mayor | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/cologne-air-show-seen-by-big-crowd-attention-focuses-on-two-french.html | COLOGNE AIR SHOW SEEN BY BIG CROWD; Attention Focuses on Two French Planes Licensed for German Production | True | By Richard Witkin Special To the New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/risk-of-china-rift-charged-to-stalin-china-rift-risk-is-laid-to.html | Risk of China Rift Charged to Stalin; CHINA RIFT RISK IS LAID TO STALIN | True | By Sydney Gruson Special To the New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/chancellor-eyed-for-city-colleges-2682-brooklyn-graduates-hear.html | CHANCELLOR EYED FOR CITY COLLEGES; 2,682 Brooklyn Graduates Hear Williamson Call for a Central Administrator | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/californian-gets-67-in-third-round-littler-leads-middlecoff-at.html | CALIFORNIAN GETS 67 IN THIRD ROUND; Littler Leads Middlecoff at Dallas--de Vicenzo 3 Shots Back at 200 Middlecoff Cards 68 Ball Hits Tree Limb | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/italys-centrists-bar-extremists-christian-democrats-reject-left-and.html | ITALY'S CENTRISTS BAR EXTREMISTS; Christian Democrats Reject Left and Right-Wing Bids for Party Collaboration | True | By Paul Hofmann Special To the New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/rezoning-slated-to-assure-future-of-third-avenue-retail-designation.html | REZONING SLATED TO ASSURE FUTURE OF THIRD AVENUE; Retail Designation Planned to Upgrade Section From 15th to 96th Street HIGH STANDARD IS GOAL Change Would Affect Broad Area Around City's New Model Thoroughfare 'Boom' Begun by El Removal Business Zone Since 1916 | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/princeton-classes-elect.html | Princeton Classes Elect | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/saks-names-chicago-manager.html | Saks Names Chicago Manager | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/us-atom-experts-in-caracas.html | U.S. Atom Experts in Caracas | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/jewish-seminary-gives-72-degrees-29-rabbis-ordainedone-a-survivor.html | JEWISH SEMINARY GIVES 72 DEGREES; 29 Rabbis Ordained--One, a Survivor of Nazi Camps, Will Enter Chaplaincy Honorary Degrees Conferred | True | The New York Times | 1984-07-06 | RE0000207381 | B00000595247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/liberals-battle-baums-writein-party-leaders-say-letters-give-false.html | LIBERALS BATTLE BAUM'S WRITE-IN; Party Leaders Say Letters Give False Hint He Has Their Backing for Bench | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/itt-units-promote-three-it-t-and-units-raise-3-officials.html | I.T.&T., Units Promote Three; I.T. & T. AND UNITS RAISE 3 OFFICIALS | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/zeckendorf-is-cited-at-cardiac-benefit.html | ZECKENDORF IS CITED AT CARDIAC BENEFIT | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/the-traffic-in-heroin.html | THE TRAFFIC IN HEROIN | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/quarles-urges-end-to-defense-debate.html | QUARLES URGES END TO DEFENSE DEBATE | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/local-nuptials-for-miss-kaplan-she-is-escorted-by-her-father-at.html | LOCAL NUPTIALS FOR MISS KAPLAN; She Is Escorted by Her Father at Wedding to R.M. Secor -- Wears White Silk Gown Weiskopf--Doroff | True | Turl-Larkin | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/hackensack-valley-urged-for-road-tie.html | HACKENSACK VALLEY URGED FOR ROAD TIE | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/letters-to-the-times-compensating-teachers-single-salary-schedule.html | Letters to The Times; Compensating Teachers Single Salary Schedule Declared Unjust to High School Staff Exporting Surpluses Opposed Sentiments of Ukrainians Comments on Status of Bessarabia and Bukovina Are Criticized Treatment of Dogs Protested Remarks of Moses Criticized | True | ABRAHAM LEAVITT,ADRIAN LAJOUS,WLADIMIR ZALOZIECKY,ELLEN WINSOR,PETER SAMMARTINO, | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/shepilovs-promotion-supersedes-egypt-trip.html | Shepilov's Promotion Supersedes Egypt Trip | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/tomorrow-the-primary.html | TOMORROW THE PRIMARY | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/shoot-title-to-benner-he-breaks-own-pistol-record-in-taking-state.html | SHOOT TITLE TO BENNER; He Breaks Own Pistol Record in Taking State Event | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/arrival-of-buyers-in-the-new-york-market-arrival-of-buyers.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET; ARRIVAL OF BUYERS | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/koufax-of-brooks-gains-43-victory-dodger-hurler-in-first-start-of.html | KOUFAX OF BROOKS GAINS 4-3 VICTORY; Dodger Hurler, in First Start of 1956, Beats Cubs With Labine's Aid in Ninth Bonus Kids Make Good Baker's Homer Scores 2 Bavasi Joins Club | True | By John Drebinger Special To the New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/benefit-show-for-hayfever-unit.html | Benefit Show for Hayfever Unit | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/pipeline-subsidiary-is-offering-rights.html | PIPELINE SUBSIDIARY IS OFFERING RIGHTS | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/boat-missing-off-jersey.html | Boat Missing Off Jersey | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/ford-fund-names-arnold.html | Ford Fund Names Arnold | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/softness-noted-in-charter-rates-but-volume-rises-sharply-brokers.html | 'SOFTNESS NOTED IN CHARTER RATES; 'But Volume Rises Sharply-- Brokers Concerned Over Use of Reserve Fleet | True | | 1984-07-06 | RE0000207381 | B00000595247 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/miss-de-coningh-becomes-a-bride-columbia-graduate-student-wed-to.html | MISS DE CONINGH BECOMES A BRIDE; Columbia Graduate Student Wed to Murray W. Frank at Home in Cleveland Triedman--Seiden | True | Special to The New York Times.Bradford Bachrach | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/music-mozart-festival-stratford-series-ends-with-church-works.html | Music: Mozart Festival; Stratford Series Ends With Church Works | True | By Ross Parmenter Special To the New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/connecticut-bankers-elect.html | Connecticut Bankers Elect | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/courville-beats-baskiel-3-and-2-connecticut-golfer-puts-out.html | COURVILLE BEATS BASKIEL, 3 AND 2; Connecticut Golfer Puts Out Metropolitan Public Links Defender--Gruntal Gains Four Birdies for Courville Kaminski Loses, 3 and 2 | True | By Lincoln A. Werden Special To the New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/mt-holyoke-exercises-graduates-told-that-belief-in-democracy-is.html | MT. HOLYOKE EXERCISES; Graduates Told That Belief in Democracy Is Vital | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress, During Week | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/auto-stickers-carry-thruway-safety-legend.html | Auto Stickers Carry Thruway Safety Legend | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/the-business-bookshelf-freedom-from-controls.html | THE BUSINESS BOOKSHELF; Freedom From Controls | True | By Burton Crane | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/italy-goes-ahead-in-davis-cup-test-pietrangeli-and-sirola-take.html | ITALY GOES AHEAD IN DAVIS CUP TEST; Pietrangeli and Sirola Take Doubles Match for Lead of 2-1 Over Denmark | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/about-new-york-racing-silks-an-old-english-origination-call-for.html | About New York; Racing Silks, an Old English Origination, Call for Careful Jockeying With Needle | True | By Meyer Berger | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/adenauer-will-talk-with-mollet-today.html | ADENAUER WILL TALK WITH MOLLET TODAY | True | Special to The New York Times. | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-04 | 1956-06-04 | https://www.nytimes.com/1956/06/04/archives/frank-lloyd-wright-in-pulpit-deplores-absence-of-culture-views-on.html | Frank Lloyd Wright, In Pulpit, Deplores Absence of Culture; Views on Other Subjects | True | | 1984-07-06 | RE0000207381 | B00000595247 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/british-reserves-show-slackening-in-recovery-pace-rise-of-reserves.html | British Reserves Show Slackening In Recovery Pace; RISE OF RESERVES SLOWS IN BRITAIN | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/letters-to-the-times-slaughter-of-animals-industry-said-to-conduct.html | Letters to The Times; Slaughter of Animals Industry Said to Conduct Research to Improve Methods To Halt Bomb Tests Reporting From Russia Dispatches Criticized as Creating Belief Here in Genuine Change Reservoir of Lawyers Queried | True | NORMAN DRAPER,R. B. Y. SCOTT.ism" ? ADA SIEGEL,the bench. EDMUND CLYNES. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/the-proceedings-in-the-un-security-council-scheduled-for-today.html | The Proceedings In the U.N.; SECURITY COUNCIL SCHEDULED FOR TODAY | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/mothers-to-get-degrees-two-to-be-among-the-seniors-at-barnard.html | MOTHERS TO GET DEGREES; Two to Be Among the Seniors at Barnard College Today | True | | 1984-07-06 | RE0000207382 | B00000595248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/2-city-firemen-accused-of-taking-tips-at-statler-veterans-suspended.html | 2 City Firemen Accused Of Taking Tips at Statler; Veterans Suspended After $20 Gifts by Exhibitors Are Reported--Cavanagh Hints Inquiry May Involve Hotel TWO FIREMEN FACE HOTEL TIP INQUIRY | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/document-poses-soviet-problem-us-wonders-if-the-kremlin-will-now-be.html | DOCUMENT POSES SOVIET PROBLEM; U.S. Wonders if the Kremlin Will Now Be Forced to Tell People of Attack on Stalin Deep Soviet Reaction Seen | True | By Harry Schwartz | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/maritime-alumni-to-meet.html | Maritime Alumni to Meet | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/screen-greatest-of-ease-monotonous-trapeze-swings-into-capitol.html | Screen: Greatest of Ease; Monotonous 'Trapeze' Swings Into Capitol | True | By Bosley Crowther | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/steel-output-set-at-964-for-week.html | STEEL OUTPUT SET AT 96.4% FOR WEEK | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/police-double-guard-at-east-harlem-polls-east-harlem-gets-more-poll.html | Police Double Guard At East Harlem Polls; EAST HARLEM GETS MORE POLL POLICE | True | By Leo Egan | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/exfighter-indicted-in-assault.html | Ex-Fighter Indicted in Assault | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/eisenhower-hails-red-cross-relief-declares-1955-was-difficult-but.html | EISENHOWER HAILS RED CROSS RELIEF; Declares 1955 Was 'Difficult but Magnificent Year'-- E. R. Harriman Named Would Analyze Operation New Yorker to Head Drive | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/california-vote-today-is-crucial-for-2-democrats-stevenson-and.html | CALIFORNIA VOTE TODAY IS CRUCIAL FOR 2 DEMOCRATS; Stevenson and Kefauver Are Aware Loss Would Impair Chances for Nomination BOTH VOICE CONFIDENCE Ex-Governor Holds the Edge in View of Experts-- G.O.P. Primary Is Quiet One Each Predicts Victory TWO RIVALS FACE CALIFORNIA TEST | True | By Gladwin Hill Special To the New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/students-strike-in-brazil.html | Students Strike in Brazil | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/gonzalez-gets-verdict-beats-smallwood-in-10round-bout-at-st-nicks.html | GONZALEZ GETS VERDICT; Beats Smallwood in 10-Round Bout at St. Nicks Arena | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/chiles-new-cabinet-formed.html | Chile's New Cabinet Formed | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/virginia-reviews-school-bias-issue-special-board-meets-at-call-of.html | VIRGINIA REVIEWS SCHOOL BIAS ISSUE; Special Board Meets at Call of Governor, but Adheres to Plan Filed Last Year Contrary Developments Operation of Grants | True | By John D. Morris Special To the New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/211435-recovered-for-state-tenants.html | $211,435 RECOVERED FOR STATE TENANTS | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/late-rally-lifts-prices-of-grains-wheat-futures-up-33-c-soybeans-6.html | LATE RALLY LIFTS PRICES OF GRAINS; Wheat Futures Up 3-3 c, Soybeans -6 , With Distant Options Firmer | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/youth-unit-urged-for-asia-africa-egyptians-at-bandung-seek.html | YOUTH UNIT URGED FOR ASIA, AFRICA; Egyptians at Bandung Seek Federation With Purpose of Ending Colonialism | True | By Greg MacGregor Special To the New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/2-exchanges-get-new-presidents-exchanges-elect-new-presidents.html | 2 Exchanges Get New Presidents; EXCHANGES ELECT NEW PRESIDENTS | True | D'Ariene | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/bus-integration-asked-tallahassee-negroes-reject-compromise2-routes.html | BUS INTEGRATION ASKED; Tallahassee Negroes Reject Compromise--2 Routes End | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/cotton-leads-21-metropolitan-qualifiers-for-national-open-british.html | Cotton Leads 21 Metropolitan Qualifiers for National Open; BRITISH PRO'S 137 BEST BY SHOTS Shields Runner-Up to Cotton in Westchester-Holland First on Long Island Circelli Makes Grade Silvestrone Loses Play-Off Billows Misses After 66 | True | By Lincoln A. Werden | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/redlegs-subdue-phillies-8-to-2-fowler-goes-route-for-4th-triumph-as.html | REDLEGS SUBDUE PHILLIES, 8 TO 2; Fowler Goes Route for 4th Triumph as MacMillan, Bailey Lead Attack | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/in-the-nation-the-duke-of-plaza-toro-notwithstanding-an-unctuous.html | In The Nation; The Duke of Plaza Toro Notwithstanding An Unctuous Debate Roget to the Rescue. | True | By Arthur Krock | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/mene-grande-elects-officer.html | Mene Grande Elects Officer | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/bowater-to-build-in-south-carolina.html | BOWATER TO BUILD IN SOUTH CAROLINA | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/to-return-to-hiroshima-ten-girls-to-leave-here-soon-after-plastic.html | TO RETURN TO HIROSHIMA; Ten Girls to Leave Here Soon After Plastic Surgery | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/3-schools-of-n-y-u-observe-class-day.html | 3 SCHOOLS OF N. Y. U. OBSERVE CLASS DAY | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/theatre-benefit-at-auntie-mame-performance-on-nov-7-will-assist.html | THEATRE BENEFIT AT 'AUNTIE MAME'; Performance on Nov. 7, Will Assist Casework Program of Girls Service League | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/record-class-at-drew-degrees-are-given-to-181-at-89th-commencement.html | RECORD CLASS AT DREW; Degrees Are Given to 181 at 89th Commencement | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/reston-speaks-on-trends.html | Reston Speaks on Trends | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/building-to-be-started-excavation-work-starts-this-week-at-111-w.html | BUILDING TO BE STARTED; Excavation Work Starts This Week at 111 W. 40th St. | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/bridges-union-loses-on-pineapple-riot.html | BRIDGES UNION LOSES ON 'PINEAPPLE RIOT' | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/for-the-armed-forces.html | FOR THE ARMED FORCES | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/belmont-park-chart.html | BELMONT PARK CHART | True | | 1984-07-06 | RE0000207382 | B00000595248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/school-aid-scanned-heald-says-federal-support-involves-some.html | SCHOOL AID SCANNED; Heald Says Federal Support Involves Some Regulation | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/nostanding-test-opens-today-cars-to-be-towed-off-thursday-traffic.html | No-Standing Test Opens Today; Cars to Be Towed Off Thursday; Traffic Police in Midtown Area Will Issue Warnings for the First Two Days | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/vice-president-elected-by-goebel-brewing-co.html | Vice President Elected By Goebel Brewing Co. | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/italian-heads-rotary-lang-named-in-single-ballot-at-world-conclave.html | ITALIAN HEADS ROTARY; Lang Named in Single Ballot at World Conclave | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/text-of-eisenhowers-labor-address.html | Text of Eisenhower's Labor Address | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/boyer-sets-pace-in-11to5-victory-cards-third-baseman-gets-4-hits-in.html | BOYER SETS PACE IN 11-TO-5 VICTORY; Cards' Third Baseman Gets 4 Hits, Including Homer, as Mizell Stops Giants Castleman, White Connect Moon Hits No. 6 | True | By Roscoe McGowen Special To The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/a-welldeserved-award.html | A WELL-DESERVED AWARD | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/ground-broken-for-hospital.html | Ground Broken for Hospital | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/a-day-for-the-yankees-newark-will-honor-new-york-team-next-tuesday.html | A DAY FOR THE YANKEES; Newark Will Honor New York Team Next Tuesday | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/suzanne-magnus-will-be-married-senior-at-northwestern-is-betrothed.html | SUZANNE MAGNUS WILL BE MARRIED; Senior at Northwestern Is Betrothed to Stanley Rubel Jr., Illinois Graduate Chasin--Rothschild | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/capital-can-see-no-change-in-the-soviet-system-itself-document-held.html | Capital Can See No Change In the Soviet System Itself; Document Held Genuine NO SOVIET CHANGE SEEN IN CAPITAL Soviet Jams Broadcasts Radio Free Europe Acts | True | By Dana Adams Schmidt Special To The New York Times.special To The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/shea-giammalva-gain-triumph-in-first-round-of-tennis-at-manchester.html | SHEA, GIAMMALVA GAIN; Triumph in First Round of Tennis at Manchester | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/commodity-index-off-prices-fell-to-882-on-friday-from-883-on.html | COMMODITY INDEX OFF; Prices Fell to 88.2 on Friday From 88.3 on Thursday | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/21-policemen-get-heroism-awards-departments-highest-honor-given.html | 21 POLICEMEN GET HEROISM AWARDS; Department's Highest Honor Given Detective Who Shot Thug Near Foley Square | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/syracuse-u-honors-rayburn-and-martin.html | SYRACUSE U. HONORS RAYBURN AND MARTIN | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/topics-of-the-times-two-next-year-the-first-plates-colors-and.html | Topics of The Times; Two Next Year The First Plates Colors and Shapes North and South Some Special Plates | True | | 1984-07-06 | RE0000207382 | B00000595248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/khrushchev-on-stalin.html | KHRUSHCHEV ON STALIN | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/arbitration-ends-jersey-bus-strike-rockland-and-hill-lines-to.html | ARBITRATION ENDS JERSEY BUS STRIKE; Rockland and Hill Lines to Resume Runs Tomorrow After 6-Week Stoppage 40,000 RIDERS AFFECTED Meyner Induces Both Sides to Submit 6 of 9 Issues in Wage-Hour Dispute Seek 16 Cents-an-Hour Rise | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/upton-quits-war-crime-body.html | Upton Quits War Crime Body | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/yale-heads-swim-list-aubrey-among-the-eli-stars-on-allamerica-team.html | YALE HEADS SWIM LIST; Aubrey Among the Eli Stars on All-America Team | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/narcotics-shift-denied-by-hogan-but-position-on-firstcount-pleas.html | NARCOTICS SHIFT DENIED BY HOGAN; But Position on First-Count Pleas Differs From April Testimony to Schurman Court Testimony Noted 'Attempt' Pleas Explained | True | By Jack Roth | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/weakness-marks-london-trading-sharp-drop-in-government-issues.html | WEAKNESS MARKS LONDON TRADING; Sharp Drop in Government Issues Affects Most Others on Market | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/sidelights-sheepskin-plus-certificate-grand-trunk-squeezed.html | Sidelights; Sheepskin Plus Certificate Grand Trunk Squeezed Underwriting Haggle No Ghosts on Steel Orders Studebaker-Packard in the Air Miscellany | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/ship-cook-slips-twice-once-into-hudson-river.html | Ship Cook Slips Twice, Once Into Hudson River | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/newark-building-is-sold-by-wiss-broad-st-structure-taken-by.html | NEWARK BUILDING IS SOLD BY WISS; Broad St. Structure Taken by Syndicate That Resells to C. R. Rudinger, Inc. | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/washington-proceedings.html | Washington Proceedings | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/new-transit-plan-to-unscramble-riders-in-times-square-station.html | New Transit Plan to Unscramble Riders in Times Square Station | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/mrs-irving-polansky-has-son.html | Mrs. Irving Polansky Has Son | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/music-events-tonight.html | Music Events Tonight | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/armys-chief-deplores-airing-of-service-rift.html | Army's Chief Deplores Airing of Service Rift | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/prof-emmy-zweybrueck-is-dead-at-66-educator-and-designer-was-art.html | Prof. Emmy Zweybrueck Is Dead at 66; Educator and Designer Was Art Director | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/gop-to-act-june-23-will-pick-senate-candidate-after-cooper-bows-out.html | G.O.P. TO ACT JUNE 23; Will Pick Senate Candidate After Cooper Bows Out | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/new-fund-issue-placed.html | New Fund Issue Placed | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/brazil-rainfall-sends-coffee-up-rubber-cocoa-potatoes-and.html | BRAZIL RAINFALL SENDS COFFEE UP; Rubber, Cocoa, Potatoes and Cottonseed Oil Also Higher on Exchanges Here Cocoa Prices Rise | True | | 1984-07-06 | RE0000207382 | B00000595248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/helping-todays-migrants.html | HELPING TODAY'S MIGRANTS | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/mrs-hobby-is-speaker-western-commencement-told-of-rudimentary.html | MRS. HOBBY IS SPEAKER; Western Commencement Told of 'Rudimentary Ideals' | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/high-school-sports-notes-large-of-bryant-hopes-for-more-success.html | High School Sports Notes; Large of Bryant Hopes for More Success This Year Against Evander Batton's Boys High Meet Choice Theobald Addresses Coaches A Premature victory | True | By William J. Flynn | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/fire-routs-200-diners-george-washington-hotel-blaze-is-confined-to.html | FIRE ROUTS 200 DINERS; George Washington Hotel Blaze Is Confined to Kitchen | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/argentine-chief-gets-bid.html | Argentine Chief Gets Bid | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/interstate-compact-bill-signed.html | Interstate Compact Bill Signed | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/soviet-bars-2-british-planes.html | Soviet Bars 2 British Planes | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/traffic-accidents-rise-weeks-total-in-city-is-810-against-707-a.html | TRAFFIC ACCIDENTS RISE; Week's Total in City Is 810, Against 707 a Year Ago | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/on-radio.html | ON RADIO | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/villanova-graduation-495-in-class-hear-navy-head-at-113th.html | VILLANOVA GRADUATION; 495 in Class Hear Navy Head at 113th Ceremonies | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/the-carlton-saffords-have-son.html | The Carlton Saffords Have Son | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/katherine-mdonald-64-american-beauty-of-silent-screen-dies-on-coast.html | KATHERINE M'DONALD, 64; American Beauty of Silent Screen Dies on Coast | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/a-s-to-open-fashion-floor.html | A. & S. to Open Fashion Floor | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/suffolk-inquiry-on-graft-starts-first-4-of-23-jurors-chosen-to.html | SUFFOLK INQUIRY ON GRAFT STARTS; First 4 of 23 Jurors Chosen to Examine Official Deeds and Possibly Gambling SUFFOLK INQUIRY ON GRAFT STARTS Britting Refused to Testify Contempt Action Against 2 | True | By Clayton Knowles Special To The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/eisenhower-calls-on-labor-to-serve-not-to-dominate-eisenhower-sees.html | Eisenhower Calls on Labor To Serve, Not to Dominate; EISENHOWER SEES A DUTY FOR LABOR | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/business-notes.html | BUSINESS NOTES | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/fisheries-plan-is-set-includes-10000000-loan-fund-to-improve.html | FISHERIES PLAN IS SET; Includes $10,000,000 Loan Fund to Improve Vessels | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/judge-nf-lent-of-nassau-dead-member-of-county-court-50-served-in.html | JUDGE N.F. LENT OF NASSAU DEAD; Member of County Court, 50, Served in Many Municipal Posts on Long Island | True | | 1984-07-06 | RE0000207382 | B00000595248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/pier-mishap-plea-made-shipping-official-calls-for-aid-to-enforce.html | PIER MISHAP PLEA MADE; Shipping Official Calls for Aid to Enforce Safety | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/chicago-opera-receiver-to-act.html | Chicago Opera Receiver to Act | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/benson-limits-use-of-new-soil-bank.html | BENSON LIMITS USE OF NEW SOIL BANK | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/slaying-toll-now-8-police-say-alberta-legislator-killed-family-and.html | SLAYING TOLL NOW 8; Police Say Alberta Legislator Killed Family and Himself | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/news-of-interest-in-shipping-field-grace-line-is-ruled-common.html | NEWS OF INTEREST IN SHIPPING FIELD; Grace Line Is Ruled Common Carrier of Bananas-- Charter Hearing Set Reserve Vessels to Be Used Collision testimony Heard | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/powell-aide-gets-7-months-in-jail-mrs-dodson-is-also-fined-1000-in.html | POWELL AIDE GETS 7 MONTHS IN JAIL; Mrs. Dodson Is Also Fined $1,000 in Tax Evasion-- $2,500 Bail Continued | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/hickenlooper-wins-gop-race-in-iowa.html | HICKENLOOPER WINS G.O.P. RACE IN IOWA | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/belgrade-scored-on-refugee-data-un-report-raises-question-of.html | BELGRADE SCORED ON REFUGEE DATA; U.N. Report Raises Question of Forcible Repatriation-- Inquiries Unanswered | True | By Kathleen McLaughlin Special To the New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/fire-records.html | Fire Records | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/quarterback-is-picked-for-columbia-trophy.html | Quarterback Is Picked For Columbia Trophy | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/moscows-ballet-attended-by-tito-yugoslav-leader-and-soviet-chiefs.html | MOSCOW'S BALLET ATTENDED BY TITO; Yugoslav Leader and Soviet Chiefs at Special Fete-- Dancers' Virtuosity Hailed Bravura Is Praised High-voltage style | True | By John Martin Special To the New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/postal-savings-change-gains.html | Postal Savings Change Gains | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/ba-candidate-kills-himself.html | B.A. Candidate Kills Himself | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/un-council-bows-to-arab-demands-on-mideast-plan-unanimously-adopts.html | U.N. COUNCIL BOWS TO ARAB DEMANDS ON MIDEAST PLAN; Unanimously Adopts British Move for Continued Effort --Drops Opposed Section 'Five Little Words' U.N. COUNCIL BOWS TO ARAB DEMANDS U.S. Voices 'Regret' Soviet Stand Criticized | True | By Thomas J. Hamilton Special to the New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/states-may-act-in-nlrb-cases-supreme-court-rules-they-also-can.html | STATES MAY ACT IN N.L.R.B. CASES; Supreme Court Rules They Also Can Enjoin Violence Barred by U.S. Law Kohler Strike Involved | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/church-revises-code-0f-divorce-assembly-of-presbyterians-of-south.html | CHURCH REVISES CODE 0F DIVORCE; Assembly of Presbyterians of South Votes to Delete Remarriage Exceptions | True | By George Dugan Special To the New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/private-utilities-see-battle-won-public-power-topic-avoided-by.html | PRIVATE UTILITIES SEE BATTLE WON; Public Power Topic Avoided by Political Campaigners, Says Head of Institute Power Issue Avoided Would Name Government PRIVATE UTILITIES SEE BATTLE WON | True | By Gene Smith Special To the New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/books-published-today.html | Books Published Today | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/actress-is-killed-in-auto-accident-lola-dannunzio-26-dies-in-kansas.html | ACTRESS IS KILLED IN AUTO ACCIDENT; Lola D'Annunzio, 26, Dies in Kansas After Making Film -2d Performer a Victim | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/new-furniture-plant-set.html | New Furniture Plant Set | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/anhydrous-ammonia-price-cut.html | Anhydrous Ammonia Price Cut | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/orioles-resign-adams.html | Orioles Re-Sign Adams | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/nationalist-improved-puerto-rican-insurgent-to-leave-hospital-soon.html | NATIONALIST IMPROVED; Puerto Rican Insurgent to Leave Hospital Soon | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/navy-rocket-crashes-it-was-to-have-photographed-sun-at-height-of.html | NAVY ROCKET CRASHES; It Was to Have Photographed Sun at Height of 130 Miles | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/brooklyn-park-is-dedicated.html | Brooklyn Park Is Dedicated | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/comrades-on-stage-tonight.html | 'Comrades' on Stage Tonight | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/set-house-in-order-democrats-advised.html | SET HOUSE IN ORDER, DEMOCRATS ADVISED | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/dubinsky-attacks-indias-curb-on-film.html | DUBINSKY ATTACKS INDIA'S CURB ON FILM | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/high-court-backs-dismissal-of-red-cites-just-cause-provision-of.html | HIGH COURT BACKS DISMISSAL OF RED; Cites 'Just Cause' Provision of Labor Pact-- Decision Is Limited to California Worked As Clerk-Typist | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/iron-steel-payroll-increased.html | Iron, Steel Payroll Increased | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/indians-conquer-senators-7-to-0-garcia-strikes-out-twelve-in.html | INDIANS CONQUER SENATORS, 7 TO 0; Garcia Strikes Out Twelve in Winning, No. 4--Averill, Busby Hit Homers | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/business-records.html | BUSINESS RECORDS | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/postal-units-slated-stations-to-be-built-on-east-110th-and-124th.html | POSTAL UNITS SLATED; Stations to Be Built on East 110th and 124th Streets | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/books-of-the-times-an-artist-on-verbal-high-wires-sevareids.html | Books of The Times; An Artist on Verbal High Wires Sevareid's Ballasted Thoughts | True | By Charles Poore | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/dayton-rubber-co.html | DAYTON RUBBER CO. | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/femme-in-eau-de-cologne.html | Femme in Eau de Cologne | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/jersey-standard-closes-pate-deal.html | JERSEY STANDARD CLOSES PATE DEAL | True | | 1984-07-06 | RE0000207382 | B00000595248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/oil-discovery-hinted.html | Oil Discovery Hinted | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/3-freight-cars-derailed.html | 3 Freight Cars Derailed | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/fingerprint-rule-retained-for-reds.html | FINGERPRINT RULE RETAINED FOR REDS | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/canadas-cost-index-steady.html | Canada's Cost Index Steady | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/2-raids-net-loot-in-brinks-theft-90000-is-found-in-boston-after.html | 2 RAIDS NET LOOT IN BRINK'S THEFT; $90,000 Is Found in Boston After $4,635 Is Located by F. B. I. in Baltimore | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/ny-central-costs-rise-outpacing-revenue-gain.html | N.Y. Central Costs Rise, Outpacing Revenue Gain | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/scholarships-to-aid-research-for-blind.html | SCHOLARSHIPS TO AID RESEARCH FOR BLIND | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/u-n-has-a-bad-day.html | U. N. HAS A BAD DAY | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/slight-dip-shown-in-primary-prices-processed-foods-advance-but-farm.html | SLIGHT DIP SHOWN IN PRIMARY PRICES; Processed Foods Advance, but Farm Products and Industrial Items Ease | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/prague-demotes-the-soviet-flag-students-obtain-its-removal-from.html | PRAGUE DEMOTES THE SOVIET FLAG; Students Obtain Its Removal From Positions of Honor-- Reading Curbs Eased | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/steeplejack-hurt-in-fall.html | Steeplejack Hurt in Fall | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/directory-of-persons-mentioned-in-khrushchevs-moscow-speech.html | Directory of Persons Mentioned in Khrushchev's Moscow Speech | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/1071-executed-in-kenya.html | 1,071 Executed in Kenya | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/plane-loading-unit-developed.html | Plane Loading Unit Developed | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/musicians-union-loses-on-pickets-but-high-court-rules-for-labor-in.html | MUSICIANS UNION LOSES ON PICKETS; But High Court Rules for Labor in 2 Other Cases of Secondary Boycott The Yankee Stadium Case The Typewriter Case The Concrete Case | True | By Luther A. Huston Special To the New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/sedition-in-the-states.html | SEDITION IN THE STATES | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/khrushchev-talk-on-stalin-bares-details-of-rule-based-on-terror.html | KHRUSHCHEV TALK ON STALIN BARES DETAILS OF RULE BASED ON TERROR; CHARGES PLOT FOR KREMLIN PURGES; U.S. ISSUES A TEXT Dead Dictator Painted as Savage, Half-Mad and Power-Crazed Khrushchev Discusses Delay Speech Adds Much Detail STALIN DEPICTED AS SAVAGE DESPOT Korean War Data Awaited Many Officers Liquidated Revelations by Khrushchev 'Leningrad Affair' Recalled 'Doctors' Plot Laid to Stalin | True | By Harrison E. Salisbury Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/sea-clash-reported-off-matsu.html | Sea Clash Reported Off Matsu | True | | 1984-07-06 | RE0000207382 | B00000595248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/matza-in-steeplechase-n-y-u-ace-will-not-defend-mile-title-in-a-a-u.html | MATZA IN STEEPLECHASE; N. Y. U. Ace Will Not Defend Mile Title in A. A. U. Meet | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/parents-cautioned-on-child-fantasy.html | Parents Cautioned On Child Fantasy | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/japanese-output-soars.html | Japanese Output Soars | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/gene-austin-life-planned-as-film-story-of-popular-crooner-of.html | GENE AUSTIN LIFE PLANNED AS FILM; Story of Popular Crooner of Twenties Will Be Made by Case Productions Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/date-robertson-weds-actress.html | Date Robertson Weds Actress | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/president-appointed-by-christian-scientists.html | President Appointed By Christian Scientists | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/blood-gifts-slated-employes-of-ny-central-and-pullman-to-donate.html | BLOOD GIFTS SLATED; Employes of N.Y. Central and Pullman to Donate | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/mr-bryan-as-federal-judge.html | MR. BRYAN AS FEDERAL JUDGE | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/peiping-recognition-set-syria-reported-decided-on-relations-with.html | PEIPING RECOGNITION SET; Syria Reported Decided on Relations With Reds | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/major-league-baseball.html | Major League Baseball | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/stalins-dividing-to-rule-related-small-groups-always-shifted-so-no.html | STALIN'S DIVIDING TO RULE RELATED; Small Groups Always Shifted So No One Knew Views, Khrushchev Declares DICTATOR HELD FEARFUL Called Obsessed by Worry Over a Plot Against Him—Wide Distrust Cited Rule by Endless Rotation Called Ignorant of Facts | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/a-married-couple-and-two-young-women-who-are-engaged.html | A Married Couple and Two Young Women Who Are Engaged | True | Bradford Bachrach | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/trademark-hailed-as-commerce-aid.html | TRADEMARK HAILED AS COMMERCE AID | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/maglie-shuts-out-braves-for-dodgers-at-milwaukee-cardinals-crush.html | Maglie Shuts Out Braves for Dodgers at Milwaukee; Cardinals Crush Giants; BROOKS WIN, 3-0, ON 3-HIT HURLING Homers by Reese and Hodges Help Topple Braves to 2d Place Behind Pirates Victory Lifts Spirits Mastery Is Complete Products of Farm | True | By John Drebinger Special To the New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/sports-of-the-times-hurricane-warning-in-an-apiary-food-for-thought.html | Sports of The Times; Hurricane Warning In an Apiary --Food for Thought Lapse of Memory | True | By Arthur Daley | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/un-bars-return-of-korea-teams-rejects-reds-proposal-for-neutral.html | U.N. BARS RETURN OF KOREA TEAMS; Rejects Reds' Proposal for Neutral Inspectors' Use if Requested by Truce Body | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/high-court-refuses-alleghany-action.html | HIGH COURT REFUSES ALLEGHANY ACTION | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/censure-blocked-in-ottawa-house-move-by-opposition-against-speaker.html | CENSURE BLOCKED IN OTTAWA HOUSE; Move by Opposition Against Speaker Loses in Bitter Gas Pipeline Dispute | True | By Raymond Daniell Special To the New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/pink-cooler.html | Pink Cooler | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/progress-reported-in-leukemia-battle.html | PROGRESS REPORTED IN LEUKEMIA BATTLE | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/bronx-building-goes-to-investor-industrials-assessed-at-425000-is.html | BRONX BUILDING GOES TO INVESTOR; industrials, Assessed at $425,000, Is Bought--Apartment House Sold | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/sobell-contests-conviction-as-spy.html | SOBELL CONTESTS CONVICTION AS SPY | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/florida-vote-totaled-stevensons-margin-over-kefauver-set-at-13736.html | FLORIDA VOTE TOTALED; Stevenson's Margin Over Kefauver Set at 13,736 | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/peace-award-for-romulo.html | Peace Award for Romulo | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/ribicoff-offers-flood-housing-to-families-in-path-of-turnpike.html | Ribicoff Offers Flood Housing To Families in Path of Turnpike; Trucks Not Available Housing Waiver Sought | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/coast-shooter-sixth-in-rome.html | Coast Shooter Sixth in Rome | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/stevenson-faces-homestate-fight-exgov-john-stelle-sees-10-to-20.html | STEVENSON FACES HOME-STATE FIGHT; Ex-Gov. John Stelle Sees 10 to 20 Delegates Leaving Him--Arvey Denies Revolt | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/umpire-walsh-in-job-shift.html | Umpire Walsh in Job Shift | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/albanian-reds-rename-hoxha-as-party-leader.html | Albanian Reds Rename Hoxha as Party Leader | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/performance-of-the-reluctant-debutante-will-aid-home-for-aged-women.html | Performance of 'The Reluctant Debutante' Will Aid Home for Aged Women on Oct. 25 | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/olympians-elect-bacon-new-yorker-to-lead-group-of-exgames.html | OLYMPIANS ELECT BACON; New Yorker to Lead Group of Ex-Games Participants | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/sovietyugoslav-visit-ends.html | Soviet-Yugoslav Visit Ends | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/talmadge-backs-states-says-he-will-seek-to-curb-federal-government.html | TALMADGE BACKS STATES; Says He Will Seek to Curb Federal Government Powers | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/power-loss-causes-blackout.html | Power Loss Causes Blackout | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/berkshire-farm-fete-play-benefit-nov-16-will-aid-boys-treatment.html | BERKSHIRE FARM FETE; Play Benefit Nov. 16 Will Aid Boys' Treatment Center | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/athletics-sign-jersey-player.html | Athletics Sign Jersey Player | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/sales-and-mergers-lepages-consolidated-american-industries.html | SALES AND MERGERS; LePage's Consolidated American Industries | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/plea-for-israeli-youth-mayor-speaks-at-luncheon-of-mizrachi.html | PLEA FOR ISRAELI YOUTH; Mayor Speaks at Luncheon of Mizrachi Organization | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/venezuelan-tours-us-by-cab.html | Venezuelan Tours U.S. by Cab | True | | 1984-07-06 | RE0000207382 | B00000595248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/ship-concerns-warned-to-think-in-terms-of-20knot-freighters.html | Ship Concerns Warned to Think In Terms of 20-Knot Freighters; Maritime Chief Tells the Propeller Club U.S. Lines Must Expand or Fall-- Leaning on Government Criticized Castigates Some Lines Government Will Have Say | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/us-and-sukarno-benefit-by-visit-indonesian-leaders-19day-tour.html | U.S. AND SUKARNO BENEFIT BY VISIT; Indonesian Leader's 19-Day Tour Appraised Favorably by Officials of Both Sides U.S. Also Gained Insight Sukamo Welcomed in Ottawa | True | By Tillman Durdinspecial To the New York Times | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/truman-plays-a-sonata-on-clavichord-mozart-used.html | Truman Plays a Sonata on Clavichord Mozart Used | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/plastic-shuttle-out-loom-part-said-to-last-much-longer-than-wooden.html | PLASTIC SHUTTLE OUT; Loom Part Said to Last Much Longer Than Wooden One | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/british-columbia-seeks-40000000-government-agencies-will-offer.html | BRITISH COLUMBIA SEEKS $40,000,000; Government Agencies Will Offer Debentures for Public Facilities | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/mrs-paul-g-birdsall-has-son.html | Mrs. Paul G. Birdsall Has Son | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/kremlin-will-rename-many-points-in-soviet.html | Kremlin Will Rename Many Points in Soviet | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/on-television.html | ON TELEVISION | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/power-shortage-expected-to-rise-oeec-group-wams-that-europe-will.html | POWER SHORTAGE EXPECTED TO RISE; O.E.E.C. Group Warns That Europe Will Not Get Much Atomic Energy Till 1975 Exchange Problem Noted POWER SHORTAGE EXPECTED TO RISE | True | By Henry Giniger Special To the New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/stassen-appeals-for-a-ban-on-war-tells-rabbinical-unit-world-must-a.html | STASSEN APPEALS FOR A BAN ON WAR; Tells Rabbinical Unit World Must Act if Civilization Is to Make Progress New Studies are Slated | True | By Irving Spiegel Special To the New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/unions-company-renew-wire-talk-but-traffic-in-the-midwest-and-south.html | UNIONS, COMPANY RENEW WIRE TALK; But Traffic in the Midwest and South Is Disrupted by Local Walkouts | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/college-is-50-years-old-president-hails-sweet-briar-50000-grant.html | COLLEGE IS 50 YEARS OLD; President Hails Sweet Briar --$50,000 Grant Announced | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/moscow-cautious-on-stalin-issue-observers-say-leaders-dont-want.html | MOSCOW CAUTIOUS ON STALIN ISSUE; Observers Say Leaders Don't Want Their Party Assailed Along With Dictator Parts of Speech Published History Being Rewritten | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/prio-wins-fight-to-remain-in-us-immigration-service-grants-asylum.html | PRIO WINS FIGHT TO REMAIN IN U.S.; Immigration Service Grants Asylum to Exiled Former President of Cuba Immigration Service Ruling | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/bellevue-to-close-special-heart-unit.html | BELLEVUE TO CLOSE SPECIAL HEART UNIT | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/zionist-spokesman-seeks-soviet-talks.html | ZIONIST SPOKESMAN SEEKS SOVIET TALKS | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/israel-again-scored-on-arab-minority.html | ISRAEL AGAIN SCORED ON ARAB MINORITY | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/israel-admits-error-officials-say-troops-went-into-jordan-by.html | ISRAEL ADMITS ERROR; Officials Say Troops Went Into Jordan by Mistake | True | Special to The New York Times. | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/2-slain-in-cyprus-youth-is-wounded.html | 2 SLAIN IN CYPRUS; YOUTH IS WOUNDED | True | Special to The New York Times. | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/savings-unit-gets-electronic-banking.html | SAVINGS UNIT GETS ELECTRONIC BANKING | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/holeproof-hosiery-price-cut.html | Holeproof Hosiery Price Cut | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/100-students-win-gm-scholarships.html | 100 STUDENTS WIN G.M. SCHOLARSHIPS | True | Special to The New York Times. | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/the-long-and-short-of-it-stripes-are-tops.html | The Long and Short of It: Stripes Are Tops | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/orioles-sign-two-collegians.html | Orioles Sign Two Collegians | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/upsala-gives-lld-to-hammarskjold.html | UPSALA GIVES LL.D. TO HAMMARSKJOLD | True | Special to THE NEW YORK TIMES. | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/pope-receives-visitors-pius-apparently-recovered-from-a-sore-throat.html | POPE RECEIVES VISITORS; Pius Apparently Recovered From a Sore Throat | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/odds-on-lavandin-lengthen.html | Odds on Lavandin Lengthen | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/colorado-dam-breaks-billion-gallons-of-water-freed-in-mountain-west.html | COLORADO DAM BREAKS; Billion Gallons of Water Freed in Mountain West of Denver | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/sobeloff-is-opposed-by-south-carolinian.html | SOBELOFF IS OPPOSED BY SOUTH CAROLINIAN | True | Special to The New York Times. | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/big-apparel-maker-cards-data-there-for-sales-guide-electronics.html | Big Apparel Maker Cards Data There for Sales Guide; Electronics Comes to Showroom SHOWROOMS HERE USE ELECTRONICS | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/terpiloff-play-to-have-readings.html | Terpiloff Play to Have Readings | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/high-court-postpones-end-of-term-to-monday.html | High Court Postpones End of Term to Monday | True | Special to The New York Times. | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/danny-kaye-ends-tour.html | Danny Kaye Ends Tour | True | Special to The New York Times. | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/embargo-lifted-rubber-price-up-wide-effects-in-asian-trade-expected.html | EMBARGO LIFTED, RUBBER PRICE UP; Wide Effects in Asian Trade Expected With Opening of Market to Red China Eden Request to Eisenhower Ceylon Sees Temporary Affect British Decision Noted | True | By Robert Alden Special To the New York Times. | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/slate-for-rhode-island-democratic-group-unpledged-but-favors.html | SLATE FOR RHODE ISLAND; Democratic Group Unpledged, but Favors Stevenson | True | Special to The New York Times. | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/queen-sails-to-sweden-duke-with-her-on-royal-yacht-couple-tours.html | QUEEN SAILS TO SWEDEN; Duke With Her on Royal Yacht --Couple Tours Tees Area | True | Special to The New York Times. | 1984-07-06 | RE000207382 | B00000595248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/nehru-bids-west-take-goa-stand-wants-clear-answer-from-us.html | NEHRU BIDS WEST TAKE GOA STAND; Wants Clear Answer From U.S. and Others on Dispute Over Portuguese Area Special to The New York Times. Dulles Statement Recalled | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/yale-dean-sees-world-crisis.html | Yale Dean Sees World Crisis | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/italys-tennis-team-beats-denmark-41.html | ITALY'S TENNIS TEAM BEATS DENMARK, 4-1 | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/curtis-cup-team-practices.html | Curtis Cup Team Practices | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/new-director-chosen-by-pepsicola-company.html | New Director Chosen By Pepsi-Cola Company | True | Ira L. Hill | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/americanmarietta-co.html | AMERICAN-MARIETTA CO. | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/qualifiers-in-various-districts.html | Qualifiers in Various Districts | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/penelope-moffat-becomes-engaged-barnard-student-will-be-wed-to.html | PENELOPE MOFFAT BECOMES ENGAGED; Barnard Student Will Be Wed to Timothy J. Smail, Who Served in Scots Guards Betrothed | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/end-of-polio-is-predicted.html | End of Polio is Predicted | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/freidrich-beats-cavicchi.html | Freidrich Beats Cavicchi | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/hockey-rule-changed-player-serving-minor-penalty-to-return-if.html | HOCKEY RULE CHANGED; Player Serving Minor Penalty to Return if Rivals Score | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/algeria-may-raise-frances-tax-bills-algeria-may-cost-paris-new.html | Algeria May Raise France's Tax Bills; ALGERIA MAY COST PARIS NEW TAXES 300 Algerian Rebels Killed | True | By Robert C. Doty Special To the New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/swarthmore-cites-five-offers-honorary-law-degrees-at-commencement.html | SWARTHMORE CITES FIVE; Offers Honorary Law Degrees at Commencement Exercises | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/jong-of-c-c-n-y-gains-in-tennis-advances-to-semifinals-in-college-c.html | JONG OF C. C. N. Y. GAINS IN TENNIS; Advances to Semi-Finals in College Conference Play --Keating, Iona, Wins Schwartz Captures Trophy Lurie Wins in Brooklyn | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/burlington-expanding-to-operate-former-amerotron-fabric-plants-in.html | BURLINGTON EXPANDING; To Operate Former Amerotron Fabric Plants in South | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/forest-hills-keeps-title.html | Forest Hills Keeps Title | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/saar-accord-set-by-bonn-and-paris-integration-of-territory-with.html | SAAR ACCORD SET BY BONN AND PARIS; Integration of Territory With West Germany Is Expected by First of Next Year SAAR ACCORD SET BY BONN AND PARIS | True | By Henry Giniger Special To the New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/high-court-to-hear-ftc-trust-appeal.html | HIGH COURT TO HEAR F.T.C. TRUST APPEAL | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/revived-french-skill-gives-a-coat-of-gold-to-the-silver-small.html | Revived French Skill Gives A Coat of Gold to the Silver; Small Accessory Items | True | By Betty Pepis | 1984-07-06 | RE0000207382 | B00000595248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/waiter-is-acquitted-in-slaying-in-1937.html | WAITER IS ACQUITTED IN SLAYING IN 1937 | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/booksauthors.html | Books--Authors | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/britain-accepts-olympic-bid.html | Britain Accepts Olympic Bid | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/radio-finds-venus-hotter-than-212-f-venus-observed-to-be-hot-planet.html | Radio Finds Venus Hotter Than 212 F.; VENUS OBSERVED TO BE HOT PLANET | True | By Anthony Leviero Special To the New York Times. | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/cloisters-shows-rare-statuette-13th-century-figure-of-st-stephen.html | CLOISTERS SHOWS RARE STATUETTE; 13th Century Figure of St. Stephen Among 40 Objects on View Here First Time Altarpiece Also Shown Bargain Acquisition | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/stadium-debuts-for-2-americans-marilyn-dubow-14yearold-violinist.html | STADIUM DEBUTS FOR 2 AMERICANS; Marilyn Dubow, 14-Year-Old Violinist, and Joel Rosen, Pianist, to Bow July 11 | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/arrival-of-buyers-in-new-york-arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York; Arrival of Buyers in New York | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/tunisian-chief-named-salah-ben-youssef-made-head-of-nations.html | TUNISIAN CHIEF NAMED; Salah ben Youssef Made Head of Nation's 'Liberation Army' | True | Special to The New York Times | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/first-national-stores-record-sales-and-earnings-set-for-year-ended.html | FIRST NATIONAL STORES; Record Sales and Earnings Set for Year Ended March 31 COMPANIES ISSUE EARNING FIGURES | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/aec-member-named-again-by-eisenhower.html | A.E.C. Member Named Again by Eisenhower | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/whooping-crane-is-lost-zoo-fears-a-hawk-or-owl-made-off-with-chick.html | WHOOPING CRANE IS LOST; Zoo Fears a Hawk or Owl Made Off With Chick | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/money.html | Money | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/engineering-studies-in-high-school-urged-by-industrialist.html | Engineering Studies in High School Urged by Industrialist | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/broadway-to-see-shinbone-alley-musical-version-of-archy-and.html | BROADWAY TO SEE 'SHINBONE ALLEY'; Musical Version of archy and mehitabel Will Be Produced by Peter Lawrence Theatre Symposium | True | By Sam Zolotow | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/son-to-the-w-g-spilsburys.html | Son to the W. G. Spilsburys | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/west-germany-jails-6-leftists.html | West Germany Jails 6 Leftists | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/moore-41-choice-for-pompey-fight-175pound-king-his-weight-a-mystery.html | MOORE 4-1 CHOICE FOR POMPEY FIGHT; 175-Pound King, His Weight a Mystery, Will Defend His Title Tonight Important Fight for Moore His Weight Fluctuates | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/wellesley-gets-record-bequests.html | WELLESLEY GETS RECORD BEQUESTS | True | Special to The New York Times. | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/plastic-mold-material-to-go-up.html | Plastic Mold Material to Go Up | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/talk-on-delinquency.html | Talk on Delinquency | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/strike-over-drilling-ends.html | Strike Over Drilling Ends | True | | 1984-07-06 | RE000207382 | B00000595248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/ruth-a-kumins-troth-she-will-be-wed-to-bruce-lane-of-cleveland-law.html | RUTH A. KUMIN'S TROTH; She Will Be Wed to Bruce Lane of Cleveland Law Firm | True | Special to THE NEW YORK TIMES. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/longer-contract-for-suez-barred-egypt-demands-concession-of-canal.html | LONGER CONTRACT FOR SUEZ BARRED; Egypt Demands Concession of Canal Company End in 1968 as Agreed | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/wilson-on-way-to-atomic-tests.html | Wilson on Way to Atomic Tests | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/n-y-u-beats-st-johns-in-n-c-a-a-playoff-goldsholl-takes-twohitter-6.html | N. Y. U. Beats St. John's in N. C. A. A. Play-Off; GOLDSHOLL TAKES TWO-HITTER, 6 TO 2 3 N. Y. U. Double Plays Aid in Beating St. John's Nine for District 2 Title Issues Seven Passes 2 Losses Eliminate Team Mississippi Ousts Duke | True | By Michael Strauss Special To the New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/columbia-to-get-college-center-1000000-gift-for-a-booth-memorial-is.html | COLUMBIA TO GET COLLEGE CENTER; $1,000,000 Gift for a Booth Memorial Is Announced at Class Day Exercises $2,400,000 Received Prizes Are Awarded | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/news-of-advertising-and-marketing-billboard-writeoff-in-ads.html | News of Advertising and Marketing; Billboard Write-Off in Ads Accounts People Notes | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/stocks-continue-sluggish-upturn.html | STOCKS CONTINUE SLUGGISH UPTURN | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/delay-in-assessing-denied-at-corning.html | DELAY IN ASSESSING DENIED AT CORNING | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/597-given-degrees-at-brown-exercises.html | 597 GIVEN DEGREES AT BROWN EXERCISES | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/top-ad-man-elevated-at-benrus-watch-co.html | Top Ad Man Elevated At Benrus Watch Co. | True | The New York Times Studio | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/venezuelan-chamber-elects.html | Venezuelan Chamber Elects | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/germans-to-buy-u-s-fodder.html | Germans to Buy U. S. Fodder | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/arithmetic-posts-go-begging-in-city-only-88-apply-for-650-jobs-in.html | ARITHMETIC POSTS GO BEGGING IN CITY; Only 88 Apply for 650 Jobs in Junior High Schools-- Board Deeply Worried LURE OF INDUSTRY CITED Pay Situation Also Blamed by Teacher Spokesman-- Other Shortages Noted Shortage to Remain Medieval Art Acquired for Exibition in Cloisters | True | By Benjamin Fine | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/venezuela-note-fails-in-suit-here-dulles-turns-down-plea-for.html | VENEZUELA NOTE FAILS IN SUIT HERE; Dulles Turns Down Plea for 'Suggestion' in Libel Action Against Consul General Dismissal Motion Pends | True | By Milton Bracker | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/silvia-g-thomson-to-bow-on-june-13.html | SILVIA G. THOMSON TO BOW ON JUNE 13 | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/cudahy-tops-net-of-12-months-in-6-3405163-cleared-in-half-against.html | CUDAHY TOPS NET OF 12 MONTHS IN 6; $3,405,163 Cleared in Half, Against $2,703,000 in the Preceding Year | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/metal-statistics-out-annual-volume-on-information-for-the-trade-now.html | 'METAL STATISTICS OUT; Annual Volume on Information for the Trade Now on Sale | True | | 1984-07-06 | RE0000207382 | B00000595248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/food-news-pepper-prices-are-down-from-postwar-levelsdelectable.html | Food News: Pepper; Prices Are Down From Postwar LevelsDelectable Potatoes Arrive From West | True | By June Owen | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/wiley-says-foes-aim-at-president-gop-eisenhowerhaters-engineered.html | WILEY SAYS FOES AIM AT PRESIDENT; G.O.P. 'Eisenhower-Haters' Engineered His Defeat, He Tells Senate Davis Denies He Got Funds | True | By William S. White Special To the New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/appeal-in-shooting-denied.html | Appeal in Shooting Denied | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/business-leases.html | Business Leases | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/alumni-at-academy-general-96-attends-reunion-cadet-corps-parades.html | ALUMNI AT ACADEMY; General, 96, Attends Reunion --Cadet Corps Parades | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/tv-writers-agree-to-network-pact-strike-deadline-averted-after-9.html | TV WRITERS AGREE TO NETWORK PACT; Strike Deadline Averted After 9 Months of Talks-- Guild Sees Gain on 2 Issues New TV Film Series Planned | True | By Oscar Godbout Special To the New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/bald-truth-unites-leaders.html | Bald Truth Unites Leaders | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/attorney-weds-miss-henderson-hainon-alfred-miller-marries-columbia.html | ATTORNEY WEDS MISS HENDERSON; Hainon Alfred Miller Marries Columbia Graduate in Chapel of Riverside Church Georgopulo--Bradley | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/4-will-lead-concerts-fiorato-barnett-jenkins-and-hawthorne-to.html | 4 WILL LEAD CONCERTS; Fiorato, Barnett, Jenkins and Hawthorne to Conduct Here | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/premier-nu-expected-to-resign-in-burma.html | Premier Nu Expected To Resign in Burma | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/home-loan-refinancing-federal-agency-to-offer-notes-totaling-161.html | HOME LOAN REFINANCING; Federal Agency to Offer Notes Totaling 161 Million Today | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/griffith-memorial-planned.html | Griffith Memorial Planned | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/sandra-craig-engaged-will-become-bride-of-hugh-dickinson-this.html | SANDRA CRAIG ENGAGED; Will Become Bride of Hugh Dickinson This Summer | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/treasury-bill-rate-dips-a-tiny-fraction.html | TREASURY BILL RATE DIPS A TINY FRACTION | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/fort-dix-tax-upheld-private-housing-subject-to-local-levies-court.html | FORT DIX TAX UPHELD; Private Housing Subject to Local Levies, Court Rules | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/film-men-back-museum-pledge-support-to-immigration-center-at-statue.html | FILM MEN BACK MUSEUM; Pledge Support to Immigration Center at Statue of Liberty | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/poland-amnesties-28000.html | Poland Amnesties 28,000 | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/marso-wins-belmonts-forget-hurdle-handicap-25-shot-scores-over.html | Marso Wins Belmont's Forget Hurdle Handicap; 2-5 SHOT SCORES OVER ENTRY-MATE Marso Beats Policeman Day by 3 Lengths--Oneida Is a Distant Third Minus Pool of $61.70 Winner Earns $8,375 | True | By Joseph C. Nichols | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/toronto-bank-appoints-new-general-manager.html | Toronto Bank Appoints New General Manager | True | | 1984-07-06 | RE0000207382 | B00000595248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/a-revised-biography-brutality-and-violence-saw-spies-everywhere.html | A Revised Biography; Brutality and Violence Saw 'Spies' Everywhere | True | Joseph Stalin | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/strawberry-fete-at-st-marks.html | Strawberry Fete at St. Mark's | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/music-winners-to-play-education-league-will-offer-finalists-at-2.html | MUSIC WINNERS TO PLAY; Education League Will Offer Finalists at 2 Concerts | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/elmira-graduates-71-upstate-class-admonished-to-shoulder-civic-duty.html | ELMIRA GRADUATES 71; Upstate Class Admonished to Shoulder Civic Duty | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/free-game-to-test-fans.html | Free Game to Test Fans | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/chain-plans-a-store-newberry-leases-space-in-menlo-park-center.html | CHAIN PLANS A STORE; Newberry Leases Space in Menlo Park Center. | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/lunch-program-10-years-old.html | Lunch Program 10 Years Old | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/pfizer-plans-italian-unit.html | Pfizer Plans Italian Unit | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/park-ban-studied-for-westchester-2-units-may-be-restricted-to.html | PARK BAN STUDIED FOR WESTCHESTER; 2 Units May Be Restricted to Residents--Supervisors 'Serve Notice' on Moses | True | Special to The New York Times. | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/eberhard-krumschmidt-actor-dies-at-51-performed-and-directed-here.html | Eberhard Krumschmidt, Actor, Dies at 51; Performed and Directed Here and Abroad | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/public-utilities-raise-23000000-milwaukee-gas-light-sells-13000000.html | PUBLIC UTILITIES RAISE $23,000,000; Milwaukee Gas Light Sells $13,000,000 Issue, Potomac Electric $10,000,000 Ten Syndicates Competed Milwaukee Gas Light Potomac Electric Power Tropical Gas Co. | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/esso-raises-oil-prices.html | Esso Raises Oil Prices | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/taipei-protests-to-us-scores-decision-to-release-jailed-chinese-to.html | TAIPEI PROTESTS TO U.S.; Scores Decision to Release Jailed Chinese to Reds | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/dividends-announced.html | Dividends Announced | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/output-resumed-in-auto-industry-most-concerns-operating-after.html | OUTPUT RESUMED IN AUTO INDUSTRY; Most Concerns Operating After Shut-Downs--Halt Called on Ramblers Chrysler Cut Deeply 240 New Packards | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/burkemo-tallies-134-at-detroit-to-pace-links-trials-in-nation.html | Burkemo Tallies 134 at Detroit to Pace Links Trials in Nation; Former P.G.A. Champion Is 10 Under Par in Gaining Berth in Open--Shute Fails to Qualify First Time in 30 Years | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/white-sox-pierce-tops-orioles-134-southpaw-gains-7th-victory-behind.html | WHITE SOX' PIERCE TOPS ORIOLES, 13-4; Southpaw Gains 7th Victory Behind 14-Hit Attack-- Philley, Fox Star | True | | 1984-07-06 | RE000207382 | B00000595248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/ursinus-graduates-144-dr-gladfelter-of-temple-calls-right-to.html | URSINUS GRADUATES 144; Dr. Gladfelter of Temple Calls Right to Knowledge Basic | True | Special to The New York Times. | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/republic-union-agree-on-terms-machinists-however-delay-ratification.html | REPUBLIC, UNION AGREE ON TERMS; Machinists, However, Delay Ratification Vote Until 150 Electricians End Strike | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/city-urged-to-bar-sulphurous-oils-greenburg-says-some-fuel-corrodes.html | CITY URGED TO BAR SULPHUROUS OILS; Greenburg Says Some Fuel Corrodes Buildings and Is Injurious to Health Affects Industrial Users | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/results-in-doubt-in-ecuador-race-conservative-slightly-ahead-in.html | RESULTS IN DOUBT IN ECUADOR RACE; Conservative Slightly Ahead in Presidency Contest but Rivals Challenge Figures | True | By Tad Szulc Special To the New York Times. | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/disputes-flare-on-2-piers-here-labor-disagreements-tie-up.html | DISPUTES FLARE ON 2 PIERS HERE; Labor Disagreements Tie Up Operations of Passenger Vessel and a Freighter | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/man-in-car-robbed-of-5328.html | Man in Car Robbed of $5,328 | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/exreds-vex-greece-athens-is-undecided-about-admitting-50-who-fled.html | EX-REDS VEX GREECE; Athens Is Undecided About Admitting 50 Who Fled | True | Special to The New York Times | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/lincoln-defeats-boys-high-by-74-reaches-final-in-p-s-a-l-series3run.html | LINCOLN DEFEATS BOYS HIGH BY 7-4; Reaches Final in P. S. A. L. Series--3-Run Homer by Flanhaft Paces Attack | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/boys-club-bill-offered-celler-house-measure-would-incorporate.html | BOYS CLUB BILL OFFERED; Celler House Measure Would Incorporate Organization | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/soviet-prelate-ties-church-and-science.html | SOVIET PRELATE TIES CHURCH AND SCIENCE | True | Special to The New York Times. | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/cards-sell-surkont-to-seals.html | Cards Sell Surkont to Seals | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/world-bank-sees-big-season-ahead-black-says-agency-expects-to.html | WORLD BANK SEES BIG SEASON AHEAD; Black Says Agency Expects to Approve $450,000,000 in Loans This Summer TOPS FISCAL 1955 TOTAL President Says First Sale of Bonds in 2 Years Is Slated in U. S. Capital Market First Loan in 2 Years Steel Loan for India | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/scaffolding-collapses-injuring-worker-and-passerby.html | Scaffolding Collapses, Injuring Worker and Passer-By | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/hurricane-jackson-is-suspended-for-hour-in-jammed-elevator.html | Hurricane Jackson Is Suspended --For Hour in Jammed Elevator | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/paul-s-theiss-65-retired-admiral-chief-of-staff-of-amphibious.html | PAUL S. THEISS, 65, RETIRED ADMIRAL; Chief of Staff of Amphibious Forces in Pacific, 1943-45, Dies-- Won Navy Cross | True | Special to The New York Times. | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-07-06 | RE000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/definition-of-terms-used-by-khrushchev.html | Definition of Terms Used by Khrushchev | True | | 1984-07-06 | RE000207382 | B00000595248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/4635-found-in-baltimore.html | $4,635 Found in Baltimore | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/nashua-officially-named.html | Nashua Officially Named | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/strijdom-to-fly-to-london.html | Strijdom to Fly to London | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/text-of-speech-on-stalin-by-khrushchev-as-released-by-the-state.html | Text of Speech on Stalin by Khrushchev Is Released by the State Department; Harm of Cult Noted Stalin Characterized by Lenin Two New Documents Read Stalin's Abuse of Power Repressive Policy Start Lenin Directive Quoted The Trotskyite Issue Text Reveals Earlier Purge of Military Leaders Cost Thousands of Lives in War Cult of the Individual Year of Intervention Lenin's Record is Noted Injustices Investigated 98 of 139 Executed The Kirov Purges Justification for Terror Stalin's Course Questioned Illegal Ousters Charged Second Declaration Cited N.K.V.D. Instructions Quoted Cases Now Being Reviewed Blame Placed on Stalin Torture Defended by Stalin Stalin's Self-Praise as Military 'Genius' Denounced as Distortion, Document Shows Stalin's Role in War Stalin's Excuse Disputed Warning From London Recalled Rifles for Army Lacking German's Information Ignored Stalin's Despair Recounted Kharkov Used as Illustration Fury of Stalin Is Cited Historical Films Discredited Minorities Were Exiled The Leningrad Affair Mingrelian 'Plot' Cited Progress in Georgia Noted 'Fall' of Tito Pledged by Stalin Sta | True | Special to The New York Times.SovfotoFree Lance Photographers GuildSovfoto | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/costello-trial-slated-denaturalization-proceeding-is-ordered-for.html | COSTELLO TRIAL SLATED; Denaturalization Proceeding Is Ordered for Monday | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/cotton-futures-turn-irregular-prices-move-8-points-above-to-7-below.html | COTTON FUTURES TURN IRREGULAR; Prices Move 8 Points Above to 7 Below Last Friday's in Sluggish Trading | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/alex-rose-assails-kefauvers-tactics.html | ALEX ROSE ASSAILS KEFAUVER'S TACTICS | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/tokyo-concern-to-export-oil.html | Tokyo Concern to Export Oil | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/soviet-shows-atom-in-peaceful-roles.html | SOVIET SHOWS ATOM IN PEACEFUL ROLES | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/rca-lists-color-tv-at-495-200-under-present-minimum-role-for-wally.html | R.C.A. Lists Color TV at $495, $200 Under Present Minimum; Role for Wally Cox | True | By Val Adams | 1984-07-06 | RE0000207382 | B00000595248 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/officer-is-fiance-of-sue-brickner-lieut-bruce-backe-of-the-air.html | OFFICER IS FIANCE OF SUE BRICKNER; Lieut. Bruce Backe of the Air Force to Marry Student at Ohio State in July Cullity-Gassen Fontaine--McCormick | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/received-degree-in-person.html | Received Degree in Person | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/197-girls-get-degrees-daughter-of-louis-budenz-wins-new-rochelle.html | 197 GIRLS GET DEGREES; Daughter of Louis Budenz Wins New Rochelle Honors | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/tito-links-amity-to-soviet-reform-tells-russians-future-ties-depend.html | TITO LINKS AMITY TO SOVIET REFORM; Tells Russians Future Ties Depend on Shift From Line Advanced by Stalin TITO LINKS AMITY TO SOVIET REFORM Renewed Tie Hailed | True | By Jack Raymond Special To the New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/princeton-elects-smith.html | Princeton Elects Smith | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/thomson-takes-3way-playoff-for-victory-in-texas-open-golf.html | Thomson Takes 3-Way Play-Off For Victory in Texas Open Golf; Australian Beats Littler and Middlecoff on Second Hole After His 63 Ties at 267 Middlecoff Cards 68 Snead Soars to a 73 | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/text-of-un-resolution-on-middle-east.html | Text of U.N. Resolution on Middle East | True | Special to The New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/stocks-continue-sluggish-upturn-average-rises-188-to-32191-only.html | STOCKS CONTINUE SLUGGISH UPTURN; Average Rises 1.88 to 321.91 --Only 1,500,000 Shares Traded During Day 567 ISSUES GAIN, 337 DIP Magma Copper Adds 3 -- Most Changes Modest-- List Industries Listed Stocks Improve Slowly | True | | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-05 | 1956-06-05 | https://www.nytimes.com/1956/06/05/archives/wood-field-and-stream-quabbin-a-happy-hunting-fishing-area-for.html | Wood, Field and Stream; Quabbin a Happy Hunting, Fishing Area for Massachusetts Sportsmen | True | By John W. Randolph Special To the New York Times. | 1984-07-06 | RE0000207382 | B00000595248 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/cards-sign-konstanty-former-yankee-relief-hurler-added-to-staff.html | CARDS SIGN KONSTANTY; Former Yankee Relief Hurler Added to Staff After Tryout | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/theatre-antidistaff-strindbergs-comrades-has-us-premiere.html | Theatre: Anti-Distaff; Strindberg's 'Comrades' Has U.S. Premiere | True | By Louis Calta | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/maryann-holmes-bride-in-suburbs-she-is-married-in-st-marys.html | MARYANN HOLMES BRIDE IN SUBURBS; She Is Married in St. Mary's, Manhasset, to Clovis B. Heimrath, Navy Veteran | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/city-optimistic-on-polio-vaccine-health-chief-expects-70-of.html | CITY OPTIMISTIC ON POLIO VACCINE; Health Chief Expects 70% of Children Up to Age 15 to Get Salk Shots Soon | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/poliakoff-dead-wrote-as-augur-foreign-affairs-expert-had-been-on.html | POLIAKOFF DEAD; WROTE AS 'AUGUR'; Foreign Affairs Expert Had Been on Times of London --Warned on Germany | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-07-06 | RE0000207383 | B00000595249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/rabbis-ask-unity-on-aid-to-israel-orthodox-leaders-note-rise-in.html | RABBIS ASK UNITY ON AID TO ISRAEL; Orthodox Leaders Note Rise in Interest in Judaism by the Youth of Nation | True | By Irving Spiegel Special To the New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/watch-of-future-may-run-by-radio-allelectronic-units-likely-within.html | WATCH OF FUTURE MAY RUN BY RADIO; All-Electronic Units Likely Within 10 Years, Congress Trade Inquiry Is Told | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/baum-defeated-by-difalco-in-liberal-surrogate-race-but-javits.html | Baum Defeated by DiFalco In Liberal Surrogate Race; But Javits Impounds All Ballots Because of Protests--Santangelo Wins--Upset Is Scored by Stevenson on Long Island | True | By Leo Egan | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/stock-dividend-by-bank-trustees-of-hanover-slate-a-oneforfive.html | STOCK DIVIDEND BY BANK; Trustees of Hanover Slate a One-for-Five Payment | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/new-york-sells-30000000-issue-city-bonds-to-finance-school.html | NEW YORK SELLS $30,000,000 ISSUE; City Bonds to Finance School Buildings Will Yield Investors 2 to 2.8% | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/farm-test-in-iowa.html | Farm Test in Iowa | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/food-news-mangoes-with-shipments-increased-subtropical-fruit-has.html | Food News: Mangoes; With Shipments Increased, Subtropical Fruit Has Moved Out of Luxury Class | True | By June Owen | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/nasser-foe-starts-paper.html | Nasser Foe Starts Paper | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/general-electric-gets-contract.html | General Electric Gets Contract | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/threenation-net-for-power-urged-utility-official-asks-one-grid-for.html | THREE-NATION NET FOR POWER URGED; Utility Official Asks One Grid for U.S., Canada and Mexico for Safety and Economy | True | By Gene Smith Special To the New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/power-hearing-june-7-foes-of-hells-canyon-oppose-financing-proposal.html | POWER HEARING JUNE 7; Foes of Hells Canyon Oppose Financing Proposal | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/stamford-parley-held-railroad-head-and-mayor-seek-to-ease-parking.html | STAMFORD PARLEY HELD; Railroad Head and Mayor Seek to Ease Parking Problem | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/sidelights-new-bond-yields-firming-up.html | Sidelights; New Bond Yields Firming Up? | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/blake-defends-invitation-rumanian-church-protests.html | Blake Defends Invitation; Rumanian Church Protests | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/city-to-cut-week-for-12335-july-1-they-will-go-on-40hour-work-basis.html | CITY TO CUT WEEK FOR 12,335 JULY 1; They Will Go on 40-Hour Work Basis Then Instead of Waiting Until Sept. 1 | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/booksauthors.html | Books--Authors | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/beirut-cabinet-falls-issue-is-over-buying-of-port-from-private.html | BEIRUT CABINET FALLS; Issue Is Over Buying of Port From Private Company | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/covent-garden-beset-by-deficit-opera-and-ballet-troupes-in-britain.html | COVENT GARDEN BESET BY DEFICIT; Opera and Ballet Troupes in Britain Reported Facing Extinction in 3 Years | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/robert-dix-to-wed-janet-lake.html | Robert Dix to Wed Janet Lake | True | | 1984-07-06 | RE0000207383 | B00000595249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/hoffia-appeals-us-tax-claim.html | Hoffa Appeals U.S. Tax Claim | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/prince-morvi-defeats-jeans-joe-by-nose-in-mile-race-at-belmont.html | Prince Morvi Defeats Jean's Joe by Nose in Mile Race at Belmont; ANDERSON SCORES WITH RAND HORSE Prince Morvi, at $20.80, Nips Jean's Joe in Feature - Chief Fanelli Is Third | True | By Joseph C. Nichols | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/amnesty-frees-28000-poles.html | Amnesty Frees 28,000 Poles | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/nostanding-ban-off-to-good-start-midtown-trafficrelief-plan-is-a.html | NO-STANDING BAN OFF TO GOOD START; Midtown Traffic-Relief Plan Is a Trial to an Iceman, but Fails to Deter a Diplomat | True | By Joseph C. Ingraham | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/tigers-top-red-sox-for-7-in-row-1411.html | TIGERS TOP RED SOX FOR 7 IN ROW, 14-11 | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/southern-presbyterians-defeat-moves-to-reverse-stand-against.html | Southern Presbyterians Defeat Moves To Reverse Stand Against Segregation | True | By George Dugan Special To the New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/vice-president-for-operations-is-named-by-new-york-central.html | Vice President for Operations Is Named by New York Central; Pittsburgh & Lake Erie Head Started as Freight Clerk in Syracuse in 1925 | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/bertha-wilbur-dies-pianist-was-sister-of-late-members-of-cabinets.html | BERTHA WILBUR DIES; Pianist "Was Sister of Late Members of Cabinets | True | Special to The New York Times. | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/albania-shifts-officials.html | Albania Shifts Officials | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/lavandin-derby-choice-152-frenchbred-tops-field-of-30-epsom-today.html | LAVANDIN DERBY CHOICE; 15-2 French-Bred Tops Field of 30 Epsom Today | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/us-power-aide-picked-president-names-a-wyoming-judge-fills-2-other.html | U.S. POWER AIDE PICKED; President Names a Wyoming Judge, Fills 2 Other Posts | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/alleghany-assets-up-stock-net-1446-march-31-double-yearago-value.html | ALLEGHANY ASSETS UP; Stock Net $14.46 March 31 Double Year-Ago Value | True | | 1984-07-06 | RE0000207383 | B00000595249 |
| 1956-06-06 | 1956-06-06 | https://www.nytimes.com/1956/06/06/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1984-07-06 | RE0000207383 | B00000595249 |